WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | |
|---|---|
| **In re** | : |
| | :    **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : |
| | :    **Case No. 18-23538 (RDD)** |
| | : |
| **Debtors.**[1] | :    **(Jointly Administered)** |

-------------------------------------------------------------x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## SHC PROMOTIONS LLC
## CASE NO. 18-23630 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

In re                                           :
                                                :       **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,       :
                                                :       **Case No. 18-23538 (RDD)**
                                                :
              Debtors.[1]                       :       **(Jointly Administered)**

----------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.      **Basis of Presentation.**   For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.      **Reporting Date.**   Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.    **Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018. The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.    **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.    **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.    **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.    **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.    **Other Paid Claims.**   To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.    **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.     **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.    For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.     **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.     **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.     **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").  As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.  The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations.  Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.  The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.  The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.  The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."  There are millions of customers enrolled in these various PAs.  The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.    **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

8

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1. **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.   To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2. **Schedules A/B**

   a. **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

   The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

   The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

   **Part 2.**  The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

   The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

11

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation.  The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses.  It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.**  The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis.  This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date.  The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.**  Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference.  Consequently, such interests are not listed again in these Schedules.

d. **Part 5.**  Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.**  Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f.  **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g.  **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h.  **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

   i.  ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii. *Interests in Insurance Policies or Annuities.* The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date. Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. *Other contingent and unliquidated claims or causes of action of every nature.* In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv. *Other property of any kind not already listed.* As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

14

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F.**

    a. **Part 1**.  The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F.  The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number.  Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers.  For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor.  However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date.  Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule.  The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business.  The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores.  Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards.  Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. .

6. **Schedule H**. The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties. To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

## Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1. **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

   The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

   - FY 2016: Comprised of 52 weeks ending January 28, 2017.
   - FY 2017: Comprised of 53 weeks ending February 3, 2018.
   - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2. **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

   Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts. The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services. The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.    **SOFA 4.** For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.    **SOFA 5.** The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**  The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.  Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid. Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**  The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.      **SOFA 9.**   The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.   These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature.  The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.   The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points. These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations. The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.**  The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.**  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11. **SOFA 14.** The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12. **SOFA 16.** In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13. **SOFA 20.** The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14. **SOFA 21.** In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15. **SOFA 22–24.** The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date. The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16. **SOFA 25.** The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25. All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date. The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17. **SOFA 26.** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors. Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**  Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | SHC PROMOTIONS LLC |
| United States Bankruptcy Court for the: | Southern |
| District of: | New York {State} |
| Case number (If known): | 18-23630 |

☐ Check if this is an amended filing

## Official Form 206 A/B

**12/15**

## Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: List Creditors Who Have Secured Claims

1. **Does the debtor have any cash or cash equivalents?**

   ☒ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $ |
| 3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | |
| Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number | |
| 3.0. | $ |
| 4. **Other Cash equivalents** *(Identify all)* | |
| 4.0. | $ |
| 5. **Total of Part 1** Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $ |

### Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☒ Yes. Fill in the information below.

Debtor    SHC PROMOTIONS LLC
_____
Name

Case number *(if known)*   18-23630
_____

|  | **Current Value of debtor's interest** |
|---|---|

**7.**    **Deposits, including security deposits and utility deposits**

     Description, including name of holder of deposit

| 7.1. | None | $ | 0.00 |
|---|---|---|---|

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

     Description, including name of holder of deposit

| 8.1. | Prepaid Expenses | $ | 918.00 |
|---|---|---|---|

**9.**    **Total of Part 2**

     Add lines 7 through 8. Copy the total to line 81.

| | $ | 918.00 |
|---|---|---|

---

**Part 3:**    **Accounts Receivable**

---

**10.**    **Does the debtor have any accounts receivable?**

     ☐ No. Go to Part 4.

     ☒ Yes. Fill in the information below.

|  | **Current Value of debtor's interest** |
|---|---|

**11.**    **Accounts Receivable**

| 11a. 90 days old or less: | $ 1,880,387.00 | − | $ 0.00 | =...... ➔ | $ 1,880,387.00 |
|---|---|---|---|---|---|
| | Face amount | | Doubtful or uncollectible amount | | |
| 11b. Over 90 days old: | $ 0.00 | − | $ 0.00 | =...... ➔ | $ 0.00 |
| | Face amount | | Doubtful or uncollectible amount | | |

**12.**    **Total of Part 3**

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $ | 1,880,387.00 |
|---|---|---|

---

**Part 4:**    **Investments**

---

**13.**    **Does the debtor own any investments?**

     ☐ No. Go to Part 5.

     ☒ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current Value of debtor's interest** |
|---|---|---|

**14.**    **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1. | None | | $ 0.00 |
|---|---|---|---|

**15.**    **Non-publicly traded stocks and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:            % of ownership:

| 15.1. | See Global Notes | % | $ UNDETERMINED |
|---|---|---|---|

---

Debtor   SHC PROMOTIONS LLC
_____
Name

Case number *(if known)*   18-23630
_____

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

16.1.   None                                                                              $                    0.00

**17.** **Total of Part 4**                                                                $                    0.00

Add lines 14 through 16. Copy the total to line 83.

| Debtor | SHC PROMOTIONS LLC | Case number *(if known)* | 18-23630 |
|---|---|---|---|
| | Name | | |

**Part 5:**   **Inventory, excluding agricultural assets**

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☒   No. Go to Part 6.

☐   Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|

19.   **Raw Materials**

_____   _____ MM/DD/YYYY   $ _____   _____   $ _____

20.   **Work in progress**

_____   _____ MM/DD/YYYY   $ _____   _____   $ _____

21.   **Finished goods, including goods held for resale**

_____   _____ MM/DD/YYYY   $ _____   _____   $ _____

22.   **Other inventory or supplies**

_____   _____ MM/DD/YYYY   $ _____   _____   $ _____

23.   **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ _____

24.   **Is any of the property listed in Part 5 perishable?**

☐   No.

☐   Yes.

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐   No.

☐   Yes.   Book value   $ _____   Valuation Method _____   Current Value   $ _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐   No.

☐   Yes.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27.   **Does the debtor own or lease any farming and fishing related assets (other than titled motor vehicles and land)?**

☒   No. Go to Part 7.

☐   Yes. Fill in the information below.

Debtor    SHC PROMOTIONS LLC
_____    Case number *(if known)*   18-23630
       Name

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **28.** **Crops - either planted or harvested** | | | |
| | $ | | $ |
| **29.** **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| **30.** **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| **32.** **Other farming and fishing-related property not already listed in part 6** | | | |
| | $ | | $ |

**33.** **Total of Part 6**
Add lines 26 through 32. Copy the total to line 85.

$ _____

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

  ☐ No.

  ☐ Yes.

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____ Valuation Method _____ Current Value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

**37.** **Has any of the property in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38.** **Does the debtor own or lease any office furniture , fixtures, equipment, or collectibles?**

☒ No. Go to Part 8.

☐ Yes. Fill in the information below.

Debtor    SHC PROMOTIONS LLC _____    Case number *(if known)*    18-23630 _____
            Name

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| | $ | | $ |
| **40.  Office fixtures** | | | |
| | $ | | $ |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | $ | | $ |
| **42.  Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections, memorabilia, or collectibles. | | | |
| 42.0 | $ | | $ |

**43.  Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$ _____

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**

☐  No.

☐  Yes.

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐  No.

☐  Yes.

---

**Part 8:        Machinery, equipment, and vehicles**

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☒  No. Go to Part 9.

☐  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | $ | | $ |
| **48.  Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | $ | | $ |
| **49.  Aircraft and accessories** | | | |
| | $ | | $ |

Debtor      SHC PROMOTIONS LLC _____          Case number *(if known)* ___18-23630_____
             Name

**50.**  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

_____  $ _____   _____  $ _____

**51.**  **Total of Part 8**

    Add lines 47 through 50. Copy the total to line 87.                                                     $ _____

**52.**  **Is a depreciation schedule available for any property listed in Part 8?**

☐  No.

☐  Yes.

**53.**  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐  No.

☐  Yes.

**Part 9:**      **Real property**

**54.**  **Does the debtor own or lease any real property?**

☒  No. Go to Part 10.

☐  Yes. Fill in the information below.

**55.**  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| _____ | _____ | $ _____ | _____ | $ _____ |

**56.**  **Total of Part 9**

    Add lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.            $ _____

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐  No.

☐  Yes.

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐  No.

☐  Yes.

**Part 10:**      **Intangibles and Intellectual property**

**59.**  **Does the debtor have any interests in intangibles or intellectual property?**

☒  No. Go to Part 11.

☐  Yes. Fill in the information below.

Debtor    SHC PROMOTIONS LLC
_____    Case number *(if known)*    18-23630
Name

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|

**60.**   **Patents, copyrights, trademarks, and trade secrets.**

_____    $ _____    _____    $ _____

**61.**   **Internet domain names and websites**

_____    $ _____    _____    $ _____

**62.**   **Licenses, franchises, and royalties**

_____    $ _____    _____    $ _____

**63.**   **Customer lists, mailing lists, or other compilations**

_____    $ _____    _____    $ _____

**64.**   **Other intangibles, or intellectual property**

_____    $ _____    _____    $ _____

**65.**   **Goodwill**

_____    $ _____    _____    $ _____

**66.**   **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

$ _____

**67.**   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐   No.

☐   Yes.

**68.**   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐   No.

☐   Yes.

**69.**   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐   No.

☐   Yes.

| Part 11: | All other assets |
|---|---|

**70.**   **Does the debtor own any other assets that have not yet been reported on this form?**

☐   No. Go to Part 12.

☒   Yes. Fill in the information below.

Debtor    SHC PROMOTIONS LLC
_____    Case number *(if known)*    18-23630
Name

---

**71.    Notes receivable**

|  | Current Value of debtor's interest |
|---|---|

Description (including name of obligor)

None
_____

$ _____ 0.00    − $ _____ 0.00    = ➔    $ _____ 0.00

Total Face amount    Doubtful or uncollectible amount

**72.    Tax refunds and unused net operating losses (NOLS)**

Description (for example, federal, state, local)

See Global Notes to the Schedules regarding tax attributes of LLC entities    Tax Year    N/A    $ _____ 0.00

**73.    Interests in insurance policies or annuities**

None
_____    $ _____ 0.00

**74.    Causes of action against third parties (whether or not a lawsuit has been filed)**

None
_____    $ _____ 0.00

**Nature of claim**    _____

**Amount Requested**    $ _____

**75.    Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None    $ _____ 0.00
_____

**Nature of claim**    _____

**Amount requested**    $ _____

**76.    Trusts, equitable or future interests in property**

_____    $ _____ 0.00

**77.    Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Intercompany Note Receivable    $ _____ 104,333,698.00
_____

**78.    Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.    $ _____ 104,333,698.00

**79.    Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒    No.

☐    Yes.

---

Debtor      SHC PROMOTIONS LLC
_____      Case number *(if known)*   __18-23630_____
            Name

**Part 12:**      **Summary**

**In part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $            - | |
| 81. **Deposits and Prepayments.** *Copy line 9, Part 2.* | $            918.00 | |
| 82. **Accounts Receivable.** *Copy line 12, Part 3.* | $        1,880,387.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $            0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $            - | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $            - | |
| 86. **Office Furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $            - | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $            - | |
| 88. **Real Property.** *Copy line 56, Part 9*.................................................➔ | | $            - |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $            - | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $        104,333,698.00 | |
| 91.**Total**. Add lines 80 through 90 for each column.........................  91. | $        106,215,003.00 | **+** $            0.00 |

92. **Total of all property on Schedule A/B.** *Lines 91a + 91b = 92*.............................................................................   $        106,215,003.00

**Fill in this information to identify the case:**

Debtor name          SHC PROMOTIONS LLC

United States Bankruptcy Court for the:          Southern          District of:          New York
{State}

Case number (If known):          18-23630

☐ Check if this is an amended filing

## Official Form 206 D

## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**Part 1:**          **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☒ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.0**  **Creditor's Name**

Describe debtor's property that is subject to a lien          $                    $

**Creditor's Mailing Address**

_____

_____          Describe the lien

**Creditor's email address, if known**

_____

**Date debt was incurred**  _____          **Is the creditor an insider or related party?**

**Last 4 digits of**  ___ ___ ___ ___          ☐ No
**account number**          ☐ Yes

**Do multiple creditors have an interest in the same property?**          **Is anyone else liable on the claim?**

          ☐ No
☐ No          ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).
☐ Yes. Specify each creditor, including this creditor, and its relative priority

          **As of the petition filing date, the claim is:**

          Check all that apply.

          ☐ Contingent
          ☐ Unliquidated
          ☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $ _____

Debtor    SHC PROMOTIONS LLC
_____
Name

Case number *(if known)*    18-23630
_____

| Part 2 | List Others to be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and Address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity? |
|---|---|---|
| | | ___  ___  ___  ___ |

**Fill in this information to identify the case:**

Debtor name      SHC PROMOTIONS LLC

United States Bankruptcy Court for the:    Southern      District of:    New York
                                                           {State}

Case number (If known):    18-23630

☐ Check if this is an amended filing

# Official Form 206 E/F

## Schedule E/F: Creditors Who Have Unsecured Claims        12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

     ☒ No. Go to Part 2.

     ☐ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.0** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ | $ |
| | Check all that apply. | | |
| | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |
| **Date or dates debt was incurred** | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____ ) | **Is the claim subject to offset?** ☐ No   ☐ Yes | | |

---

| Debtor | SHC PROMOTIONS LLC | Case number (if known) | 18-23630 |
|---|---|---|---|
| | Name | | |

| Part 2 | List all Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of Claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | |
|---|---|---|

**See Rider**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$ 5,677,861.89

Date or dates debt was incurred

**Basis for the claim:** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    SHC PROMOTIONS LLC
Name

Case number *(if known)*   18-23630

| Part 3 | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listen in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the data listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and Mailing Address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| _____ <br> _____ <br> _____ | Line _____ <br> ☐ Not listed. Explain _____ <br> _____ | __ __ __ __ |

Debtor    SHC PROMOTIONS LLC
_____
          Name

Case number *(if known)*    18-23630
_____

| Part 4 | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**   Add the amounts of priority and nonpriority unsecured claims.

|  | | **Total of claim amounts** |
|---|---|---|

**5a.**   **Total claims from Part 1**    5a.    $    0.00

**5b.**   **Total claims from Part 2**    5b.   +   $    5,677,861.89

**5c.**   **Total of parts 1 and 2**
Lines 5a + 5b = 5c.    5c.    $    5,677,861.89

Debtor Name: SHC PROMOTIONS LLC | Schedule E/F Part 2 - Question 1 | Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | ORIA MARY J | 121 CRESTWOOD AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 2 | | A AMPARO J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 3 | | A BALDWIN B | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 4 | | A BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 5 | | A FRAN | 442 CANE ST HARRIS201 | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 6 | | A J E | 1985 HANCOCK AVE | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 7 | | A ROXANA P | 911 SHUFFORD ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 8 | | AAA FAROOQUI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 9 | | AALYSON THANI | 14042 OXFORD DR | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $43.27 | |
| 10 | | AAMOT DUANE | PO BOX 12972 | | | | GRAND FORKS | ND | 06716 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 11 | | AANA JANNA | PO BOX 734 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $131.24 | |
| 12 | | AARON ALLISON | 2311 CENTRAL PARK AVE | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13 | | AARON TARA | 1701 EASTLAND AVENUE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $904.71 | |
| 14 | | AARONS PATRICIA | 449 11TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 15 | | AASEN KATHERINE | 1485 LEVERETTE RD APT 1406 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 16 | | AASTED DALE | 3370 ABRAMS AVE NE MARION047 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 17 | | AAURAND WILLIAM | 8914 NE 58TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 18 | | ABABIO KWAME | 7523 B FEDALA STREET | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19 | | ABAD RAFAEL | 11150 SW 196TH ST APT D212 | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 20 | | ABADILLA LISSA | 8 MIDWOOD CT | | | | EAST ISLIP | NY | 11730 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 21 | | ABARCA GLORIA | 819 JANISCH RD | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 22 | | ABARCA JOSE | 1108 NW 18TH PL | | | | MIAMI | FL | 70560 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 23 | | ABAZIA KATHLEEN | 34460 SHERWOOD DR | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 24 | | ABBAS AGHA | 1207 EVERGREEN FOREST BLVD | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 25 | | ABBAS TERRY | 1411 6TH ST TRLR 119 | | | | MILFORD | IA | 51351 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 26 | | ABBASI ELHAM | 5611 S AUSTIN AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $51.45 | |
| 27 | | ABBATELLI JOHN | 5224 MARLTON PIKE | | | | | | | | USA | TRADE PAYABLE | | | | | $3.02 | |
| 28 | | ABBATIELLO GERALDINE | 12 SHERIDAN DR | | | | PAWLING | NY | 12564 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 29 | | ABBATIELLO SHAWN | 410 E 5TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 30 | | ABBYESUKU IMAWANYI | 9026 MEADOWOOD ST | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 31 | | ABBOT STEVEN | 54 HARDING DR | | | | RYE | NY | 10580 | USA | TRADE PAYABLE | | | | | $52.72 | |
| 32 | | ABBOTT ANNE | 10544 C STREET | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 33 | | ABBOTT GREGORY | 16602 COOPER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 34 | | ABBOTT JAMES | 1580 COTTONWOOD CANYON DR | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 35 | | ABBOTT JAMIE | 6940 GREGORICH DR UNIT D | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36 | | ABBOTT LOREN | 6829 JAMACHA RD | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 37 | | ABBOTT MAUREEN | 150 SAM DAIGLE RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $81.69 | |
| 38 | | ABBOTT MICHEAL | 4064A ANDREWS LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39 | | ABBOTT RICHARD | 1600 CAROLINA DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40 | | ABBOTT ROGER | 95 CASTLEBAR RD | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 41 | | ABBOTT ROSEMARIE | 6568 COUNTY ROAD 427 | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42 | | ABBOTT TIMOTHY | 3504 BESEDA CT | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 43 | | ABBOTTHOBSON AMY | 1560 CABLE BRANCH RD BLDG A | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $975.33 | |
| 44 | | ABBOUD CRYSTAL | 13401 MORGAN AVE S APT 121 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 45 | | ABDALLA ROSE | 4374 COUNTY RD 26 | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $55.77 | |
| 46 | | ABDALLAH HASSAN | 2703 BUTLER ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 47 | | ABDAVIES SIMA | 439 CHANDLER ST | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 48 | | ABDELALAK MICHAEL | 6136 WOODBINE ST APT 4A | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 49 | | ABDELLA MOHAMAD | 325 W LAGUNA DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 50 | | ABDELMESSIH CATHRINE | 11 WILLIAMS CT | | | | EAST BRUNSWICK | NJ | 96756 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 51 | | ABDELNOUR EMAD | 32 BOOTH ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 52 | | ABDELRAZIQ FIRAS | 508 SAGE VALLEY DR | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 53 | | ABDIEV ZAMIR | 1925 OCEAN AVE APT 1A | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 54 | | ABDOEL SAM | 3540 NW 114TH LANE APT 44 BROWARD 011 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 55 | | ABDON MARIBEL | 1414 HAWTHORNE LN | | | | SYRACUSE | UT | 92324 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 56 | | ABDUL MOH | 59 DANIEL WEBSTER HWY BLDG 4 | | | | | | | | USA | TRADE PAYABLE | | | | | $14.69 | |
| 57 | | ABDUL NADIA | 4381 SAHARA DR NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 58 | | ABDUL RAJAA M | 6653 TRALEE VILLAGE DR | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 59 | | ABDULAQAWI LUZZA | 2702 AVENUE Z | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 60 | | ABDULLA MOHAMED | 10017 ESSEX ST | | | | DEARBORN | MI | 16867 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 61 | | ABDULLAH DUNIA | 4 DELIA CT | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $104.90 | |
| 62 | | ABDULMUHAMMAD ASAD II | 6439 E CATALINA CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 63 | | ABE CARLA | 1370 WOOD ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 64 | | ABE KATHLEEN | 79-7396 MAMALAHOA HWY | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $143.74 | |
| 65 | | ABEE DEENA | 2381 US HIGHWAY 64 WEST N | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 66 | | ABEL GARRETT | 3126 105TH ST WAYNE184 | | | | ALLERTON | IA | 50008 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 67 | | ABEL JOSHUA | 3320 CHICKASAW DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 68 | | ABEL WILLIAM | 1942 GRAYSTONE PKWY | | | | GRAYSON | GA | 28311 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 69 | | ABEL BRYAN | 2112 WILLOW ST | | | | ELDORADO | IL | 62930 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 70 | | ABELL JASON | 813 TALBOT ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 71 | | ABELL JASON | 813 TALBOT ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 72 | | ABELL JOHN | 411 E WATER STREET UNKNOWN | | | | TEUTOPOLIS | IL | 62467 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73 | | ABELL MARY | 1920 PHILLIPS MILL RD | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 74 | | ABELLANOSA SOL | 1053A KOPKE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 75 | | ABELLERA EFRELYN | PO BOX 1145 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 76 | | ABELLO JOHN | 7350 REESE RD | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $323.24 | |
| 77 | | ABENS KIRSTEN | 31 WEST ST | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 78 | | ABENS STACY | 1936 ASHLEY DR | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79 | | ABERCROMBIE BENJAMIN | 69 ELDERBERRY RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 80 | | ABERCROMBIE BOWEN | 43257 NEWPORT DRIVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81 | | ABERCROMBIE JAMES | 7952 BLAIR RD | | | | JUSTIN | TX | 76247 | USA | TRADE PAYABLE | | | | | $54.31 | |
| 82 | | ABERCROMBIE PETER | 113 CREST BLUFF | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 83 | | ABERCROMBIE RHONDA | 2745LONG BRANCH ROAD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $82.80 | |
| 84 | | ABERDALE ANDREW | 5 STACY WAY N | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $66.38 | |
| 85 | | ABERDEEN DOREEN | 2952 NW 55TH AVE APT 1C | | | | LAUDERHILL | FL | 30012 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 86 | | ABERG STEPHEB | 406 N EAST ST | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $63.29 | |
| 87 | | ABERNATHY KERRI | 121 SIENA DR | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $56.38 | |
| 88 | | ABERNATHY LINA | 218 HIGH ST MIAMI109 | | | | PLEASANT HILL | OH | 45359 | USA | TRADE PAYABLE | | | | | $10.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | ABERNATHY MICHELLE | 8691 HAYSHED LANE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $0.40 |
| 90 | | ABERNATHY MIKE | 5048 BATES PIKE SE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $35.61 |
| 91 | | ABERNATHY SHAINA | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $1.18 |
| 92 | | ABERTS NICKOLAUS | 2117 COMANCHE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.21 |
| 93 | | ABEYTA ANTHONY | 211 IRONWOOD ST | | | | HEREFORD | TX | 79045 | USA | TRADE PAYABLE | | | | | $147.83 |
| 94 | | ABEYTA BENIVA | 5424 JAYNES CT SW | | | | ALBUQUERQUE | NM | 44601 | USA | TRADE PAYABLE | | | | | $1.25 |
| 95 | | ABID AVDULA | 15219 ALDENE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.36 |
| 96 | | ABLE GARRET | 27695 TRACY RD 468 | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $3.12 |
| 97 | | ABLES CHRISTINA | 7432 GLENCHESTER DR | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $30.00 |
| 98 | | ABNER CAROLE | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $20.00 |
| 99 | | ABOELNAGA REDA | 1710 JOHNSON ST NE APT 4 | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $14.02 |
| 100 | | ABOYTES JOSE | 4443 BOYNTON DR | | | | BACONTON | GA | 49252 | USA | TRADE PAYABLE | | | | | $21.22 |
| 101 | | ABRAHAM CHANNY | 1158 BUCKWALD CT | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $29.85 |
| 102 | | ABRAHAM KEVIN | 10548 CANYON SAGE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.29 |
| 103 | | ABRAHAM KEVIN | 10548 CANYON SAGE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $7.11 |
| 104 | | ABRAHAM LEANETTE | 2229 ELLSWORTH ST | | | | PHILADELPHIA | PA | 60638 | USA | TRADE PAYABLE | | | | | $57.19 |
| 105 | | ABRAHAM MICHAELLE | 8917 WENTWORTH AVE S APT 3 | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $5.67 |
| 106 | | ABRAHAMSEN DIANE | 5241 TEETER RD | | | | BUTLER | OH | 44822 | USA | TRADE PAYABLE | | | | | $6.04 |
| 107 | | ABRAHIM BIBI | 135 WEST 27TH STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $50.00 |
| 108 | | ABRAM REGISTER | 4838 INVERNESS DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.45 |
| 109 | | ABRAMOV ALEKSANDRA | 35 W 33RD ST APT 6D | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $84.11 |
| 110 | | ABRAMOV GRIGORIY | 8912 AUBREY AVE FL 1 | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $11.62 |
| 111 | | ABRAMS DALLAS | 1721 EL SOBRONTE CT SUTTER 101 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $25.75 |
| 112 | | ABRAMS MELISSA | 8708 JAMES R RD | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $5.68 |
| 113 | | ABRAMS MIRIAM | 19 OVERTON ROAD | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $150.00 |
| 114 | | ABRAMS PHILOMENA | 18 LOCUST ST | | | | MERCHANTVILLE | NJ | 08109 | USA | TRADE PAYABLE | | | | | $63.13 |
| 115 | | ABRAMSKY RHODA | 4119 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $8.91 |
| 116 | | ABRAMSON GREGORY | 9215 QUINTANA DRIVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $31.34 |
| 117 | | ABREGO DIANA | 1815 SHERIDAN A SELMA FRESNO019 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $27.05 |
| 118 | | ABREU ALEXANDRIA | 584 W 152ND ST APT 4C | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $18.77 |
| 119 | | ABREU RUBEN | 140 MAIN ST | | | | NYACK | NY | 10960 | USA | TRADE PAYABLE | | | | | $48.14 |
| 120 | | ABREU WENDY | 432 MARKET ST APT 3 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $2.05 |
| 121 | | ABRO KAREN | 3569 SLEEPY FOX DR OAKLAND125 | | | | ROCHESTER | MI | 48309 | USA | TRADE PAYABLE | | | | | $68.83 |
| 122 | | ABROMS LORIEN | 950 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20052 | USA | TRADE PAYABLE | | | | | $6.03 |
| 123 | | ABSHIREGARCIA LIZ | 1315 N SAN JACINTO STREET | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $15.38 |
| 124 | | ABSOLOR MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.03 |
| 125 | | ABTS JOHNATHAN | 3006 BELMONT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.83 |
| 126 | | ABU SAADIA | 3020 S BRIGHTON ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $1.84 |
| 127 | | ABUAWAD EIMAN | 8637 S 78TH CT | | | | JUSTICE | IL | 10310 | USA | TRADE PAYABLE | | | | | $47.59 |
| 128 | | ABUBAKAR IBRAHIM | 9830 57TH AVE APT 2J | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $21.76 |
| 129 | | ABURIME IKPONNWOSA | 627 TERESA LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $93.08 |
| 130 | | ABURTO IVONNE | 9108 BAYSINGER ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $65.24 |
| 131 | | ABURTO YESENIA | 66640 GRANADA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.81 |
| 132 | | ABUSALAH NARIEMAN | 88 DIXON AVENUE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $6.03 |
| 133 | | ABUSBIHA AFNAN | 10640 CENTRAL AVE APT 302 | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $0.94 |
| 134 | | ACACIO SYLVIA | 7302 S WALKER PARK LN | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $10.81 |
| 135 | | ACADO ARLETTE | 36 NW 164TH ST | | | | NORTH MIAMI BEACH | FL | 33169 | USA | TRADE PAYABLE | | | | | $3.21 |
| 136 | | ACASTA REBECCA | 25612 BARTON RD 222 | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $0.07 |
| 137 | | ACEBAL FELIX | 336 RYDERS LN | | | | E BRUNSWICK | NJ | 92399 | USA | TRADE PAYABLE | | | | | $0.11 |
| 138 | | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $3.11 |
| 139 | | ACEVEDO ANNA | 7603 CROWN CIR HILLSBOROUGH057 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $3.17 |
| 140 | | ACEVEDO ARTURO | 630 BROOKE CT | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $0.16 |
| 141 | | ACEVEDO EMMANUEL | 601 PARK ST APT 4I | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $1.77 |
| 142 | | ACEVEDO FRANK | 319 GROVE ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $13.92 |
| 143 | | ACEVEDO GLORIBELL | 3534 W 61ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $14.00 |
| 144 | | ACEVEDO ISAAC | 51420-1 TIGUAS | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.95 |
| 145 | | ACEVEDO JESUS | 1218 FARNSWORTH DR | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $28.75 |
| 146 | | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $1.77 |
| 147 | | ACEVEDO JUAN | 460 GRAND ST APT 21C | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $6.91 |
| 148 | | ACEVEDO MANRIQUE | 2151 GLASCOCK ST APT 129 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.61 |
| 149 | | ACEVEDO MARIEL | 2307 9TH AVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $3.11 |
| 150 | | ACEVEDO MOISES | 2827 N NEENAH AVE | | | | CHICAGO | IL | 14215 | USA | TRADE PAYABLE | | | | | $0.08 |
| 151 | | ACEVEDO PAMILLIE | 739 CALLE REINA ISABEL URB QUINTO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $2.71 |
| 152 | | ACEVEDO RAMON | 447 MAXFIELD ST UNIT A | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.24 |
| 153 | | ACEVEDO RAUL | 1209 W 24TH ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $0.13 |
| 154 | | ACEVEDO SANTIAGO | 13358 SW 283RD ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.01 |
| 155 | | ACEVEDO ZORIADA | D2 CALLE 1 VILLA MARIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.70 |
| 156 | | ACEVES JOSE | 9824 ALAMEDA ST APT 4 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.31 |
| 157 | | ACEVES JOSE | 9824 ALAMEDA ST APT 4 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.14 |
| 158 | | ACEVES MODESTO | 1234 IOWA AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $8.42 |
| 159 | | ACEVES RODOLFO | 233 PAULIN AVE P M B 5319 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $135.29 |
| 160 | | ACEVES YANET | 6627 S 23RD DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $3.95 |
| 161 | | ACHEVE ENOVA | 1600 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | USA | TRADE PAYABLE | | | | | $11.90 |
| 162 | | ACHILLES WAYNE | 1622 SE 39TH TER | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $29.75 |
| 163 | | ACKERMAN KAREN | 611 FRASER ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $0.13 |
| 164 | | ACKERMAN KENNETH | 18251 OXENHAM AVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $5.72 |
| 165 | | ACKERMAN KEVIN | 30270 ST RT 739 | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $75.00 |
| 166 | | ACKERMAN LESLIE | 5065 CALVIN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $0.19 |
| 167 | | ACKISS CATHERINE | 5907 VILLAGE DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $64.19 |
| 168 | | ACKLES LESLIE | 35 MARTHAS POINT ROAD N | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $71.41 |
| 169 | | ACKLEY ANGIE | 2013 RAGGED RIDGE RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $0.47 |
| 170 | | ACKLEY BONNIE | 6427 N LESLIE CANYON RD N | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $0.80 |
| 171 | | ACKLEY DIANE | 1892 GOLD STAR HWY | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $38.28 |
| 172 | | ACKLEY JONATHAN | 8245 CLARK RD | | | | FT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 173 | | ACKLEY KATHLEEN | 9256 TWP RD 141 | | | | EAST LIBERTY | OH | 43319 | USA | TRADE PAYABLE | | | | | $100.00 |
| 174 | | ACKROYD CHRISTINA | 7016 MICHIGAN AVE | | | | WEST BLOOMFIELD | MI | 48324 | USA | TRADE PAYABLE | | | | | $50.64 |
| 175 | | ACKROYD JOSEF | 9375 VISCOUNT BLVD APT 1801 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.64 |
| 176 | | ACLOQUE JUDE | 16332 MURCOTT BLVD | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $17.13 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | ACLOQUE JUDE | 16332 MURCOTT BLVD | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $78.10 | |
| 178 | | ACOBA RODRIGO | 95-1050 AINAMAKUA DR APT H | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 179 | | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 180 | | ACOSTA ANTHONY | 785 BRIARHURST CT | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 181 | | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 182 | | ACOSTA CLAUDIA | 7969 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 183 | | ACOSTA DENNISE | 1412 E HILL AVE | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184 | | ACOSTA ELIZABETH | 1041 CAPITOL AVENUE 2 FL | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 185 | | ACOSTA ERNESTO R | 1840 S PORTLAND AVE MARICOPA013 | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 186 | | ACOSTA FERNANDO | 1229 GRAND AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 187 | | ACOSTA FRANK | 6444 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 188 | | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 189 | | ACOSTA HARLYN | 139 MARKET ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $58.31 | |
| 190 | | ACOSTA JACQUELINE | 3226 EMERALD ST FL 2 | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 191 | | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 192 | | ACOSTA KAROL J | 2907 CANADIAN RIVER LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 193 | | ACOSTA KATHERINE | 8501 DESERT OAK CT | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 194 | | ACOSTA KENNETH | 1237 VIOLA AVE A | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 195 | | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 196 | | ACOSTA LIDDENL | 96 ROUTE 303 | | | | TAPPAN | NY | 10983 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 197 | | ACOSTA LOUIS | 1313 ROSEVELT STREET LOS ANGELES037 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 198 | | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 199 | | ACOSTA MICHELE | 17 CALLE 15 URB CASTELLANA GDN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 200 | | ACOSTA OCELIA | 150 CARR 857 | | | | CAROLINA | PR | 45324 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 201 | | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 202 | | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 203 | | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 204 | | ACOSTA ROBERT | 4307 BONHAM ST | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 205 | | ACOSTA RYOTA | 300 BUCKINGHAM RD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206 | | ACOSTA VICENTE | 4915 MARY DIANE DR | | | | SAN ANTONIO | TX | 78220 | USA | TRADE PAYABLE | | | | | $37.85 | |
| 207 | | ACOSTA VIDALIA | 5891 SW 5TH ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 208 | | ACOSTA VIRGINIA | 2006 CEREDO | | | | ALPINE | TX | 79830 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 209 | | ACOSTACASTRO CARLOS | 1 WHEELER PLACE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 210 | | ACQUAVIVA GAVIN | 15 PRIMROSE DRIVE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 211 | | ACQUAYE LYDIA | 4415 COLDEN ST APT 2U | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 212 | | ACRE EDUARDO | 1508 CARTER DR APT B | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 213 | | ACREE JEFF | 2731 SUNSET RD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 214 | | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 215 | | ACRES ALLEN | 6407 OSLO PL | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 216 | | ACTOR MARTIN | 45183 BOYNE AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 217 | | ACUFF KAY | 7 I STREET LAKE LOTAWANA | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $73.96 | |
| 218 | | ACUMEN FISCAL AGENT | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 219 | | ACUMEN FISCAL AGENT | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 220 | | ACUNA ADA | 5910 SOUTHRIDGE ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 221 | | ACUNA ADRIANA | 9730 SW 142ND PL | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 222 | | ACUNA GOVINDA L | 508 PATTON DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 223 | | ACUNA RICHARD | 40722 VIA SUN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 224 | | ACUNA ROBERTO | 13245 CRAGGY ROCK AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 225 | | ACUNA ROSA | 1850 WASHINGTON STREET | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 226 | | ACUNA SERGIO | 17920 SW ALEXANDER ST APT 5 | | | | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 227 | | ADAIR BARBARA | PO BOX 354 | | | | OKAY | OK | 74446 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 228 | | ADAIR DIANE | 10295 BRAEMAR DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 229 | | ADAIR STEVEN | 12 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 230 | | ADAM ADAM | 39159 EARLY DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 231 | | ADAM CHRISTOPHER | PO BOX 185 | | | | GOWRIE | IA | 50543 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 232 | | ADAM TAREK | 9 DEBELE LN | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 233 | | ADAMAKOS HARRY | 2157 N AVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234 | | ADAMAS ELIS | 8676 HADDEN RD | | | | TWINSBURG | OH | 32348 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 235 | | ADAME ANASTACIO | 4042 N 57TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 236 | | ADAME CARLOS | 211 S ALMANSOR ST APT C3 | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 237 | | ADAME ELEANOR | 321 W BROADWAY AVE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 238 | | ADAME LAURENCIA | PO BOX 2225 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 239 | | ADAME MARIA | 611 LEONARD AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 240 | | ADAMEK TYLER | 19577 BOW DR | | | | LINNEUS | MO | 64653 | USA | TRADE PAYABLE | | | | | $85.97 | |
| 241 | | ADAMICK SHAWN | 17203 ROOKERY CT 17203 ROOKERY CT | | | | CONROE | TX | 77385 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242 | | ADAMS AJILE | 99 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 243 | | ADAMS ANDRE | 6090 LERNER HALL 2920 BROADWAY | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $114.31 | |
| 244 | | ADAMS ANNE | 9812 LOUISVILLE AVE | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $138.55 | |
| 245 | | ADAMS ANNMARIE | 803 KANSAS AVE | | | | FORT LEAVENWORTH | KS | 66027 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 246 | | ADAMS ASHLEIGH | 279 INDIAN MISSION RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247 | | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 248 | | ADAMS BILL | 1935 RUSS ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 249 | | ADAMS BRANDON | 3841 GARDENVIEW DR APT 303 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 250 | | ADAMS BRENDA | 7706 PARNU CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 251 | | ADAMS BRENT | 1384 S 20TH AVE | | | | OZARK | MO | 34237 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 252 | | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 253 | | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254 | | ADAMS BRIDGETTE | 4850 S LAKE PARK AVE APT 2012 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $97.86 | |
| 255 | | ADAMS CALVIN | 4169 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 256 | | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 60099 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 257 | | ADAMS CHRIS | 4523 S GOLD CT | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 258 | | ADAMS CHRISTIE | 11453 NEW HOPE ROAD HENRY151 | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 259 | | ADAMS CLAY | PO BOX 890 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 260 | | ADAMS DALE | 31531 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261 | | ADAMS DAVID | BENTON ROUTE 2 BAXTER RD FRANKLIN055 | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 262 | | ADAMS DAWAN | 850 N 17TH ST APT 7A | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 263 | | ADAMS DEBORA | 6103 BRIDEWOOD DR FORT BEND157 | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 264 | | ADAMS DELLA | 1030 S LIBRARY AVE | | | | KUNA | ID | 07304 | USA | TRADE PAYABLE | | | | | $3.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | | ADAMS DEMETRIUS | 7539 ROME STREET APT C | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 266 | | ADAMS DERON | 10 WILD FIRE LANE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 267 | | ADAMS DIANA | 9012 DORRELL LANE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 268 | | ADAMS DON | 108 12 S ZANE AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 269 | | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 270 | | ADAMS GAGE | 5223 CEDAR DR UNIT 323 | | | | USAFA | CO | 80840 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 271 | | ADAMS GARY | 9012 DORRELL LANE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 272 | | ADAMS GARY | 9012 DORRELL LANE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 273 | | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 75071 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 274 | | ADAMS GERRY | 202 ELM STREET SHELBY145 | | | | WALDRON | IN | 46182 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 275 | | ADAMS GISELLE | 1220 SENECA AVE APT 5C | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 276 | | ADAMS HEIDI | 5937 SUTTON DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 277 | | ADAMS JACOB | 412 S FRENCH DR PEORIA143 | | | | DUNLAP | IL | 61525 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278 | | ADAMS JAMES | 11947 MERGANSER DRIVE | | | | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 279 | | ADAMS JASON | 43 COCKLE SHELL RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 280 | | ADAMS JIM | 48 STONEHEDGE LANE | | | | BOLTON | CT | 06043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 281 | | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 282 | | ADAMS JOANNE | 58 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 283 | | ADAMS JONATHAN | 4727 AMBERFIELD DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 284 | | ADAMS JORDAN | PO BOX 1882 | | | | JENSEN BEACH | FL | 93535 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 285 | | ADAMS JOSH | 18068 PARKER RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $70.19 | |
| 286 | | ADAMS JOSHUA | 702 VICTORIAS CIRCLE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 287 | | ADAMS JUSTIN | 2676 LONGWOOD DR | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 288 | | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289 | | ADAMS KATHLEEN | 10590 BOYLSTON DRIVE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 290 | | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 291 | | ADAMS KENNETH D | 5111 CAREFREE DRIVE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 292 | | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 293 | | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 294 | | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295 | | ADAMS MARK | 16975 BOTKINS RD | | | | BOTKINS | OH | 45306 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 296 | | ADAMS MARK | 16975 BOTKINS RD | | | | BOTKINS | OH | 45306 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 297 | | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | 95355 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 298 | | ADAMS MATTHEW | 4406 SW BRANDON LANE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 299 | | ADAMS MEGAN | 900 CHURCHFIELD DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 300 | | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | 97016 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 301 | | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 302 | | ADAMS MORGAN | 144 MONADNOCK STREET | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 303 | | ADAMS NATHANAEL | PO BOX 246 | | | | GLENDALE | AZ | 85311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304 | | ADAMS NORMAN | 1518 CR 129 N | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 305 | | ADAMS RALPH | 7425 FRANKLIN PARKE WOODS | | | | INDIANAPOLIS | IN | 46259 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 306 | | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 307 | | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 308 | | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 309 | | ADAMS RICK | 2048 ABERDEEN DRIVE ANNE ARUNDEL003 | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 310 | | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 311 | | ADAMS ROSA | 300 PEACHTREE EXT | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 312 | | ADAMS RW | 1817 S 82ND STREET APT 4 | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 313 | | ADAMS SAM | 64 WOODS DR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 314 | | ADAMS SARA | 215 E EMERSON AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 315 | | ADAMS SCOTT | 6 BIRCH MEADOW RD | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 316 | | ADAMS SCOTT | 6 BIRCH MEADOW RD | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 317 | | ADAMS SHAWNAE | 1010 JESSAMINE TRL | | | | SUMTER | SC | 85122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318 | | ADAMS SHELLY | 308 HUNTERS RUN | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 319 | | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 320 | | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 321 | | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322 | | ADAMS SUE | 203 E BEMENT ST | | | | EDGERTON | OH | 43517 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 323 | | ADAMS SUSAN | 228 W PLEASANT ST | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 324 | | ADAMS TAMMIE | 2509 SPRING HARBOR CIR APT 6 | | | | MOUNT DORA | FL | 88081 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 325 | | ADAMS TANISHA | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 326 | | ADAMS TED | 2249 TROUVILLE PLACE COOK 031 | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 327 | | ADAMS TERESTA | 914 GREEN ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 328 | | ADAMS TERRY | PO BOX 1012 | | | | PILOT POINT | TX | 76258 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 329 | | ADAMS TISHA | 15875 NORTH TRIPLE X ROAD | | | | LUTHER | OK | 73054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 330 | | ADAMS TYLER | 3713 WHISPER TRACE | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331 | | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 332 | | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 333 | | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 334 | | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 335 | | ADAMS WILLIE | 2898 S FLEMING CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 336 | | ADAMS ZACH | 3030 370TH ST | | | | LAKE VIEW | IA | 51450 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 337 | | ADAMSKI JEFFREY | 95-447 KAAWELA PLACE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 338 | | ADAMSON BRIAN | 1522 NORTH 900 WEST DAVIS011 | | | | WOODS CROSS | UT | 84087 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 339 | | ADAMSON CHERYL | PO BOX 784 | | | | SMITH RIVER | CA | 95567 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 340 | | ADAMSON CHRISTOPHER | PO BOX 1435 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 341 | | ADAMSON DEBRA | 381 FREDERICKS CV | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 342 | | ADAMSON KURT | 4107 S MCCOY ST | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 343 | | ADAMSON LORI | 2914 E GROVERS AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 344 | | ADAMSON THOMAS | 123 KAUFAN LANE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 345 | | ADAMSSON ULLA | 382 DE COSTER BLVD | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 346 | | ADAMUCCI JANETTE | 623 37TH AVE N | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 347 | | ADAN HODAN | 2370 KAREN LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 348 | | ADAN KAREN | 750 SIX FLAGS RD LOT 488 | | | | AUSTELL | GA | 79403 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 349 | | ADAY BRANDON | PO BOX 1864 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 350 | | ADCOCK MAUREEN | 21606 LIVE OAKS SPRING DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 351 | | ADCOCK SHANNON | 138 DOTY ROAD N | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 352 | | ADCOCK SIMONE | 4117 GERMANIA ST APT 1F | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $4.03 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 2 - Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | | ADDAGATLA GANESH | 2508 WILLIAM TAFT CT | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 354 | | ADDAGUDI NAVEEN | 15 CORNING FAIRBANKS WAY | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $61.60 | |
| 355 | | ADDATO ARTHUR | 310 ROGERS POINT RD | | | | STEUBEN | ME | 04680 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 356 | | ADDERLY LANCE | 5090 NAPA SHORE DR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 357 | | ADDISON KAYLA | 12911 NEW CEDAR | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 358 | | ADDISON MELINDA | 18 E WELWOOD DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 359 | | ADDO ISAAC | 6707 AKRON ST | | | | PHILADELPHIA | PA | 78207 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 360 | | ADDUCI FEDELE | 90 KANE ST 01 | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 361 | | ADDUCI JESSICA | SARAH LAWRENCE COLLEGE 1 MEAD WAY | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 362 | | ADDULMAUHSI SALAHUDDIN | 2201 SAVANNAH ST SE APT 118 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 363 | | ADEBANWO JIDE | PO BOX 512 | | | | LINCOLN | RI | 36617 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 364 | | ADEDURO ADEFEMI | 6511 100TH AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 365 | | ADEGBOYE EMMANUEL | 2881 MORALITY DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 366 | | ADEKUNLE ADENIYI | 4324 S HALIFAX ST | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 367 | | ADELSON ANNE | 2170 CENTURY PARK E APT 1902 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 368 | | ADEM ABEBE | 5001 SEMINARY RD APT 210 ALEXANDRIA | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 369 | | ADENSAM DANIEL | 447 EASTMAN RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 370 | | ADEPU DIVYA | 3220 VILLAGE DR WOODBRIDGE TOWNSHIP | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 371 | | ADERSON LUCILLE | 8502 CASWELL PL | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 372 | | ADESAKIN TOYIN | 3530 GREEN CREST DR 526 HARRIS201 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 373 | | ADESOYE ADENIKE | 17235 TRACE GLEN LN | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 374 | | ADEUSI NIKE | 9439 FONTAINEBLEAU BLVD APT 21 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 375 | | ADEWUSI BEATRICE | 9803 W SAM HOUSTON PKWY S APT | | | | HOUSTON | TX | 31005 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 376 | | ADEYEMI SEMIYU | 8139 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 377 | | ADEYIGA OLUFEMI | 18134 CHICAGO AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 378 | | ADHAM ANILA | 2311 NORTHRIDGE DR | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $161.65 | |
| 379 | | ADHANOM TESS | 5819 OAKVIEW GARDENS DR APT 26 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 380 | | ADIBELLI BENJAMIN | 12 GROVE ST APT 1F | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 381 | | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 382 | | ADKHOLFI KIM | 1147 BROOKSIDE DRIVE | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 383 | | ADJAU ELSE | 333 EAST 46TH STREET | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 384 | | ADJEI AGNES | 181 SWANSON AV | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 385 | | ADKINS ALPHA | 2301 DEMORES DR S APT 7 | | | | FARGO | ND | 21114 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 386 | | ADKINS CANDACE | 7105 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 387 | | ADKINS CHRISTOPHER | 4655 OAK ST | | | | CORAL | MI | 49322 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 388 | | ADKINS FRANCES | 5105 PRESTWICK SQ | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 389 | | ADKINS GORDON | 101 LEOPARD DRIVE | | | | DE QUEEN | AR | 71832 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 390 | | ADKINS JAMES | 156 BENEDICT AVE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 391 | | ADKINS KATHI | 8722 ANTRIM CT | | | | CINCINNATI | OH | 48240 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 392 | | ADKINS LANCE | 10140 CROSSING DRIVE APT 17 | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 393 | | ADKINS LAURA | 34665 DAISEY RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 394 | | ADKINS LAURA | 34665 DAISEY RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 395 | | ADKINS LAVONDA | 722 BRYAN ST E | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 396 | | ADKINS LISA | 8693 N IBERIAN DR | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 397 | | ADKINS MICHAEL | 6602 GRIFFITH LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 398 | | ADKINS WALLACE | 4147 ELEANOR DR | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 399 | | ADKINS WENDY | 3108 INDIGO PL | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 400 | | ADKINS WILLIAM | 108 WHITE OAKS LANE | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 401 | | ADKISON BRYAN | 26 BOTHWELL ROAD | | | | BOSTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $94.81 | |
| 402 | | ADKISON BRYAN | 26 BOTHWELL ROAD | | | | BOSTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $143.61 | |
| 403 | | ADKINS WALTER | 65 N MARYE LANE | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 404 | | ADLER DARREN | 11911 SW 137TH TER | | | | MIAMI | FL | 30253 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 405 | | ADLER EVETTE | 8 STOUT DR | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 406 | | ADLER JEFF | 9434 CODY DR | | | | WESTMINSTER | CO | 63703 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 407 | | ADLER RICHARD | 8797 HESTER BEASLEY ROAD | | | | NASHVILLE | TN | 37221 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 408 | | ADLER SHAWN | 3810 DUQUESNE LN HARRIS201 | | | | PASADENA | TX | 77505 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 409 | | ADLER ZECHARIAH | 145 PARKVILLE AVE KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 410 | | ADOD JEGBEFUM | 7815 CAPE COD CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 411 | | ADOLPH BRANDON | P O BOX 615 | | | | SPRINGERVILLE | AZ | 85938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 412 | | ADOLPH SHANNON | 1425 GLENOAK DRIVE PORTAGE133 | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 413 | | ADONETTO AMANDA | 209 SMITH ST | | | | NILES | OH | 32218 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 414 | | ADORIO EDNA | 1945 W SWEETWATER AVE  202 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $86.25 | |
| 415 | | ADORNO LUIS | 6155 FULTON AVE APT 208 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 416 | | ADORNO WILLIAM | PO BOX 270229 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 417 | | ADOTEY MARK | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 418 | | ADOUFIR AHMED | 10638 SW CAPITOL HWY APT 2 | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 419 | | ADRAGNA JOE | 107 HIGH MEADOW DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $124.02 | |
| 420 | | ADRIAN RENEE | 11145 BALTIMORE ST NE UNIT A | | | | MINNEAPOLIS | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 421 | | ADRIANI NATASCHA | 13115 CHARLES ST | | | | CHARLOTTE HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 422 | | ADRIANO JANE | 660 WESTCHESTER RD | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 423 | | ADUN DAFE | 1318 S BURDOCK DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 424 | | ADWALPALKER SUSAN | 2272 VIRGIL PL | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 425 | | AEMISEGGER BEVERLY | 2905 YADKIN RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $125.99 | |
| 426 | | AFANADOR ALEXIS | 1225 CALLE CAIRO | | | | SAN JUAN | PR | 15147 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 427 | | AFANADOR JORGE | 1615 CALLE 2 SW URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 428 | | AFANASOR OTTO S | 1822 CHESTNUT ST 3F PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19103 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 429 | | AFANADORMATIAS CHRISTOPHER | 56 HAWTHORNE DR N APT 5 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 430 | | AFFIELD JOHN | 6304 B SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 431 | | AFSHARZANJANI MOJGAN | 20101 ROTHBURY LN UNIT 2113 | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 432 | | AFUN VICTOR | 127 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 433 | | AGAN AUBRI | 2629 LIVING ROCK STREET N | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 434 | | AGAN GENNY | 2402 INNOVATION WAY BUILDING 3 | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 435 | | AGARWAL AHANA | 1001 S MAIN ST APT E201 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 436 | | AGARWAL APEKSHA | 2350 PHILLIPS ROAD | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 437 | | AGARWAL ARUN | 1001 S MAIN ST APT F211 SANTA CLARA085 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 438 | | AGARWAL ARUN | 1001 S MAIN ST APT F211 SANTA CLARA085 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 439 | | AGARWAL MINDI | 737 RIDGE AVE | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 440 | | AGARWAL SUMIT | 11260 CHESTNUT GROVE SQ APT 140 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $6.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | AGARWAL VIPUL | 50 ADAMSON STREET | | | | BOSTON | MA | 02134 | USA | TRADE PAYABLE | | | | | $30.00 |
| 442 | | AGASTI VARUN | 2856 BELLE LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $3.38 |
| 443 | | AGAYOFF JOHN | 1025 HESS DR | | | | AVONDALE ESTATES | GA | 30002 | USA | TRADE PAYABLE | | | | | $117.41 |
| 444 | | AGBANIYAKA ISAAC | 9207 CRUTCHFIELD LN | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $300.00 |
| 445 | | AGEE HELEN | 5930 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.19 |
| 446 | | AGEE JEANNETTE | 627 E JEFFERSON ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $10.00 |
| 447 | | AGGARWAL NIPUN | 9 DEER PARK LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $21.19 |
| 448 | | AGGARWAL NITIN | 1720 W MEYER LN APT 6102 MILWAUKEE079 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $2.98 |
| 449 | | AGGARWAL SOM | 13938 SADDLE VIEW DR | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.37 |
| 450 | | AGHA MANITA | 806 ERIK LAKE RD | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $8.37 |
| 451 | | AGHANENU NGOZI | 2568 WESTERN AVE APT 8-8 | | | | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | | | | | $46.82 |
| 452 | | AGILAR JOSE | 275 ORANGE AVE 139 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.51 |
| 453 | | AGILERA ABEN | 2704 KIRKWOOD PL 304 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $6.27 |
| 454 | | AGIRU KARTHIK | 8908 KEY LIME DR UNIT 206 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $26.74 |
| 455 | | AGNESE MARIO D | 3203 CANYON LINKS DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $0.01 |
| 456 | | AGOR BARBARA | 22 CAROLYN DRIVE | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $0.14 |
| 457 | | AGOSTINI ROBERTO | RES GABRIEL SOLER EDF 2 APT 16 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $2.15 |
| 458 | | AGOSTO CARMELO | HC 50 BOX 22421 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $2.93 |
| 459 | | AGOSTO FRANCISCO | PO BOX 292 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.50 |
| 460 | | AGOSTO JESUS | PO BOX 461 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.99 |
| 461 | | AGOSTO JUSTINO | PO BOX 1283 PMB 11 | | | | SAN LORENZO | PR | 70118 | USA | TRADE PAYABLE | | | | | $2.21 |
| 462 | | AGOSTO NATASHA | 126 SHELTON AVENUE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $17.44 |
| 463 | | AGOSTO SUZANNE | 518 CHICOPEE ST | | | | CHICOPEE | MA | 89134 | USA | TRADE PAYABLE | | | | | $0.39 |
| 464 | | AGOVIC HARIS | 533 NAVATO PL ALLEGHENY003 | | | | MOUNT LEBANON | PA | 15228 | USA | TRADE PAYABLE | | | | | $11.82 |
| 465 | | AGRAWAL HEMA | 201 DEY ST APT 100 HUDSON017 | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $24.99 |
| 466 | | AGRAWAL KATYAYAN | 804 CORDAY DRIVE APT 205 DUPAGE043 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $1.00 |
| 467 | | AGRAWAL LALIT | 5000 HYDE PARK DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $24.01 |
| 468 | | AGRAWAL PANKAJ | 44 CENTER GROVE ROAD APT C31 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $0.87 |
| 469 | | AGRAWAL PRIYANKA | 11260 CHESTNUT GROVE SQUARE APT 140 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $4.28 |
| 470 | | AGRAWAL PUJA | 1848 ANDERSON COURT | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $2.30 |
| 471 | | AGREDA GLADIS | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $18.04 |
| 472 | | AGREDANO MARTINA | 5847 BLONDE CYN | | | | SAN ANTONIO | TX | 71360 | USA | TRADE PAYABLE | | | | | $4.27 |
| 473 | | AGREN LACEY | 81 EAST 100 NORTH | | | | GUNNISON | UT | 84634 | USA | TRADE PAYABLE | | | | | $100.00 |
| 474 | | AGRESTA MARCUS | 5708 PEAKING FOX DR | | | | INDIANAPOLIS | IN | 50561 | USA | TRADE PAYABLE | | | | | $42.79 |
| 475 | | AGRICULA JORDAN | 5353 BALTIMORE DR APT 92 SAN DIEGO073 | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $0.42 |
| 476 | | AGRILLO ROSE A | 2509 HARTLEY ST | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $50.00 |
| 477 | | AGUADO JOSE | 167 MONTESTO LANE | | | | FLORESVILLE | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.90 |
| 478 | | AGUADUZ HICHAM | 26 WINTER ST APT 32 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $0.29 |
| 479 | | AGUAYO VIRGINIA | PO BOX 247 | | | | KALAKSKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $63.59 |
| 480 | | AGUDO NELSON | 122 CRAIG ST A | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $0.30 |
| 481 | | AGUERO VIVIAN | 7604 SW 146 CT MIAMI-DADE025 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $0.35 |
| 482 | | AGUIAR ALFONSO | 11345 NW 88TH AVE | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $42.67 |
| 483 | | AGUILA BRUNILDA | 2605 MARION AVE APT 2E | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $0.60 |
| 484 | | AGUILA DESIRAE | 2828 S RICHMOND CT APT 2 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.68 |
| 485 | | AGUILAR ANGEL | 835 CALLE 4 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.08 |
| 486 | | AGUILAR ANGELICA | 19310 CYPRESS CLIFF DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $14.11 |
| 487 | | AGUILAR ARIBEY | 53347-1 RED FOX RUN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.98 |
| 488 | | AGUILAR BRYAN | 4501 BOARDWALK DR R171 LARIMER069 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $26.75 |
| 489 | | AGUILAR BRYAN | 4501 BOARDWALK DR R171 LARIMER069 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $4.68 |
| 490 | | AGUILAR CARLOS | 2405 PUEBLO ST APT 2 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $1.46 |
| 491 | | AGUILAR CAROLINA | 102 ROBART LN | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $9.39 |
| 492 | | AGUILAR CATALINA | 1438 W 64TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $17.86 |
| 493 | | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 |
| 494 | | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.08 |
| 495 | | AGUILAR DESIREE | 1618 E SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $6.42 |
| 496 | | AGUILAR EDGAR | 4651 CARPENTER COURT APT E | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 497 | | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $19.52 |
| 498 | | AGUILAR FLORENCIO | 12024 DRAGON CREST DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $60.61 |
| 499 | | AGUILAR FRANCISCO | 218 HENDERSON AVE APT 2 | | | | SEVIERVILLE | TN | 28539 | USA | TRADE PAYABLE | | | | | $5.49 |
| 500 | | AGUILAR GABRIELA | 7316 W VERMONT AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $2.18 |
| 501 | | AGUILAR ISABEL | 7603 STAMEN DR | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $10.83 |
| 502 | | AGUILAR JASON | 801 JUDY LANE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 503 | | AGUILAR JASSELLA | 1794 FIR AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $3.56 |
| 504 | | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $1.01 |
| 505 | | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $108.74 |
| 506 | | AGUILAR JUAN | 7612 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $0.01 |
| 507 | | AGUILAR JUAN | 7612 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $0.83 |
| 508 | | AGUILAR LARRY | 3321 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $0.50 |
| 509 | | AGUILAR LEANNA | 4502 MOHAWK ST HARRIS 201 | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $2.18 |
| 510 | | AGUILAR MANUEL | 7045 ETIWANDA AVE APT 1 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $1.61 |
| 511 | | AGUILAR MARGARITA | 49347 HIBISCO ST | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $0.19 |
| 512 | | AGUILAR MARGIE | 2201 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.95 |
| 513 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $15.13 |
| 514 | | AGUILAR MARIA D | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.38 |
| 515 | | AGUILAR MARIBETH | 60 MONROE ST APT 3 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $25.52 |
| 516 | | AGUILAR MARLE | 68 RED FOX RUN | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $54.62 |
| 517 | | AGUILAR MIKE | 12716 SE 189TH PL | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $9.46 |
| 518 | | AGUILAR MIRIAM | PO BOX 1345 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $0.90 |
| 519 | | AGUILAR REYNALDO | 1151 SW 130TH AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.46 |
| 520 | | AGUILAR ROBERTO | 422 VILLAGE CREEK DR | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.09 |
| 521 | | AGUILAR ROGGER | 39 FRANKLIN AVE APT 3 | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $8.58 |
| 522 | | AGUILAR THERESA | 6500 ZARAGOSA ST | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $0.06 |
| 523 | | AGUILAR VICTOR | 3391 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.01 |
| 524 | | AGUILAR VICTORIA | 8629 W PIMA ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $15.29 |
| 525 | | AGUILAR VICTORIA | 8629 W PIMA ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $10.85 |
| 526 | | AGUILARHIDALGO RUDY | 433 W MANANA BLVD | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $1.39 |
| 527 | | AGUILERA CHANZE | 14410 MORINSCOTT DR | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $0.12 |
| 528 | | AGUILERA EDUARDO | 15501 N DALE BLVD N | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $0.17 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 529 | | AGUILERA GUADALUPE | 705 58TH ST NW | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | $10.02 |
| 530 | | AGUILERA ISRAEL | 6952 JERICHO TREE | EL PASO | TX | 79934 | USA | TRADE PAYABLE | $55.21 |
| 531 | | AGUILERA MARIBEL | 33570 SHOEMAKER RD | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | $2.45 |
| 532 | | AGUILLARD JINNY | 11733 EDEN LANE | FRISCO | TX | 75033 | USA | TRADE PAYABLE | $15.00 |
| 533 | | AGUILLON JOSHUA | 6721 A SARATOGA AVE | TUCCSON | AZ | 85708 | USA | TRADE PAYABLE | $28.75 |
| 534 | | AGUINAGA FIDENCIO | 52013-1 CHINOOK CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $3.28 |
| 535 | | AGUINAGA HUGH | 5720 W 128TH ST UNIT 3NE | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | $9.26 |
| 536 | | AGUINAGA PRISCILLA | 5814 CLIFFMONT DR | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | $5.41 |
| 537 | | AGUINALDO JENNY | 8849 ASHMORE AVE | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | $4.64 |
| 538 | | AGUINIGA JOSE | 5032 W CHEERY LYNN RD | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | $9.12 |
| 539 | | AGUIREE VICTOR | 8550 BOULEVARD EAST APT 1B | NORTH BERGEN | NJ | 33319 | USA | TRADE PAYABLE | $37.45 |
| 540 | | AGUIRRE BRENDA | 304 N NOTTAWA ST APT C | STURGIS | MI | 89431 | USA | TRADE PAYABLE | $0.92 |
| 541 | | AGUIRRE BRIGIDO | 5130 W 22ND PL | CICERO | IL | 60804 | USA | TRADE PAYABLE | $10.00 |
| 542 | | AGUIRRE CAROLINA | 346 VALLEY BROOK AVE APT 2 | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | $6.87 |
| 543 | | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | PHARR | TX | 78577 | USA | TRADE PAYABLE | $7.58 |
| 544 | | AGUIRRE ELISHA | PO BOX 1140 | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | $0.69 |
| 545 | | AGUIRRE ISAAC | 1085 W TUOLUMNE RD | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | $214.74 |
| 546 | | AGUIRRE JONATHAN | 4202 KILLARMET DR | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | $0.30 |
| 547 | | AGUIRRE JOSE | 1373 W ROSE PL | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | $54.11 |
| 548 | | AGUIRRE JULIDI | 953 N GLENDORA AVE | COVINA | CA | 91724 | USA | TRADE PAYABLE | $0.07 |
| 549 | | AGUIRRE JUVE | 590 PARK PLACE | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | $55.21 |
| 550 | | AGUIRRE LUIS | 1809 BEECH CT | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | $5.40 |
| 551 | | AGUIRRE MARIBEL | 5701 SW 116TH PLACE RD | OCALA | FL | 34476 | USA | TRADE PAYABLE | $105.99 |
| 552 | | AGUIRRE MIGUEL | 114 RICH DR | PALM SPRINGS | FL | 33406 | USA | TRADE PAYABLE | $15.65 |
| 553 | | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | $3.64 |
| 554 | | AGUIRRE PEDRO | 1813 PUEBLO NUEVO CIR | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $4.15 |
| 555 | | AGUIRRE UBALDO | 12104 RANCHITO ST | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | $27.30 |
| 556 | | AGUIRRE WALTER | 374 WELCHS PT RD | MILFORD | CT | 06460 | USA | TRADE PAYABLE | $7.90 |
| 557 | | AGUIRREHERNANDEZ HENRY | 6801 RIGGS RD APT 4 | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | $2.63 |
| 558 | | AGUNDEZ ALONSO | 1146 W PIMA PL | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | $0.70 |
| 559 | | AGUSTIN GRAHAM | 94-1055 KAHUAMOKU ST | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | $68.05 |
| 560 | | AGUSTIN PEDRO | 98 569 KILIOHU LOOP | AIEA | HI | 96701 | USA | TRADE PAYABLE | $4.25 |
| 561 | | AHAD SAM | 2610 MOUNTAIN LAUREL PLACE FAIRFAX059 | RESTON | VA | 20191 | USA | TRADE PAYABLE | $41.85 |
| 562 | | AHANKOOB LAURA | 15 54TH PLACE APT 8 | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | $47.86 |
| 563 | | AHART PATRICIA | 5148 PITTMAN RD | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | $2.97 |
| 564 | | AHEE DAVID | 223 MCMILLAN RD | GROSSE POINTE FARMS | MI | 48236 | USA | TRADE PAYABLE | $0.12 |
| 565 | | AHERN RICK | 2934 PARK BROWN RD KENT001 | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | $43.42 |
| 566 | | AHERN WHITNEY | 41 WEST 19TH STREET | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | $50.00 |
| 567 | | AHLBERG RICHARD | 820 ROWEN ROAD MONTGOMERY031 | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | $52.99 |
| 568 | | AHLERS PHIL | 45306 140TH ST | REMSEN | IA | 51050 | USA | TRADE PAYABLE | $48.95 |
| 569 | | AHLSTROM GERALD | 17860 CEDAR MOUNTAIN DR | RENO | NV | 89508 | USA | TRADE PAYABLE | $24.83 |
| 570 | | AHMAD MUHHMMAD | 14060 BEECH AVE APT 4T | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | $23.12 |
| 571 | | AHMAD MUZAMMIL | 4008E LINKWOOD RD BALTIMORE INDEP | BALTIMORE | MD | 21210 | USA | TRADE PAYABLE | $0.05 |
| 572 | | AHMAD NASEER | 8 VICTORIAN DR | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | $299.59 |
| 573 | | AHMED AYESHA | 1813 PLAZA DR | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | $139.09 |
| 574 | | AHMED JOSEPH | 1006 CEDER STR B | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | $3.02 |
| 575 | | AHMED KHALID | 3317 HIGH PLATEAU DR | GARLAND | TX | 75044 | USA | TRADE PAYABLE | $6.40 |
| 576 | | AHMED MASRDOR | 510 MAIN ST APT 406 | NEW YORK | NY | 10044 | USA | TRADE PAYABLE | $108.86 |
| 577 | | AHMED MEHMAZ | 3158 PERRY AVE APT 4A | BRONX | NY | 10467 | USA | TRADE PAYABLE | $3.33 |
| 578 | | AHMED MOHAMED | 395 BROAD ST APT 3R | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | $0.02 |
| 579 | | AHMED NISAR | 143 ASHBY RD | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | $74.19 |
| 580 | | AHMED SARA | 721 ROCKHURST RD COOK031 | BEDFORD PARK | IL | 60440 | USA | TRADE PAYABLE | $50.76 |
| 581 | | AHMED SARAH | 2017 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | $5.00 |
| 582 | | AHMED SHOUVICK | 6466 SUMMERS NOOK DR FRANKLIN049 | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | $10.00 |
| 583 | | AHMED SYED | 5801 MONROE ST | MORTON GROVE | IL | 60053 | USA | TRADE PAYABLE | $3.49 |
| 584 | | AHMETOVIS ADILA | 2916 NE 37TH TER | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | $11.41 |
| 585 | | AHN JUDIE | 3000 SPOUT RUN PKWY D512 | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | $0.64 |
| 586 | | AHO JOHF | 20 BURRINGTON HTS | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | $0.70 |
| 587 | | AHRENS LOIS | 8329 GARFIELD BLVD | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | $43.25 |
| 588 | | AHRSTROM HEATHER | 8 CANDLEWOOD DR | DANBURY | CT | 06811 | USA | TRADE PAYABLE | $33.79 |
| 589 | | AHSAN ASIF | 18333 HONEYLOCUST CIR | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | $15.90 |
| 590 | | AHUJA KANYA | 515 OVINGTON AVE APT 5D | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | $15.00 |
| 591 | | AHUMADA ALMA | 5590 LA CUMBRE RD | SOMIS | CA | 93066 | USA | TRADE PAYABLE | $20.17 |
| 592 | | AIELLO ALEX | 1212 BRADFORD CIRCLE | LODI | CA | 95240 | USA | TRADE PAYABLE | $10.00 |
| 593 | | AIELLO FRANK | 243 TOHOPECKA RD | CLARKSBORO | NJ | 08020 | USA | TRADE PAYABLE | $1.72 |
| 594 | | AIESE L K | 154 BUFFALO STREET | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | $2.61 |
| 595 | | AIETA DAWN | 27045 CITRUS AVE | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | $0.68 |
| 596 | | AIKEN DONNA | 12 FERNWOOD ROAD | MONROE | CT | 06468 | USA | TRADE PAYABLE | $225.00 |
| 597 | | AIKEN JAMES | 2131 VETERANS DR | AUGUSTA | GA | 95348 | USA | TRADE PAYABLE | $2.41 |
| 598 | | AIKEN TERRI | 4125 JANEL LN | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | $63.59 |
| 599 | | AIKENS CATHY | 800 OLD CHERRY POINT RD | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | $106.74 |
| 600 | | AILES ROBERT | 150 ELK RD | CLYMER | PA | 15728 | USA | TRADE PAYABLE | $6.53 |
| 601 | | AILES STEVEN | 1330 PRESIDENTIAL DRIVE APT 107 | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | $50.00 |
| 602 | | AIMANSMITH NATON | 1125 MAXWELL LANE APT 1124 | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | $106.99 |
| 603 | | AINE RENE | PO BOX 260575 | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | $2.61 |
| 604 | | AINSWORTH KARISSA | 1704 N IZABEL ST | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | $94.49 |
| 605 | | AINSWORTH RICHARD | 9521 45TH ST N | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | $10.14 |
| 606 | | AIR JOSEPH E | 337 SECOND STREET PO BOX 628 | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | $2.40 |
| 607 | | AISENBREY JUDY | 3981 VIRGINIA CT | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | $74.54 |
| 608 | | AISPURO MARIA | 4186 DIVISION ST | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | $5.00 |
| 609 | | AITCH DAWN | 1309 KINGS VALLEY DRIVE | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | $3.76 |
| 610 | | AITOUAHMANE ELHOUSSAIN | 1000 GOVERNORS DR APT 12 | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | $0.25 |
| 611 | | AJAYI OLUWATOYIN | 1302 GLENRIDGE STRATFORD DRIVE | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | $1.44 |
| 612 | | AJEGWU ELIZABETH | 12707 QUARTERHORSE DR | BOWIE | MD | 20720 | USA | TRADE PAYABLE | $50.00 |
| 613 | | AKAKA GODFREY | 26A-2 PUUKAPELE AVE | HOOLEHUA | HI | 96729 | USA | TRADE PAYABLE | $0.01 |
| 614 | | AKANA JASON | 1510 INDIAN DRIVE | ENID | OK | 73703 | USA | TRADE PAYABLE | $4.39 |
| 615 | | AKANA SHANNON | 46-229 KAHUHIPA ST APT B303 | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | $0.40 |
| 616 | | AKEN GORDON | 86-263 HOKUAEA PLACE | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | $0.40 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 2, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | | AKERS DEBRA | 2572 CROWN RD N | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 618 | | AKERS ELIZABETH | 904 PEACHTREE RD APT K | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 619 | | AKERS JAMES | 13706 ROBINS RD | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 620 | | AKERS MATTHEW | 56 BUCKEYE RD | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 621 | | AKERVICK ROBERT | PO BOX 835 | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 622 | | AKETI SUNIL K | 9 BARON PARK LANE APT 4 | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 623 | | AKHMEDOVA GYULNARA | 6812 EXETER ST | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 624 | | AKHTAR NASREEN | 20 LAMBERT ST APT 2D | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 625 | | AKHTAR TANJINA | 129 LEDGESIDE AVE | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 626 | | AKHUNDOV SABINA | 979 GLENSIDE RD | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 627 | | AKIN AYDIN | 2518 HILLINGDON DR | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $110.83 | |
| 628 | | AKINRINLOLA ADEOLA | 3434 CARRIAGE HILL CIR APT 203 | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 629 | | AKINS DOROTHY | 10145 SW 171ST ST | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 630 | | AKINS ELLEN | 1526 COVERED WAGON ROAD | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $49.92 | |
| 631 | | AKINS EUGENE | PO BOX 887 | LENOIR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 632 | | AKINS GEORGE | 711 N MADEIRA ST | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 633 | | AKINS JOSIE | 1905 HILL ST | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 634 | | AKINS KACKIE | 1876 E 150 N | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 635 | | AKINS LARRY | 506 E LOCKHEED DR | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 636 | | AKINS LAWRENCE | 11410 ANGUS LN | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 637 | | AKINS SABRINA | 2538 SULLINS RD LOT 43 | ATHENS | TN | 92869 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 638 | | AKUBOSU JOY | 134 RACHEL RD APT F | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 639 | | AKOBI SALAMATOU | 4404 CANAL ST APT 509 | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 640 | | AKOI PITMAN K | 315 CLIFTON AVE | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 641 | | AKPAN BLESSING | 250 BEVERLY BLVD APT J201 | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 642 | | AKRAM MAKRAM | 2300 W SAN ANGELO ST APT 1111 | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 643 | | AKRONG MICHAEL | 210 ALGER AVE | IROQUOIS | KY | 40214 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 644 | | AKUBE ROSA | 1416 CARVER HTS | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 645 | | AKUE MOEVI | 48 FOREST ST APT A5 | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 646 | | AKYEAMPONG JOYCE | 125 S REYNOLDS ST APT J510 ALEXANDRIA | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 647 | | ALA REDZEP | 41 ALGONQUIN AVE | LINCOLN PARK | NJ | 07035 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 648 | | ALABA QI | 68 BAY BLVD UNIT 52407 NEW CASTLE003 | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $322.31 | |
| 649 | | ALABASTER PATRICIA | 275 PARK AVE | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $100.90 | |
| 650 | | ALAFANSO YOWANINA | 2125 KALENA DR APT 4G | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 651 | | ALAIMO JEFFREY | 555 5TH AVE NE STE911 | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 652 | | ALAIZ DEBORAH | 23115 SAMUEL ST 26 | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 653 | | ALAM | 4007 67TH ST APT 3 | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 654 | | ALAMEDA SIMON | HC 77 BOX 8656 | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 655 | | ALAMO DEMATRIOUS | PO BOX 520 | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 656 | | ALAMO DEMETRIOUS | PO BOX 520 | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 657 | | ALAMO EMILY | 1100 E 16TH AVE | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 658 | | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 659 | | ALAMO RANCH DENTAL | 11345 ALAMO RANCH PKWY SUITE 104 | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $246.66 | |
| 660 | | ALAN LIA | 2241 BENTON ST | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 661 | | ALANA BEER | 3231 SE 6TH STREET | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 662 | | ALANIS JULIO | PO BOX 976 | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 663 | | ALANIS MARIA | 15 CRUZ TREVINO AVE | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 664 | | ALANIS TERESA | 225 W ECHO GLEN DR | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 665 | | ALANIZ ADAM | 6384 E 47TH STREET | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 666 | | ALANIZ OLIVERIO R | 5209-2 WALES ST | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 667 | | ALANIZ REBECCA | 4618 JEFFS FARM | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 668 | | ALANNAH MS | 520 E 18TH ST APT 4C | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 669 | | ALANTE GRANDBERRY | 3819 OLYMPIC AVE 8421 MERCURY | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 670 | | ALAPATI MAHESH | 13704 BUZZ ALDRIN LN | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 671 | | ALAPURIA AVINASH | 194 HANCOCK AVE SECOND FLR | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 672 | | ALARCON JENNIFER | 301 LONG NEEDLE RD | COLUMBIA | SC | 48126 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 673 | | ALARCON NEREIDA | 155 W WASHBURN AVE | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 674 | | ALARCON SARA | 38946 2ND ST E | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 675 | | ALARCON VENESSA | PO BOX 323 | PIRTLEVILLE | AZ | 85626 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 676 | | ALAS ALMA | 430 OLD BALTIMORE PIKE STE E | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 677 | | ALAS JARED | 24 CHERRY GROVE WAY | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 678 | | ALAWARD FATHI | 225 AYER RD | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 679 | | ALAWDI DIRHEM | 5524 NECKEL ST | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 680 | | ALAYON JOSE | 170 CALLE DORADO EST DE MANATI | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 681 | | ALAYON MARIA | 568 MORGAN AVE APT 3L | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 682 | | ALBA GUADALUPE | 2660 S 92ND ST | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $93.50 | |
| 683 | | ALBA LINDA | 10760 JACKSON AVE | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 684 | | ALBANESE BEAU | 11220 GENERAL WALKER RD | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $52.95 | |
| 685 | | ALBANESI CHRISTOPHER | 4304 JANELLE DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 686 | | ALBASI MILDRED | 636 RIVER DR | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 687 | | ALBEE JENNIFER | 70 PACIFIC ST APT 484A | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 688 | | ALBELDA LOUIS | PO BOX 610 | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 689 | | ALBER GEORGE | 15418 SNOWHILL LN | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 690 | | ALBER PATRICK | 81 SHEPPARD ST | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 691 | | ALBERS BONNIE | 6249 ROGERS PARK PLACE 6249 ROGERS PARK | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 692 | | ALBERS JENNIFER | 3800 DEBONAIR DR | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 693 | | ALBERS LAURA | 906 RAVEN CLAW CT | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 694 | | ALBERT AMY | 22386 PARKEDGE CIRCLE CUYAHOGA035 | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 695 | | ALBERT ANGEL | 1104 SIMONTON HILL CT | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 696 | | ALBERT DANIEL | 524 RICHMOND HILL RD W APT 15B | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 697 | | ALBERT DANIEL | 524 RICHMOND HILL RD W APT 15B | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 698 | | ALBERT EVELYN | 760 39TH ST APT 3L | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 699 | | ALBERT GEORGE | 4067 BRENTWOOD ST | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 700 | | ALBERT KATRINA | 155 EAST 115TH STREET | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 701 | | ALBERT MARY | 2901 GRANT RD | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 702 | | ALBERT SIMONE | 383 HOFFMAN LN | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 703 | | ALBERT STACI | 7203 NW FAIRCLOUD DR | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 704 | | ALBERTS MARK | 321 PRAIRIE ST | CHARLOTTE | MI | 48813 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | | ALBERTS SYLVIA | 5200 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 706 | | ALBERTSON CLAYTON | PO BOX 401 | | | | ZANESVILLE | IN | 46799 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 707 | | ALBERTSON PATRICIA | 5000 N OCEAN BLVD B9 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 708 | | ALBERTSON ROGER | 701 ORCHARD DR | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 709 | | ALBERYPHELPS AMY | 10925 SHARONDALE RD | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 710 | | ALBIZU ALMA | 1011 VINE ST | | | | FESTUS | MO | 90011 | USA | TRADE PAYABLE | | | | | $217.19 | |
| 711 | | ALBRECHT DANA | 34691 SNOW ST | | | | SAINT HELENS | OR | 93555 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 712 | | ALBRECHT ROBERT | 178 SE 431ST RD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 713 | | ALBRECHT THOMAS | 5500 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $146.79 | |
| 714 | | ALBRECHTSON TIMMOTHY | 1141 LEHUA RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $36.86 | |
| 715 | | ALBRIGHT JEFFERY | 47 ARMSTRONG RD | | | | HUNTINGTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 716 | | ALBRIGHT JOYCE | 1228 CAMELOT LANE UNKNOWN | | | | LEMONT | IL | 60439 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 717 | | ALBRIGHT KAREN | 516 S PEARL ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 718 | | ALBRITTON KYLE | 421 W SAINT LOUIS AVE APT 4 | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 719 | | ALBRITTON THELMA | 3674 STONELEIGH RD | | | | CLEVELAND HEIGHTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 720 | | ALBU DAVID | 1995 VIMY AVENUE | | | | WINDSOR | ON | N8W1P | | TRADE PAYABLE | | | | | $0.12 | |
| 721 | | ALCAIDE ISMAL | HC 4 BOX 43308 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 722 | | ALCAIDE LETICIA | PUBLIC HEALTH DEPARTMENT 1800 MT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 723 | | ALCAIDE MARTA | 2447 W 47TH PL | | | | CHICAGO | IL | 19140 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 724 | | ALCALA JUAN | 6618 GIBBS DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 725 | | ALCALA MODESTO | 608 E BOVELL ST | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 726 | | ALCALA RENE | 1941 WIND LAKE CIR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 727 | | ALCALA WENDY | 19 GROVE ST | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 728 | | ALCANTAR ABRAM | 13227A LOIS BROOKS ST | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 729 | | ALCANTAR JEHU | 402 NW SHERIDAN RD 1512 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 730 | | ALCANTAR OSCAR | 4810 W STRONG ST | | | | CHICAGO | IL | 48629 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 731 | | ALCANTARA LUIS | 2064 HORSEBLOCK RD | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 732 | | ALCANTARA MICHAEL | 28023 6 MILE RD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 733 | | ALCANTARA OCTAVIO | 16214 DUNDEE RD | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 734 | | ALCANTARA SUSANNA | 421 SE BURR ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $184.13 | |
| 735 | | ALCANTER MATTHEW | 16649 W POLK ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 736 | | ALCARAZ DEMETRIO | 4693 CALIFA DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 737 | | ALCARAZ ESPERANZA | 5245 S WOLCOTT AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 738 | | ALCARAZ LYNDA | 1278 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 739 | | ALCE MERCIRA | 1541 NW 11TH WAY | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 740 | | ALCICEK ZEKI | 1022 1ST PL | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 741 | | ALCOCK MARGARET | 333 MILL POND DR | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 742 | | ALCOMBRIGHT LYNNETTE | 1889 BROOKVIEW RD 2 | | | | CASTLETON | NY | 12033 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 743 | | ALCONERA BOBBIE | PO BOX 383522 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 744 | | ALCORN JOHN | 8446 CROSSFIRE CT | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 745 | | ALCORN LEAH | 18097 STATE ROUTE U | | | | SAINT JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 746 | | ALDABA MARIA | 4201 S 47TH PL | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 747 | | ALDAMA WILFRIDO | 923 HARVEY ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 748 | | ALDANA CARLOS | 521 READ SCHOOL HOUSE ROAD KENT003 | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 749 | | ALDAVA MICHELLE | 18187 W PARADISE LANE N | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 750 | | ALDEGUER SANDRA | PSC 80 BOX 15066 | | | | APO | AP | 96367 | | TRADE PAYABLE | | | | | $41.65 | |
| 751 | | ALDELFI QASSIM | 4816 W BETHANY HOME RD APT 125 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 752 | | ALDEN GREG | 121 CREEKWOOD CIR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 753 | | ALDERETE VERONICA | 9907 GOLDEN MEADOW DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 754 | | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 755 | | ALDERSON KENEITRA | 4914 PEDERSON ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 756 | | ALDHALAAN JASON | 1259 ALA KULA PLACE APT 103 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 757 | | ALDRICH CHRISTOPHER | 34 JASPER ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 758 | | ALDRICH DAVID | 711 S MOEN ST | | | | SPOKANE VALLEY | WA | 99016 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 759 | | ALDRICH JUANITA | 67312 SHOREWOOD DRIVE | | | | NORTH BEND | OR | 97459 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 760 | | ALDRIDGE BENJAMIN | 13968 N 158TH LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 761 | | ALDRIDGE BOBBIE | 2642 ALPINE BLVD UNIT F | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 762 | | ALDRIDGE BOBBIE | 2642 ALPINE BLVD UNIT F | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 763 | | ALDRIDGE BREE | 188 WALTHAM ST | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $59.76 | |
| 764 | | ALDRIDGE BRUCE | 3412 GRIFFIN CEMETERY ROAD 3412 GRIFFIN | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 765 | | ALDRIDGE CHRISTINE | 2100 SCENIC HWY | | | | FRANKFORT | MI | 49635 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 766 | | ALDRIDGE JOHN | 5400 13TH AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $85.47 | |
| 767 | | ALDWORTH SEAN | 1567 LEXINGTON AVE APT 12 | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 768 | | ALEEM ASIM | 1023 VIOLET AVE DUTCHESS027 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 769 | | ALEJANDRO EARL | 343 PALO DURO | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 770 | | ALEJANDRO GENE | HC 4 BOX 4513 | | | | LAS PIEDRAS | PR | 33160 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 771 | | ALEJANDRO JAMES O | 129 CALLE BONDAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 772 | | ALEJOS MARCIA | 90 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 773 | | ALEMAN AUGUSTINE | 2767 GOLD POINT WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 774 | | ALEMAN EDWARD | 4513B CHARLES YOUNG | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 775 | | ALEMAN EDWARD | 4513B CHARLES YOUNG | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 776 | | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 777 | | ALEMAN OSCAR | 1180 NE 165TH ST MIAMI-DADE025 | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 778 | | ALEMAN ROBERT | 5742 DAVENPORT ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 779 | | ALENEZI DIEDRA | 11 CATALINA CT | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 780 | | ALESAI TAHANI | 2672 BROWN ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 781 | | ALESSANDRA CHRIS | 37 CHICORY LANE N | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 782 | | ALESTRA SANDRA | 117 FIFTH STREET NORTH N | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 783 | | ALESZKA ELIZABETH | PO BOX 99 | | | | MCLEAN | NY | 13102 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 784 | | ALETTA JUSTIN | 65 BURNT HILL RD | | | | HEBRON | CT | 06248 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 785 | | ALEX LEE | 1850 MAGNOLIA DR APT 3 | | | | LAKE HAVASU CITY | AZ | 77578 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 786 | | ALEX ROOF | 720 SALEM ST N | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 787 | | ALEX ROSE | 10 TANNER ST | | | | EBENSBURG | PA | 90706 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 788 | | ALEX THEODORA | 160 CAHUILLA DR | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 789 | | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 790 | | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 791 | | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 792 | | ALEXANDER ANNE | 26 MAIN ST | | | | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $3.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | | ALEXANDER CHARLES | 382 4TH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 794 | | ALEXANDER CHARLES | 382 4TH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 795 | | ALEXANDER CLARENCE | 3480 POWERS RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 796 | | ALEXANDER DAMON | 154 E HUDSON AVE APT 3 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 797 | | ALEXANDER DEAN | 13504 NE 84TH ST STE 103 225 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 798 | | ALEXANDER DON | 2570 MASSILLON RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 799 | | ALEXANDER ELIZABETH | 79-38 264TH STREET QUEENS081 | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 800 | | ALEXANDER ERIC | 39289 ORMSBY STREET | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 801 | | ALEXANDER EUNICES | 20916 HOUSEMAN TERRACE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 802 | | ALEXANDER FARAH | 1014 PARK CITY RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 803 | | ALEXANDER GENE | 178 DUMBARTON AVE | | | | HAMILTON | ON | L8K 5 | | TRADE PAYABLE | | | | | $50.00 | |
| 804 | | ALEXANDER GENNENE | 16351 FIELD ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 805 | | ALEXANDER GLENDA | 2859 GUINEVERE DR | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 806 | | ALEXANDER HELEN | 10459 STATE ROUTE 4 | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 807 | | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 808 | | ALEXANDER IVORY | 1000 45TH STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 809 | | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 810 | | ALEXANDER JULIA | 320 E HIGH ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 811 | | ALEXANDER KELLY | 106 12 N STATE ST | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 812 | | ALEXANDER KELLY | 106 12 N STATE ST | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 813 | | ALEXANDER KETSY | 1040 ABADA CT NE APT 112 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 814 | | ALEXANDER LILLIAN | 994 CELINA AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 815 | | ALEXANDER MAGGIE | 1505 MEADOWLARK DRIVE | | | | SAINT CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 816 | | ALEXANDER MAIDA | 33 ADAMS CT | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 817 | | ALEXANDER MARCHAZ | 15814 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 818 | | ALEXANDER MARKEYDA | 3424 N MOLLECK DR | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 819 | | ALEXANDER MAXINE | 17417 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 820 | | ALEXANDER MOLLY | 315 N ELMHURST AVE N | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 821 | | ALEXANDER MONICA | 89 POPHAM RD BARTOW015 | | | | TAYLORSVILLE | GA | 30178 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 822 | | ALEXANDER NIGEL | 132 N ARLINGTON AVE APT 207 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 823 | | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 824 | | ALEXANDER RANDY | 3741 TIERRA ZAFIRO DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 825 | | ALEXANDER ROBERT | 5830 SW 107TH ST | | | | WAKARUSA | KS | 60450 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 826 | | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 827 | | ALEXANDER SIMONE | 13419 159TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $323.69 | |
| 828 | | ALEXANDER THERESA | 1503 N HAYDEN ISLAND DR UNIT 217 | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 829 | | ALEXANDER TRUDY | 866 SIMS HILL RD | | | | MORTON | MS | 39117 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 830 | | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 831 | | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 832 | | ALEXANDRE MARIE | 6237 WESTGATE DR APT 1801 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 833 | | ALEXANIAN RITA | 23 BEDARD AVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 834 | | ALEXIS ALEXANDRA | 1088 NOSTRAND AVE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 835 | | ALEXIS BAILEY | 913 PEMBROOK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 836 | | ALEXIS DRACIR | 4013 HAMBURG STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 837 | | ALEXIS EDGAR | 1282 E COUNTY LINE RD | | | | LAKEWOOD | NJ | 20902 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 838 | | ALEXIS MICHELLE | 929 E 101ST ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 839 | | ALFANO BARBARA | 6200 MINERVA DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 840 | | ALFANO JOSETT | 189 ABBINGTON AVE ERIE029 | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 841 | | ALFARO AGUSTIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 842 | | ALFARO DIANA | 2411 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 843 | | ALFARO JARVIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 844 | | ALFARO LETICIA | 2321 E ROGERS | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 845 | | ALFONSO ARIANNYS | 5327 TANGERINE DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 846 | | ALFONSO SANDRA | 970 SW 143 PLACE MIAMI-DADE025 | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 847 | | ALFONSO TANYA | 2117 5TH AVE APT 6 | | | | NEW YORK | NY | 63108 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 848 | | ALFONSOGALTES LEONARDO | 13321 SW 88TH TER APT F | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 849 | | ALFORD DON | 35 JOSEPHINE DR | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 850 | | ALFORD GARY | 9 HOUSTON AVE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 851 | | ALFORD JAMES | 117 OLLIFF HILL RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 852 | | ALFORD KRISTINA | 8800 MAIN STREET UNIT 403 | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 853 | | ALFORD LYNN | 1015 LAKE WENDELL RD | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 854 | | ALFORD MIKE | 25464 FAIRWAY DR | | | | QUANTICO | MD | 21856 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 855 | | ALFORD SANDRA | 31365 BERLIN RD | | | | LEBANON | OR | 48228 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 856 | | ALFORD SUSAN | 150 RABUN RUN | | | | COLUMBUS | NC | 28722 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 857 | | ALFRED KATINA | 3134 HUNTWOOD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 858 | | ALFRED MARVIN | 10256 S TORNADO AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 859 | | ALFREDO ALFREDO P | 5450 REPETTO AVE APT B | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $53.08 | |
| 860 | | ALFREY SUSAN | 4806 E GLENCOVE CIR | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 861 | | ALGARIN HIDA | 1439 WOOD RD APT 4F | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $40.25 | |
| 862 | | ALGARIN MIGDALIA | PO BOX 4040 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 863 | | ALGARIN YANARA | 8805 W AMELIA AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 864 | | ALGARIN YOLANDA | 279 PERRY ST APT 8C | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 865 | | ALGATRANI ZAHRAA | 1127 HAYSBORO AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 866 | | ALGER JULIE | 149 TABBY CREEK CIR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 867 | | ALGER ROXANN | 108 SHERIDAN AVE | | | | LISBON | IA | 52253 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 868 | | ALGIEN LARRY | 1501 RAILROAD AVE TRLR 36 | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 869 | | ALHADARI MOHAMED | 3334 N CHATHAM RD APT C | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 870 | | ALHADEFF LORI | 8675 WATERCREST CIRCLE WEST | | | | PARKLAND | FL | 33076 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 871 | | ALHADI ANISSA | 6937 E PRINCETON AVE FRESNO 019 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 872 | | ALHARSHA SAID | 15027 MEADOW LN | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 873 | | ALHASAN BADR | 1948 MONTCLAIR DRIVE | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 874 | | ALHOMSI ROULA | 11 SWAN ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 875 | | ALI APRIN | 4926 ROYAL ARBOR LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 876 | | ALI ARSHAD | 7034 HANOVER PKWY APT C1 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 877 | | ALI CHRISTINE | 1903 E 12TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 878 | | ALI EDA | 1824 KIRTON AVE OAKLAND125 | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 879 | | ALI EYAD | 24360 GARDNER ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 880 | | ALI HAMID | 2821 KINGS HWY APT 4J KINGS047 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $680.63 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 -Question 1

Pg 54 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | | ALI JOLIKA | 4197 HENRY ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 882 | | ALI KAMRA | 426 S 4TH ST FLOOR 1 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 883 | | ALI LIAKAT MD | 14500 MCNAB AVENUE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 884 | | ALI LISA | 43 STRAWBERRY HILL AVENUE | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 885 | | ALI MAHYUUOB | 2274 GRAYLING ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 886 | | ALI MALEK | 1835 RIVERSIDE WAYNE163 | | | | DEARBORN | MI | 48120 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 887 | | ALI MOHAMMED | 7747 DONNYBROOK CT APT 7 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 888 | | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 889 | | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 890 | | ALI NAHED | 2244 CORAL TREE LN 2244 CORAL TREE LANE | | | | CORDOVA | TN | 14092 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 891 | | ALI SAMER | 11400 BLAIRVIEW LN NONE | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 892 | | ALI SYED | 1943 71ST ST FL 1 | | | | BROOKLYN | NY | 18929 | USA | TRADE PAYABLE | | | | | $413.71 | |
| 893 | | ALI SYED | 1943 71ST ST FL 1 | | | | BROOKLYN | NY | 18929 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 894 | | ALI SYED W | 476 W ESPLANADE DR | | | | MOUNTAIN HOUSE | CA | 95391 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 895 | | ALIAS BINOY | 1080 APPLEWOOD ACRES | | | | SOUTH ABINGTON | PA | 18411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 896 | | ALIAS BINOY | 1080 APPLEWOOD ACRES | | | | SOUTH ABINGTON | PA | 18411 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 897 | | ALIBERTI PETRA | 50 WASHINGTON PARK DR 6 | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 898 | | ALICE LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 899 | | ALICEA ALICEN | 31123 MASENA DRIVE | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $510.92 | |
| 900 | | ALICEA DAMARIS R | PO BOX 361331 | | | | SAN JUAN | PR | 52073 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 901 | | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 902 | | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 903 | | ALICEA KEILA | 177 BLEECKER STREET | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 904 | | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 905 | | ALICEA LUZ | 15 ROBINSON AVE | | | | SUCCASUNNA | NJ | 93702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 906 | | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 907 | | ALICEA MELISSA | 370 VIRGINIA AVE APT 2ND FL | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 908 | | ALICEA MIGUEL | HC 21 BOX 7685 | | | | JUNCOS | PR | 18617 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 909 | | ALICEA RAQUEL | 180 HERBERT AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 910 | | ALICEA RAYMOND | 26 CALLE SANTIAGO VIVALDI ALTOS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 911 | | ALICEA REBECCA | 3080 DECATUR AVE APT 2 BRONX005 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 912 | | ALICEA REBECCA | 3080 DECATUR AVE APT 2 BRONX005 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 913 | | ALICEA ZULMA | 85 CALLE 2 ALT DE SAN LOREZNO | | | | SAN LORENZO | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 914 | | ALIESCH DONALD | 2960 N RIVER RD NE APT 024 | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 915 | | ALINA SVE | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 916 | | ALINDOGAN ANGELA | 37750 CALKA | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 917 | | ALINEA ORALIA G | 1213 N MARVIN ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 918 | | ALIOTO AMANDA | 711 FDX STREET HR | | | | MUKWONAGO | WI | 53149 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 919 | | ALIRE ARMANDO | 6318 KENNY HEIGHTS CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 920 | | ALISON VAN HOUSE | 9818 NE 83RD ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 921 | | ALITZ MELINDA | 959 TOWER RIDGE HOLLOW | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 922 | | ALKASHGARI RAYAN | 4 N PARK ST APT 503 | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 923 | | ALKAYED NIZAR | 15027 CHERRYDALE DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 924 | | ALKETA SEID | 11700 OLD COLUMBIA PK MONTGOMERY031 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 925 | | ALLABAN RUXAIA | 287 CHAUNCY ST UNIT A103 | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 926 | | ALLAIN MARSYL | 14171 SPRING BRANCH DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 927 | | ALLALA ALBERT | PO BOX 176 | | | | BURRTON | KS | 67020 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 928 | | ALLAN ANETTE | 1353 S 2900 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 929 | | ALLAN TINA | 341 PLEASANT AVE | | | | HERKIMER | NY | 60505 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 930 | | ALLARD TIFFANY | APT 1247 3333 WESLAYAN ST | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 931 | | ALLAS NOEL | 3316 WOODARD GREEN DRIVE NE | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 932 | | ALLDRITT BRIDGETT | PO BOX 434 | | | | LEXINGTON | OR | 97839 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 933 | | ALLDREDGE JOSH | 406 W 47TH ST | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 934 | | ALLEGAR NORMAN | 5347 EDITH ST | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 935 | | ALLEMAN JEFF | 15 CENTER SQ APT 3 | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 936 | | ALLEMAN SARA | 5700 MARKET ST APT 1001 | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 937 | | ALLEN ALLISON | 1355 MAGRUDER ROAD APT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 938 | | ALLEN ANDREA | 1737 RED OAK RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 939 | | ALLEN ANNA | 504 RAMAPO BRAE LN | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 940 | | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 941 | | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 942 | | ALLEN ARTHUR | 222 MIRIAM RD | | | | SARALAND | AL | 36571 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 943 | | ALLEN BRANDY | 1707 BEAVER CREEK DR | | | | DUNCANVILLE | TX | 95503 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 944 | | ALLEN BRANDY | 1707 BEAVER CREEK DR | | | | DUNCANVILLE | TX | 95503 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 945 | | ALLEN BRIAN | 9 OLD HICKORY LN | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 946 | | ALLEN CANDY | 205 12 POWELL ST | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 947 | | ALLEN CANDY | 205 12 POWELL ST | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $59.11 | |
| 948 | | ALLEN CATHY | 705 SILVER MEADOW DR | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 949 | | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 950 | | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 951 | | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 952 | | ALLEN CLINT | 6254 WARM SPRINGS RD H-16 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 953 | | ALLEN CRAIG | 424 OLEANDER ST | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $54.27 | |
| 954 | | ALLEN CYNTHIA | 544 TOWNHOUSE RD | | | | KENDUSKEAG | ME | 04450 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 955 | | ALLEN DANIEL | 17 BREWSTER AVE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 956 | | ALLEN DANIEL | 17 BREWSTER AVE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 957 | | ALLEN DANNEY | 4596 PEAK LN | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 958 | | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | USA | TRADE PAYABLE | | | | | $56.31 | |
| 959 | | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 960 | | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 961 | | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 962 | | ALLEN DEBORAH | 560 WEST POINT DRIVE | | | | AKRON | OH | 44333 | USA | TRADE PAYABLE | | | | | $76.40 | |
| 963 | | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 964 | | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 965 | | ALLEN E J | 55911 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 966 | | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 967 | | ALLEN ELAINE | 9150 DUBOIS ROAD | | | | CHARLOTTE HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 968 | | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $27.33 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2, Question 1
Pg 55 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 970 | | ALLEN FINANCIAL INSURANCE GROUP INC | 7513 N VIA DE LOS LIBROS | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 971 | | ALLEN FREDA | 643 JAMES DR | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 972 | | ALLEN GEORGE | 203 STEDMAN COURT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 973 | | ALLEN GEORGE | 203 STEDMAN COURT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 974 | | ALLEN GERALD | 217 HEATHER DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 975 | | ALLEN GIOVANNA | 1133 NORTHAMPTON ST APT A CO JOES PIZZA | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 976 | | ALLEN GRAHAM | 1711 SPRING ROSE CIR APT A | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 977 | | ALLEN JAMES | 1507 FORREST HILL DR | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 978 | | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $58.55 | |
| 979 | | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 980 | | ALLEN JAZZANETA | 4637 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 981 | | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 982 | | ALLEN JEFFERY | 5142 RIDGE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $116.63 | |
| 983 | | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 984 | | ALLEN JERMAINE | 2602 BONAFFON ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 985 | | ALLEN JERRY | 629 COOLIDGE ST S | | | | CHICAGO HEIGHTS | IL | 33711 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 986 | | ALLEN JESSE | 1109 JUDY LANE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 987 | | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 988 | | ALLEN JOSHUA | 84329 PRICKLY PEAR WAY UNIT 1 | | | | FORTH HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 989 | | ALLEN JULIE | PO BOX 7907 | | | | DES MOINES | IA | 50323 | USA | TRADE PAYABLE | | | | | $73.51 | |
| 990 | | ALLEN JULIE | PO BOX 7907 | | | | DES MOINES | IA | 50323 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 991 | | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 992 | | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 993 | | ALLEN KENNETH | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 97347 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 994 | | ALLEN KERRIE | 5858 COOPERS BASIN DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 995 | | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 996 | | ALLEN KRISTIN | 6406 RED ROCK CT | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 997 | | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 998 | | ALLEN LATISHA | 4209 WHISPERING OAK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 999 | | ALLEN LEE | 3421 SPRINGBROOK WAY | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 1000 | | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 1001 | | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 1002 | | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 1003 | | ALLEN LYNDA | 6095 160TH ST E | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $214.54 | |
| 1004 | | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 1005 | | ALLEN MARSHERRIE | 4150 EAST MAIN STREET | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1006 | | ALLEN MATTHEW | 4220 HARVEST HILL RD | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 1007 | | ALLEN MATTHEW | 4220 HARVEST HILL RD | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1008 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 1009 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 1010 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 1011 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 1012 | | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 1013 | | ALLEN NATHAN | 3849 E FLOSSMOOR AVE MARICOPA013 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 1014 | | ALLEN PAM | 6702 S PARK AVE | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $218.59 | |
| 1015 | | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 1016 | | ALLEN PATRICIA V | 679 SECOND ST 7 | | | | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1017 | | ALLEN PERCY | 3108 MATA ORTIZ DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 1018 | | ALLEN PRISCILLA | 7125 CHANDLER AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 1019 | | ALLEN RANDALL | PO BOX 13602 | | | | DAYTON | OH | 45413 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 1020 | | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 1021 | | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $56.37 | |
| 1022 | | ALLEN RONALD | 1100 MAIN ST | | | | WELLSVILLE | OH | 00736 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 1023 | | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 1024 | | ALLEN SANDRA | 62 ISLEIB RD | | | | MARLBOROUGH | CT | 06447 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 1025 | | ALLEN SANDRA | 62 ISLEIB RD | | | | MARLBOROUGH | CT | 06447 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 1026 | | ALLEN SAUNDRA | PO BOX 986 | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 1027 | | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT 1 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 1028 | | ALLEN SHONTA | 4210 PLANTATION TRACE DR | | | | DULUTH | GA | 97007 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 1029 | | ALLEN SONIA | 711 E NEW YORK AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $42.14 | |
| 1030 | | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 1031 | | ALLEN VINCENT | 3850 QUITMAN ST | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 1032 | | ALLEN WANITA | 9205 BOSTON HARBOR WAY | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 1033 | | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 1034 | | ALLEN WILMA | 7339 ENGLAND ST | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1035 | | ALLEN XZAVIER | 10567 SHORE COVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 1036 | | ALLEN YOLANDA | 5202 WINDFALL CT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 1037 | | ALLENDE CARMEN | PO BOX 369 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 1038 | | ALLENDER JOSEPH | 350 POPLAR DR | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 1039 | | ALLENDER PEGGY | 834 N NORMAN ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 1040 | | ALLENDORF LANETTE | 6561 FAIRVIEW DRIVE | | | | WATAUGA | TX | 76148 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 1041 | | ALLENMULKEN EARNESTINE | 3328 N 39TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 1042 | | ALLESSIO DANIELLE | 96 RUSSELLVILLE RD | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $45.76 | |
| 1043 | | ALLEY JOHN | 187 ALLEY LN | | | | CLIFTON | TN | 38425 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 1044 | | ALLI EDIALE | 120 SNAKE DANCE DR | | | | HARKER HEIGHTS | TN | 76548 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 1045 | | ALLIE NORMAN | 66 STOCKLAN CIRCLE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 1046 | | ALLISON APRIL | 15845 LEXINGTON AVE | | | | HARVEY | IL | 62521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1047 | | ALLISON BARBARA | 135 N FRASER DR W | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1048 | | ALLISON BRUCE | 79 WALLACE ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 1049 | | ALLISON JAMIE | 2000 SAUL KLEINFELD DRIVE APT 101 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 1050 | | ALLISON JEFF | PO BOX 346 | | | | TEAGUE | TX | 32960 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 1051 | | ALLISON LUKE | 11583 CEDARCLIFFE DR | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 1052 | | ALLISON MADELINE | 1634 GOULD RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 1053 | | ALLISON PATSY | 411 HENDERSON ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 1054 | | ALLISON RALPH | 5033 MACADAMIA LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 1055 | | ALLISON SANDRA | 600 COUNTY ROAD 245 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1056 | | ALLISON STEPHANIE | 7393 CR647 N | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $2.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | | ALLISON TERETHA | 525 N ROCKTON AVE | | | | ROCKFORD | IL | 45420 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 1058 | | ALLMENDINGER DAVID | 2215 E CAMINO CIR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 1059 | | ALLOCCA JOSHUA | 4737 HUNTING HILL CT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 1060 | | ALLOR KATHLEEN | 37428 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 1061 | | ALLORE FRANCIS | PO BOX 160 | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 1062 | | ALLRED CARIE | 108 PRESIDIO DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 1063 | | ALLRED JARED | 9623 HUBERT AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 1064 | | ALLRED SEAN | 6894 EAST LIGHTNING DRIVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1065 | | ALLSTON COURTNEY | 2817D DOOLITTLE COURT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1066 | | ALLSWANG JASON | 8205 GORSKY AVE CLARK003 | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 1067 | | ALLTON KATHRYN | 1069 CHOCTAW COURT | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 1068 | | ALLY IRFAAN | 114-28 135TH ST QUEENS081 | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 1069 | | ALMACHE VERONICA | 230 ROOSEVELT AVE | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 1070 | | ALMAGUER VICTOR D | 865 CHAPARRAL DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 1071 | | ALMAGUER VICTORD | 2018 FOXCROFT LN | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 1072 | | ALMAIDAN NYRYS | 781 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 1073 | | ALMANZA MARTA | 1110 BANKER RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 1074 | | ALMARAZ DEBRA | 508 DONLEE RD | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 1075 | | ALMARIA ED | 18 WABASH AVE | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 1076 | | ALMASUDE JOANNA | 1625 LAKE BALDWIN LN ORANGE095 | | | | ORLANDO | FL | 32814 | USA | TRADE PAYABLE | | | | | $123.52 | |
| 1077 | | ALMAZAN ANTHONY | 1507 DODDINGTON RD | | | | KETTERING | OH | 45409 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 1078 | | ALMAZAN LOURDES | 5746 S SAYRE AVE | | | | CHICAGO | IL | 80138 | USA | TRADE PAYABLE | | | | | $87.07 | |
| 1079 | | ALMEIDA JOEL | 1030 SW 101ST ST | | | | GAINESVILLE | FL | 94560 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 1080 | | ALMEIDA JUAN | HC 9 BOX 11840 | | | | AGUADILLA | PR | 37659 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 1081 | | ALMEIDA LAUREN | 154 BRADFORD ST UNIT 11 | | | | BRISTOL | RI | 60477 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 1082 | | ALMEIDA SHERRI | 101 TALLMAN ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 1083 | | ALMEN LINDA | P O BOX 1435 | | | | PORT ANGELES | WA | 98362 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 1084 | | ALMENDAREZ CINTHIA | 604 W LELAND AVE | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 1085 | | ALMENDAREZ GRETHEL | 3316 TAMPA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 1086 | | ALMENDAREZ OSVALDO | 2571 NANTUCKET DR NE APT D | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 1087 | | ALMENEAREZ FRANCES | 603 SE 141ST AVE | | | | PORTLAND | OR | 97477 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 1088 | | ALMI GEORGE | 2380 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 53548 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 1089 | | ALMODOVAR ELENN | 114 URB LA QUINTA | | | | SABANA GRANDE | PR | 44706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 1090 | | ALMODOVAR ITSAMARIE | 4302 BARING AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 1091 | | ALMODOVAR LUCIANO | 42 CALLE ALELI URB TERRA LINDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 1092 | | ALMODOZAR DORIS | 110 E 99TH ST APT 7F | | | | NEW YORK | NY | 53022 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 1093 | | ALMOND DANIEL | 329 SCOTCH ROSE LN | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1094 | | ALMONTE BLANCA | 11455 158TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $217.74 | |
| 1095 | | ALMOVER JOESPH | 34 JUDITH DR | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 1096 | | ALOISE ARTHUR | 134 PARK DR | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 1097 | | ALOM SAIFUL | 10634 79TH ST | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $153.99 | |
| 1098 | | ALONSO ANA | 3020 JAKE | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 1099 | | ALONSO BLANCA | 1101 E MAIN ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 1100 | | ALONSO EDITH | 24 ROBERTSON AVE APT 1 | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 1101 | | ALONSO ELLEN | 47908 MARY LYNN DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1102 | | ALONSO IMELDA | 1237 VIRGO CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 1103 | | ALONSO JALINITA | 923 LINDALE ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $108.34 | |
| 1104 | | ALONSO SONIA | PO BOX 1537 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 1105 | | ALONSO YANIRA | PO BOX 1156 | | | | MOCA | PR | 80209 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 1106 | | ALONTE ADRIENNE | 2826 SHADOW OAK COURT | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 1107 | | ALONZO BERNARD | 431 E ATLEE ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 1108 | | ALONZO CHRISTIAN | 7701 MILLER AVE | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 1109 | | ALONZO FRANCISCA | 65 E 19TH ST APT 9B | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 1110 | | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1111 | | ALONZO QUINO | 3615 ROCK DAISY DR | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1112 | | ALONZO WILLIAM | 422 W 24TH ST | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 1113 | | ALPHONSE RUDELINE | 1293 NE 110TH ST APT W | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 1114 | | ALRAFAHI HAZEM | 24 MIDDLESEX CIR APT 24 | | | | WALTHAM | MA | 06117 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 1115 | | ALRAWI CARLYN | 800 CARHART AVE ORANGE059 | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 1116 | | ALRIFAI HASAN | 8108 BRUCAR CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 1117 | | ALRIKABI SAFAA | 29600 FORD RD | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 1118 | | ALSABBAGH AMAL | 5885 HANLEY CLOSE | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 1119 | | ALSALEM ZAHER | 7272 E EAST 37TH NORTH APT 1309 | | | | WICHQIA | KS | 67226 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 1120 | | ALSDORF PHILIP V | 423 PAIXCO AVE | | | | PAXICO | KS | 29063 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 1121 | | ALSEHLI SULTAN | 4313 FLORIDA AVE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1122 | | ALSHOGRAN PAMELA | 1504 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 1123 | | ALSHUWAIKHT ABDUL | 93 PATTERSON VILLAGE DR APT 1 | | | | DAYTON | OH | 23503 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 1124 | | ALSLAL SABAH | 2950 W 35TH ST APT 107 | | | | BROOKLYN | NY | 57701 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 1125 | | ALSON ANTHONI | 6827 EXETER ST | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 1126 | | ALSOP LAWRENCE | 715 MISSION RIDGE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 1127 | | ALSPACH DREW | 2009 DUSK DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1128 | | ALSPAUGH JAN | 734 YALESVILLE ROAD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 1129 | | ALSPAUGH MARY | 3064 TURNPIKE ROAD N | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 1130 | | ALSTEEN MARY A | 229 ALBAN ST APT 2 | | | | RHINELANDER | WI | 77584 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 1131 | | ALSTON AUTUMN | 1075 GERARD AVE APT 118A | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 1132 | | ALSTON CARLEEN | 4602 KENDALL AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 1133 | | ALSTON CHANTESE | 4304 LIRN ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 1134 | | ALSTON DARLENE | 5094 BRIGHTLEAF CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 1135 | | ALSTON DAVETTE | PO BOX 2454 | | | | GEORGETOWN | SC | 12992 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 1136 | | ALSTON DIANE | 4319 1ST ST SE APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 1137 | | ALSTON FREDDIE | 3346 JEFFCOTT ST | | | | FORT MYERS | FL | 97211 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 1138 | | ALSTON HARLAN | 1203 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 1139 | | ALSTON JEROME | 8852 SPIRAL CUT LANE UNIT A | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 1140 | | ALSUBAIHI SULEIMAN | 2 W 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 1141 | | ALTAGRACIA JOSELINA | 9 E 8TH ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 1142 | | ALTAMAR ROSA | 3330 SOVEREIGN CT. D1 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 1143 | | ALTAMIMI HANAA | 6101 BARRIE WAYNE163 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $333.34 | |
| 1144 | | ALTAMIRANO CLEMENTINA | 3304 PEPPER AVE APT 4 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $26.06 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1   Pg 57 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | | ALTAMIRANO MONICA | 3142 W 54TH PL FL BACK 1 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.40 |
| 1146 | | ALTAMURA HELEN | 29 WASHINGTON AVENUE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $9.05 |
| 1147 | | ALTAR JENNIE F | 227 LA MANDA BLVD | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $35.00 |
| 1148 | | ALTAVILLA STEPHANIE | 5106 TERRAPIN CT | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $5.75 |
| 1149 | | ALTENEDER KAREN | 17228 W MARYLAND AVE | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $9.86 |
| 1150 | | ALTENOR JESSICA | 520 ABERCORN CT | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $6.68 |
| 1151 | | ALTHANI JASSIM | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $10.96 |
| 1152 | | ALTHAUS PATRICIA | 21804 PLEASANT DRIVE BERNARD | | | | | | | | TRADE PAYABLE | | | | | $87.74 |
| 1153 | | ALTHEMAR JOSUE | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $30.48 |
| 1154 | | ALTHUISIUS LAURA | 9714 COPPER ROSE BEXAR029 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $5.01 |
| 1155 | | ALTIDOR GERALD | 78 EDDYS LN | | | | TROY | NY | 62540 | USA | TRADE PAYABLE | | | | | $10.81 |
| 1156 | | ALTIERI GAIL | 26 BOHUS LN | | | | EASTON | CT | 06612 | USA | TRADE PAYABLE | | | | | $5.18 |
| 1157 | | ALTIERI SHANE | 466 SOUTH ST | | | | LITTLETON | NH | 03561 | USA | TRADE PAYABLE | | | | | $12.01 |
| 1158 | | ALTIERY REYNALDO | HC 2 BOX 5550 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $0.32 |
| 1159 | | ALTIZER APRIL | 1205 BROOKSHIRE CT | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1160 | | ALTIZER ROBERT | 4735 STORMY PEAKS CT | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1161 | | ALTMAN JEFFREY | 1802 MCKEE ST C8 SAN DIEGO073 | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $12.95 |
| 1162 | | ALTMAN JUSTIN | 7 SALTWIND LOOP | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $0.02 |
| 1163 | | ALTMAN RAMA | 44505 LA PAZ RD | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $0.14 |
| 1164 | | ALTMAN RENAE | 718 12 SW 31ST ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $2.44 |
| 1165 | | ALTMAN RONALD | 1704 14TH CT | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $1.78 |
| 1166 | | ALTON JAMES | 877 TIFFANY PL | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $1.77 |
| 1167 | | ALTRUZ DIANA | 1845 CALLE BIRR PUNTA DIAMANTE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.64 |
| 1168 | | ALUMBAUGH KIMBERLY | 7251 N 2000TH ST N | | | | PALESTINE | IL | 62451 | USA | TRADE PAYABLE | | | | | $3.36 |
| 1169 | | ALVA JACINDA | 7580 GIN RD N | | | | MARION | TX | 78124 | USA | TRADE PAYABLE | | | | | $17.56 |
| 1170 | | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $2.14 |
| 1171 | | ALVARADO BERTHA | 3305 ANITA ST APT 5 | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $5.39 |
| 1172 | | ALVARADO BROOKE | 650 W CYPRESS ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.16 |
| 1173 | | ALVARADO DEYSI | 5642 DUCK CREEK DR APT L | | | | GARLAND | TX | 85388 | USA | TRADE PAYABLE | | | | | $0.85 |
| 1174 | | ALVARADO EDGAR | 7307 LONGBRANCH DR | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $52.45 |
| 1175 | | ALVARADO ELMER | 25816 147TH ROAD QUEENS081 | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1176 | | ALVARADO FELIX | PO BOX 381 | | | | CIDRA | PR | 91737 | USA | TRADE PAYABLE | | | | | $0.21 |
| 1177 | | ALVARADO FRANCISCO | 2320 SAN MIGUEL PL N | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $1.41 |
| 1178 | | ALVARADO GLORIA | 1671 67TH ST N APT 333 | | | | ST PETERSBURG | FL | 36117 | USA | TRADE PAYABLE | | | | | $488.47 |
| 1179 | | ALVARADO HELEN | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $40.00 |
| 1180 | | ALVARADO IVONNE | 588 INDIGO LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $3.02 |
| 1181 | | ALVARADO JAIME | 140 AQUINNAH DR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.21 |
| 1182 | | ALVARADO JIMMY V | 1924A AUSTIN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 |
| 1183 | | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 1184 | | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.15 |
| 1185 | | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.83 |
| 1186 | | ALVARADO NICKALOS | 5313 AIREY | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1187 | | ALVARADO PABLO | 1106 GALAXY DR | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $21.30 |
| 1188 | | ALVARADO RAYMOND O | 1204 CALLE 42 SE URB REPARTO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.72 |
| 1189 | | ALVARADO ROLANDO | 407 N ORO AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $0.02 |
| 1190 | | ALVARADO SOL | Y1 CALLE 25 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $9.41 |
| 1191 | | ALVARADO SUYAPA | 142 DUNCAN AVE APT 4R | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.60 |
| 1192 | | ALVARADO SUYEZIT | 5366 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $46.35 |
| 1193 | | ALVARADO TINA | 4549 CLELAND RD | | | | CASS CITY | MI | 48726 | USA | TRADE PAYABLE | | | | | $12.77 |
| 1194 | | ALVARADO WANDA | 13249 LOIS BROOKS ST APT A | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $4.12 |
| 1195 | | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.09 |
| 1196 | | ALVARADOALVAREZ IRIS | 974 CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $70.42 |
| 1197 | | ALVAREZ ANDREA | 138 RUTA CAMARON | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $7.04 |
| 1198 | | ALVAREZ ANITA | 6460 VINELAND APT 3 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1199 | | ALVAREZ ARTURO | PO BOX 1446 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.02 |
| 1200 | | ALVAREZ BELINDA | 121 HIBISCUS DRIVE BLDG ONE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $2.39 |
| 1201 | | ALVAREZ BERNIE | 6235 W MOLLY DRIVE | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $55.62 |
| 1202 | | ALVAREZ BRIAN | 2305 FAYE DR | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $42.39 |
| 1203 | | ALVAREZ CARMELO | 7114 SHANNON DR | | | | AUSTIN | TX | 90023 | USA | TRADE PAYABLE | | | | | $0.02 |
| 1204 | | ALVAREZ CITLALI | 1303 GREEN TRAIL DR | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $6.17 |
| 1205 | | ALVAREZ COLETHA | 30136 ROYAL HUNT ST | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $7.97 |
| 1206 | | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | USA | TRADE PAYABLE | | | | | $0.53 |
| 1207 | | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | USA | TRADE PAYABLE | | | | | $15.00 |
| 1208 | | ALVAREZ DAVID | 2760 FAUST AVE LOS ANGELES037 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $0.27 |
| 1209 | | ALVAREZ DEBBIE | 1558 VIC RUGH LN | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.29 |
| 1210 | | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $1.36 |
| 1211 | | ALVAREZ DOMINIQUE | 2734 VINE ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1212 | | ALVAREZ EDGAR | 3903 ERBY ST TRLR 140 | | | | HOUSTON | TX | 66062 | USA | TRADE PAYABLE | | | | | $0.51 |
| 1213 | | ALVAREZ EDGARDO | 5408 S HOOVER ST 1 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $1.21 |
| 1214 | | ALVAREZ ELIZABETH | 465 N WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $2.93 |
| 1215 | | ALVAREZ ERIKA | 6231 W MCDOWELL RD APT 1028 | | | | PHOENIX | AZ | 25330 | USA | TRADE PAYABLE | | | | | $1.54 |
| 1216 | | ALVAREZ ERMA | 12513 PALATINE CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $27.41 |
| 1217 | | ALVAREZ EVA | 1209 E 80TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $1.11 |
| 1218 | | ALVAREZ FLORENTINO | 3919 OXFORD AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $0.28 |
| 1219 | | ALVAREZ GERARDO | SC20 CALLE AMAPOLA | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $1.73 |
| 1220 | | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $9.69 |
| 1221 | | ALVAREZ JEFFERY | 389 NOTTINGHAM LOOP | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $5.76 |
| 1222 | | ALVAREZ JENNIFER | 9633 JUNIPER AVE APT B1 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.88 |
| 1223 | | ALVAREZ JENNY | 3996 IOWA AVE APT 114I | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1.47 |
| 1224 | | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.70 |
| 1225 | | ALVAREZ JOSHUA | 113 ALABAMA RD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $2.88 |
| 1226 | | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.71 |
| 1227 | | ALVAREZ LEANDRO | 19604 NW 61ST AVE | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $1.63 |
| 1228 | | ALVAREZ LEO | 56 N BROADWAY APT 25 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.36 |
| 1229 | | ALVAREZ LUIS | 430 E 16TH AVE APT 1 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $1.71 |
| 1230 | | ALVAREZ LUIS | 430 E 16TH AVE APT 1 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $59.80 |
| 1231 | | ALVAREZ MARIO | 2040 N CALLE CENTRAL | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $98.80 |
| 1232 | | ALVAREZ MARTINA | 2580 W 8TH ST | | | | WEISER | ID | 78252 | USA | TRADE PAYABLE | | | | | $9.66 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $13.67 |
| 1234 | | ALVAREZ MONICA | 908 SANTA FE LIPO CT | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $40.00 |
| 1235 | | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $2.62 |
| 1236 | | ALVAREZ NAPOLEON | 3611 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $59.53 |
| 1237 | | ALVAREZ NELSON | 5900 NW 186TH ST APT 304 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $74.89 |
| 1238 | | ALVAREZ PABLO | E18 CALLE 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $139.09 |
| 1239 | | ALVAREZ RAMON | 2101 HUTTON DR | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $1.92 |
| 1240 | | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $1.38 |
| 1241 | | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1242 | | ALVAREZ ROLAND | 275 IRVING AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1243 | | ALVAREZ SANDRA | 11524 SW 6ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $0.83 |
| 1244 | | ALVAREZ SHERALYN | 402 CALLE ELEGANTE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $13.29 |
| 1245 | | ALVAREZ TANYA | 6136 W 26TH ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1246 | | ALVAREZ WENDY | 5210 LANDRY LN | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $2.86 |
| 1247 | | ALVAREZ YANETH | 4473 SW163 PL MIAMI-DADE025 | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $7.48 |
| 1248 | | ALVAREZ YARA | 825 NW 17TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $0.06 |
| 1249 | | ALVAREZ REBECCA | 365 KILGORE ST | | | | NICKELSVILLE | VA | 24271 | USA | TRADE PAYABLE | | | | | $1.09 |
| 1250 | | ALVEAR GEORGE | 5858 W KEETOOWAH AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $33.82 |
| 1251 | | ALVEAREZSANDOVAL JOHN | 11070 R AVE E | | | | SCOTTS | MI | 49088 | USA | TRADE PAYABLE | | | | | $101.57 |
| 1252 | | ALVERES WILFREDO | 75 VAIL ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $0.64 |
| 1253 | | ALVEREZ BOB | 10781 SONORA AVE | | | | RANCHO CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $21.65 |
| 1254 | | ALVEREZ JOSE | 4802 W HATCHER RD | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $32.78 |
| 1255 | | ALVEREZ YICEL | 8514 BURNING HILLS DR | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1256 | | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $79.65 |
| 1257 | | ALVERSON TODD | 3152 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $45.00 |
| 1258 | | ALVES JENNIFER | 220 NOB HILL TERRACE APT 3 | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $5.60 |
| 1259 | | ALVES KELLI | 7704 NAVARRO PL | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $40.00 |
| 1260 | | ALVES KEN | PO BOX 863 | | | | PALO CEDRO | CA | 96073 | USA | TRADE PAYABLE | | | | | $0.03 |
| 1261 | | ALVESTAD HEIDI | 129 E ERIE DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $1.07 |
| 1262 | | ALVEY TONYA | 123 WHITE RIVER LOOP RD | | | | DAVISVILLE | MO | 65456 | USA | TRADE PAYABLE | | | | | $0.09 |
| 1263 | | ALVINO VINCENT | 1108 SADDLE ROCK ROAD SUFFOLK103 | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $8.61 |
| 1264 | | ALVIRA IVAN | 57 GOLDEN BIRCH DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.73 |
| 1265 | | ALVIZO JOSE | P O BOX 523 | | | | STANTON | TX | 79782 | USA | TRADE PAYABLE | | | | | $1.67 |
| 1266 | | ALWANG SAMUEL | 2452 APPLE BLOSSOM LANE 303 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $1.05 |
| 1267 | | ALWARD ERIN | 10624 PINEWOOD FOREST CIRCLE | | | | OKLAHOMA CITY | OK | 73151 | USA | TRADE PAYABLE | | | | | $40.00 |
| 1268 | | ALWINE STEVEN | 8483 ALLSWORTH COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 |
| 1269 | | ALZAS ESTHER | PO BOX 874 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $51.79 |
| 1270 | | ALZNER CHRIS | 21779 FRITZ WAY | | | | SANTA CLARITA | CA | 91390 | USA | TRADE PAYABLE | | | | | $114.35 |
| 1271 | | ALZOWKARI MOHAMAD | 5106 PRESCOTT ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $1.60 |
| 1272 | | AM PARTS | 13761 ST CHARLES ROCK RD 119 SAINT | | | | HAZELWOOD | MO | 63044 | USA | TRADE PAYABLE | | | | | $428.53 |
| 1273 | | AM PARTS | 13761 ST CHARLES ROCK RD 119 SAINT | | | | HAZELWOOD | MO | 63044 | USA | TRADE PAYABLE | | | | | $348.86 |
| 1274 | | AMACK ERIC | 4409 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $23.34 |
| 1275 | | AMADO LINDA | 1212 HALE DRIVE | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $0.05 |
| 1276 | | AMADON LINDA | 123 MAMMOTH SPRING RD | | | | RENSSELAER | NY | 11235 | USA | TRADE PAYABLE | | | | | $37.44 |
| 1277 | | AMADOR CARLOS | 4626 LARKSPUR LN | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1278 | | AMADOR DISRRAELIS | 2820 MORRIS AVE APT 1D | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $65.33 |
| 1279 | | AMADOR MIGUEL | 609 W HISTORIC MITCHELL ST APT | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $15.84 |
| 1280 | | AMADOR RICARDO | HC 1 BOX 8174 VISTAS DEL OCEANO | | | | LOIZA | PR | 10027 | USA | TRADE PAYABLE | | | | | $160.49 |
| 1281 | | AMAGAN ANGE LINE | 6449 MILLER ST APT 211 | | | | ARVADA | CO | 92592 | USA | TRADE PAYABLE | | | | | $0.55 |
| 1282 | | AMAHD IKBAL | 1414 W JACKSON ST | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $2.14 |
| 1283 | | AMAKER SAINT C | 2276 EDGMON FOREST LN | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.05 |
| 1284 | | AMALFITANO LORRAINE | 403 CAMELOT DR | | | | BROOKHAVEN | PA | 55306 | USA | TRADE PAYABLE | | | | | $0.33 |
| 1285 | | AMAMIOB JYAKOV | 14905 79TH AVE APT 413 | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $4.08 |
| 1286 | | AMAN GENASEE | 4401 S SULLIVAN RD SPOKANE PTBA 064 | | | | VERADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $31.13 |
| 1287 | | AMANAI JUN | 444 SARATOGA AVE APT 2C SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $9.77 |
| 1288 | | AMANDA MCCORMACK | 802 E OAKWOOD DR | | | | TOOL | TX | 75143 | USA | TRADE PAYABLE | | | | | $8.96 |
| 1289 | | AMANDA SUPERVILLE | 1105 PALMER RD APT 14 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.42 |
| 1290 | | AMANN STEVE | 849 MOHICAN DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1291 | | AMANS NICOLE | 37226 GROVE AVE APT 204 | | | | WILLOUGHBY | OH | 00731 | USA | TRADE PAYABLE | | | | | $4.88 |
| 1292 | | AMARAL FATINA | 4 YORK RD | | | | WABAN | MA | 02468 | USA | TRADE PAYABLE | | | | | $0.10 |
| 1293 | | AMARAL STEPHANIE | 1134 TAMALPAIS PLACE ALAMEDA001 | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $51.19 |
| 1294 | | AMARAL VERA | 1187 SYCAMORE LN | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $21.39 |
| 1295 | | AMARO MARICELA | 1014 CORONADO PL | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $131.90 |
| 1296 | | AMAROSA RICHARD | 245 ROBERT ROGERS ROAD MERRIMACK013 | | | | DUNBARTON | NH | 03046 | USA | TRADE PAYABLE | | | | | $200.00 |
| 1297 | | AMATO DAVID | 600 HULL ST | | | | BOYNE CITY | MI | 49712 | USA | TRADE PAYABLE | | | | | $11.68 |
| 1298 | | AMATO FRANCIS | 54 BERTA PL | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $2.87 |
| 1299 | | AMATO GERALD W | 17 MOURNING DOVE CIRCLE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $6.99 |
| 1300 | | AMAVISCA LIDIA | 585 W H ST APT 32 | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $45.22 |
| 1301 | | AMAYA JOSE L | 218 DAVI AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $52.31 |
| 1302 | | AMAYA VICTOR | 2019 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.46 |
| 1303 | | AMAYA WILLIAM | 4903 TIBBITT LANE FAIRFAX059 | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1304 | | AMAYA YESENIA | 1210 S COUNTRY CLUB RD TRLR 45 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.68 |
| 1305 | | AMBER AMBER | 8605 OLDHAM RD SPOTSYLVANIA177 | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $12.38 |
| 1306 | | AMBIRIZ MIRELLA | 818 CHURCH ST APT 1 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $8.33 |
| 1307 | | AMBRIZ ELIAS | 4826 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $72.98 |
| 1308 | | AMBRIZ PEDRO | 279 N ECHO AVE APT F | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $56.88 |
| 1309 | | AMBRIZ RAFAEL | 16254 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.97 |
| 1310 | | AMBROSE KATHLEEN | 68 TURTLE COVE DRIVE | | | | SOUTHAMPTON | NY | 11968 | USA | TRADE PAYABLE | | | | | $3.25 |
| 1311 | | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | USA | TRADE PAYABLE | | | | | $10.68 |
| 1312 | | AMBROSE SHANA | 250 SHARPS RD | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.11 |
| 1313 | | AMBROSE TYLER | 6996 SALADO UNIT C | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.75 |
| 1314 | | AMBROSINI F | 1928 4TH STREET | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $17.00 |
| 1315 | | AMBROSIUS ERIC | 3019 MERCEDES LANE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.69 |
| 1316 | | AMBURGY LINDA | 1474 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837 | USA | TRADE PAYABLE | | | | | $7.11 |
| 1317 | | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $54.33 |
| 1318 | | AMEDEGNATO AFIWAVI | 8740 BUSCH OAKS ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.58 |
| 1319 | | AMEN SEAN | 318 ORCHARD GRASS DRIVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $0.50 |
| 1320 | | AMEND DAVID | 10808 YELLOW DAHLIA DR | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $18.96 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 59 of 786

Schedule F/Part 2 - Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | | AMENDANO SEGUNDO | 108 TROAST ST APT 2 | | | | HACKENSACK | NJ | 76877 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 1322 | | AMENDOLA VIRGINIA | 3932 ROSEWOOD ROAD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 1323 | | AMERENO NANCY | 662 OSWEGATCHIE TRAIL ROAD | | | | OSWEGATCHIE | NY | 13670 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 1324 | | AMERI BARBARA P | 655 POMANDER WALK APT 105 | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 1325 | | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1326 | | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1327 | | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1328 | | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1329 | | AMERSON MONICA | 510 E REPUBLIC ST | | | | PEORIA | IL | 85009 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 1330 | | AMES CHRISTOPHER | 11528 STOUT ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 1331 | | AMES FLORENTINA | 45 139C WAIKAPOKI ROAD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 1332 | | AMES GENE | 1795 W WIMBLEDON WAY | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 1333 | | AMES JOSHUA | 363 OAKLEY ST CAMERON NC | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1334 | | AMES SANDRA | 3238 BRATER AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 1335 | | AMES TERRI | 106 BOTSFORD RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1336 | | AMEZAGA ALFONSO | 1305 DIAMOND PL SW | | | | ALBUQUERQUE | NM | 78744 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1337 | | AMICK ERICK | 5000 S CORNELL AVE UNIT 108 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 1338 | | AMICK JOSEPH | 123 OSPREY DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1339 | | AMICONE MONICA | 21535 BLACKMAR AVE | | | | WARREN | MI | 87505 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 1340 | | AMICUCCI JAMES | 2001 DORIA ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 1341 | | AMIDON JAMES | 527 S CHURCH ST | | | | NEW LEBABON | OH | 45345 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 1342 | | AMIDON RYAN | 213 MELIA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1343 | | AMIN AALIYAH E | 95 DUNSTER STREET 102 KIRKLAND MAIL | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $115.02 | |
| 1344 | | AMIN DILIPKUMAR | 4399 ALDERSON COURT | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 1345 | | AMIN RAVISH | 289 MORNING GLORY DRIVE | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 1346 | | AMIN UMA | 16803 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 1347 | | AMIOT MARK | 20 MEADOW RD | | | | HOPE | RI | 02886 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 1348 | | AMITAI EYAL | 267 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1349 | | AMMAIYAPPAN THAVAMANI | 4485 HOME TOWN DRIVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1350 | | AMMENGOLA VINCENT | PO BOX 104 | | | | LENOX | MA | 01240 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 1351 | | AMMIRAJU NAGESHWARA | 5047 DIERKER RD UNIT A1 | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 1352 | | AMMIRATO ARIEL | 17 MARSHALL ST | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 1353 | | AMNODOVAR JANET | 19 CALLE SAN QUINTIN | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 1354 | | AMODEI CYNTHIA | P O BOX 98 | | | | LILLIAN | TX | 76061 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 1355 | | AMODEO ELIZABETH | 1 HOOSICK MEADOWS WAY APT 17 | | | | HOOSICK FALLS | NY | 12090 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 1356 | | AMODEO MARY | 2705 MARSHALL DRIVE DENTON121 | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 1357 | | AMON JUDY | 407 BROKEN ARROW DR UNIT A | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 1358 | | AMORE CARMINE | 14 DOME LANE NASSAU059 | | | | WANTAGH | NY | 11793 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 1359 | | AMORIM LEILA | 19890 LATONA PL | | | | BOCA RATON | FL | 97330 | USA | TRADE PAYABLE | | | | | $56.06 | |
| 1360 | | AMOROSO BENJAMIN | 54 HARDWOOD LN | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 1361 | | AMOROSO CHARLENE | 11132 MANDEL CT | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 1362 | | AMOS DEMETRIA | 245 CREEKVIEW TRAIL FAYETTE 113 | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 1363 | | AMOS DUSTIN | 516 EAST COLLEGE | | | | INDEPENDENCE | MO | 27530 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1364 | | AMOS JUDY | 3304 E 57TH ST | | | | KANSAS CITY | MO | 74764 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 1365 | | AMOS YVONNE | 8000 ANDERSON ST | | | | PHILADELPHIA | PA | 19118 | USA | TRADE PAYABLE | | | | | $269.87 | |
| 1366 | | AMPARANO NOLAN | 1834B HILL DRIVE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 1367 | | AMPARO DOMINGO | 168 STUYVESANT AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 1368 | | AMPARD SHELLS A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 1369 | | AMPOFO BRANDON | 7364 KEAVY RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 1370 | | AMPONSAH KOJO | 331 TIOGA ST | | | | BURLESON | TX | 90630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1371 | | AMRANI NAHFOUD | 4915 N KILBOURN AVE APT 1 | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 1372 | | AMSLER EMILY B | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 1373 | | AMSTUTZ NICOLE | 3407 CRICKLEWOOD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 1374 | | AMUNDSON KRISTA | 1309 44TH STREET NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 1375 | | AMUNDSON SANDRA | 218 E PERSHING STREET | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 1376 | | AN JOSEPH | 18310 LOS ALIMOS ST | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 1377 | | ANABLE CHARLES | 52636 CREEK COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 1378 | | ANAGNOST COMPANY | 1662 ELM STREET HILLSBOROUGH011 | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 1379 | | ANAKAPALLI RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 1380 | | ANAMAN DAVID | PO BOX 115 | | | | HEMLOCK | MI | 48626 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 1381 | | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 1382 | | ANAND RAJESH | 10515 MISTFLOWER LN | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $179.98 | |
| 1383 | | ANASKY JEFFREY | 504 TWOMEY AVE | | | | CALVERTON | NY | 11933 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 1384 | | ANASTASIA CHARLES | 260 ABINGDON AVE | | | | STATEN ISLAND | NY | 00782 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 1385 | | ANATRELLA ANN | 105 DREW DR S | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 1386 | | ANAYA CARLOS T | PO BOX 22 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $243.95 | |
| 1387 | | ANAYA DEREK | 255 GODDARD DRIVE GREENE059 | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 1388 | | ANAYA SANTIAGO | 2246 F AVE APT 204 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 1389 | | ANAYA STEPHANIE | 1213 WADSWORTH AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 1390 | | ANAYA STEPHANIE | 1213 WADSWORTH AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 1391 | | ANBAN SELVA D | 426 BARTON CREEK DR APT L | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 1392 | | ANCHETA ASHLEY | 57 ORCHARD ST | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 1393 | | ANCLE ROBERT | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 1394 | | ANCONA MICHELLE | 56 MORRIS ST APT 11 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 1395 | | ANCONE KRIS | 1516 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $63.56 | |
| 1396 | | ANCTIL DAWN | 2364 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 1397 | | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 1398 | | ANDERABI SYED | 8216 SKIPWITH DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 1399 | | ANDERS KELVIN | 330 COUNTRYSIDE DRIVE | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 1400 | | ANDERS MICHAEL | 1119 ESMOND DR | | | | ROCKFORD | IL | 10459 | USA | TRADE PAYABLE | | | | | $50.29 | |
| 1401 | | ANDERSEN ALEXIS | 301 W MONUMENT AVE | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 1402 | | ANDERSEN CATHERINE | 3961 N STOWELL AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1403 | | ANDERSEN DAVID | 808 ALBANY AVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 1404 | | ANDERSEN DOUGLAS | 10413 CLARIDGE CT | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 1405 | | ANDERSEN EDGAR T | 6228 CENTURY FARMS RD N | | | | CROSS ROADS | PA | 17322 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 1406 | | ANDERSON ADAM | 700 N RICHMOND AVE | | | | CARSON CITY | NV | 89703 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 1407 | | ANDERSON AIMEE | 17828 SW CODY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1408 | | ANDERSON ALANNA | 524 N FAIRFIELD RD UNIT 1 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $5.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $27.55 |
| 1410 | | ANDERSON ANDREW | 4934 GREAT OWL POINT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1411 | | ANDERSON ANGELICA | 490 PLUM ST A | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.89 |
| 1412 | | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | 04079 | USA | TRADE PAYABLE | | | | | $5.63 |
| 1413 | | ANDERSON ANTOINETTE | 2914 EAST MILKY WAY COURT | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $13.23 |
| 1414 | | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1415 | | ANDERSON AUDREY | 1700 E BRIDGE ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $1.07 |
| 1416 | | ANDERSON BARB | 307 MCKLEEVEN ROAD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $0.20 |
| 1417 | | ANDERSON BETH | 2914 101ST PLACE APT 3 | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $1.51 |
| 1418 | | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $6.28 |
| 1419 | | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1420 | | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $7.61 |
| 1421 | | ANDERSON BONNIE | 162 DILMAR DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.80 |
| 1422 | | ANDERSON BRANDON | 5605 BOXELDER TRAIL | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1423 | | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | USA | TRADE PAYABLE | | | | | $44.41 |
| 1424 | | ANDERSON CHERIE | 1516 TOURNAMENT WAY | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $40.11 |
| 1425 | | ANDERSON CHRISTOPHER | 935 WEST SILVER SANDS DRIVE 2 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $14.44 |
| 1426 | | ANDERSON CHRISTYNE | 5 OHIO ST N | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1427 | | ANDERSON CLAUDIUS | 982 E 105TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $8.58 |
| 1428 | | ANDERSON CLEON | 2299 BASS CT | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $8.87 |
| 1429 | | ANDERSON COLLEEN | 715 MCLAREN AVE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $6.77 |
| 1430 | | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $10.79 |
| 1431 | | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $6.36 |
| 1432 | | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | USA | TRADE PAYABLE | | | | | $0.96 |
| 1433 | | ANDERSON CYNTHIA | 400 PONTANA CIR 212 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $1.13 |
| 1434 | | ANDERSON DAVE | 17909 COYOTE LN | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $9.45 |
| 1435 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $1.76 |
| 1436 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $4.25 |
| 1437 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $6.75 |
| 1438 | | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1439 | | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | USA | TRADE PAYABLE | | | | | $4.35 |
| 1440 | | ANDERSON DIANNE | 22819 N 21ST WAY | | | | PHOENIX | AZ | 90650 | USA | TRADE PAYABLE | | | | | $43.71 |
| 1441 | | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $40.68 |
| 1442 | | ANDERSON DUSTIN | 8027 BROSTROM STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.69 |
| 1443 | | ANDERSON EDITH | 3651 SOUTH 6885 WEST N | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1444 | | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.41 |
| 1445 | | ANDERSON ERIK | 2382 E GRANDVIEW DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $30.59 |
| 1446 | | ANDERSON FANNIE | 333 LAGRO AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $2.26 |
| 1447 | | ANDERSON FILOMENA | 30 RICE MOUNTAIN PLACE | | | | TROY | NY | 12182 | USA | TRADE PAYABLE | | | | | $42.01 |
| 1448 | | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.96 |
| 1449 | | ANDERSON FRED | 18990 LENORE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $17.96 |
| 1450 | | ANDERSON GARREN | P O BOX 933 | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $6.97 |
| 1451 | | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $11.60 |
| 1452 | | ANDERSON GENEVIEVE | 1005 BRENTWOOD DR | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1453 | | ANDERSON GIANA | 2416 WOOD ST | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $2.10 |
| 1454 | | ANDERSON GREGARY | 8909 PESARO DR | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $0.05 |
| 1455 | | ANDERSON HARRIET | 917 E WASHINGTON AVE N | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $45.00 |
| 1456 | | ANDERSON HARRIET | 917 E WASHINGTON AVE N | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $1.16 |
| 1457 | | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1,619.23 |
| 1458 | | ANDERSON JAMIE | 751 MALLET HILL RD APT 8207 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $20.00 |
| 1459 | | ANDERSON JANAY | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $17.03 |
| 1460 | | ANDERSON JANET | 20 WASHINGTON ST 221 | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1461 | | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | USA | TRADE PAYABLE | | | | | $0.04 |
| 1462 | | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $9.99 |
| 1463 | | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | USA | TRADE PAYABLE | | | | | $14.02 |
| 1464 | | ANDERSON JEANNE | 123 SUMMIT DR | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $31.79 |
| 1465 | | ANDERSON JERRY | 3505 CAMPBELL CT NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $11.24 |
| 1466 | | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $2.56 |
| 1467 | | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 34481 | USA | TRADE PAYABLE | | | | | $0.45 |
| 1468 | | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.81 |
| 1469 | | ANDERSON JODIE | 1555 OPLAND RD | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $1.59 |
| 1470 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $17.21 |
| 1471 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1472 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1473 | | ANDERSON JULIE | 3889 FM 972 | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1474 | | ANDERSON JULIUS | 4101 EAST RANCIER AVE APT 1501 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $5.92 |
| 1475 | | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $40.96 |
| 1476 | | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $1,500.00 |
| 1477 | | ANDERSON KASHALA | 2232 NW 105TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.14 |
| 1478 | | ANDERSON KASSIDY | 302 JANE PLACE | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $75.00 |
| 1479 | | ANDERSON KATHERINE | 615 AIKEN ST | | | | AUGUSTA | GA | 60565 | USA | TRADE PAYABLE | | | | | $21.39 |
| 1480 | | ANDERSON KATHLEEN | 6311 MEANDERING WOODS COURT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1481 | | ANDERSON KATHLEEN | 6311 MEANDERING WOODS COURT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1482 | | ANDERSON KATHLEEN | 6311 MEANDERING WOODS COURT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $34.00 |
| 1483 | | ANDERSON KEITH | 4171 MALTA ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $1.56 |
| 1484 | | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | USA | TRADE PAYABLE | | | | | $0.86 |
| 1485 | | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $1.98 |
| 1486 | | ANDERSON KIM | 22726 COLONY ST MACOMB 099 | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.32 |
| 1487 | | ANDERSON KIM | 22726 COLONY ST MACOMB 099 | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $2.16 |
| 1488 | | ANDERSON LARRY | 9637 CRAIGS MILL DRIVE HENRICO087 | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1489 | | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $2.18 |
| 1490 | | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $2.79 |
| 1491 | | ANDERSON LAVITRA | 1708 HILLENWOOD ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $50.53 |
| 1492 | | ANDERSON LENA | 5546 DOLLAR RUN LN | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $25.75 |
| 1493 | | ANDERSON LEOLA | 70 LOTT PURVIS RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $179.66 |
| 1494 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $19.99 |
| 1495 | | ANDERSON MARIA | 15391 BARONA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $3.53 |
| 1496 | | ANDERSON MARILYN | 480 COUNTY ROAD 8 E | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.51 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | | ANDERSON MARLON | 13834 JACKSON ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $1.29 |
| 1498 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1499 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $0.05 |
| 1500 | | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $35.00 |
| 1501 | | ANDERSON MELBA | 386 BOLING LN | | | | WAXOM | TX | 75692 | USA | TRADE PAYABLE | | | | | $45.89 |
| 1502 | | ANDERSON MELISSA | 40603 E 6TH AVE LAKE069 | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $1.81 |
| 1503 | | ANDERSON MERLIN F | 3037 SO COYOTE CANYON | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $7.36 |
| 1504 | | ANDERSON MESHA | 1312 W 6TH ST 801 | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $37.59 |
| 1505 | | ANDERSON MICHELLE | 10320 N 4400 W | | | | ELWOOD | UT | 84337 | USA | TRADE PAYABLE | | | | | $15.00 |
| 1506 | | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | USA | TRADE PAYABLE | | | | | $10.39 |
| 1507 | | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | USA | TRADE PAYABLE | | | | | $2.42 |
| 1508 | | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | USA | TRADE PAYABLE | | | | | $11.49 |
| 1509 | | ANDERSON MISTY | PO BOX 203 | | | | SIDNEY | MT | 59270 | USA | TRADE PAYABLE | | | | | $83.43 |
| 1510 | | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $24.95 |
| 1511 | | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $2.06 |
| 1512 | | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $1.20 |
| 1513 | | ANDERSON PAUL | 2177 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84108 | USA | TRADE PAYABLE | | | | | $17.85 |
| 1514 | | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $2.91 |
| 1515 | | ANDERSON REAGAN | 11840 BLUE RIDGE DR | | | | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $23.14 |
| 1516 | | ANDERSON REGINA | 277 CORINTH RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $1.34 |
| 1517 | | ANDERSON RICHARD L | 9730 PONDERA ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.87 |
| 1518 | | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $0.57 |
| 1519 | | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1520 | | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $2.32 |
| 1521 | | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $10.24 |
| 1522 | | ANDERSON ROBERT III | 52835-1 SANDIA DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $29.59 |
| 1523 | | ANDERSON ROSEMARY | 209 LETTERKENNY AVE | | | | WHITE SANDS | NM | 88002 | USA | TRADE PAYABLE | | | | | $5.46 |
| 1524 | | ANDERSON ROSHANDA | PO BOX 1904 | | | | IOWA CITY | IA | 52244 | USA | TRADE PAYABLE | | | | | $1.71 |
| 1525 | | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $3.48 |
| 1526 | | ANDERSON S | 132 MEADOWOOD DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $0.89 |
| 1527 | | ANDERSON SAMANTHA | 718 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $14.84 |
| 1528 | | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $34.20 |
| 1529 | | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1530 | | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $4.38 |
| 1531 | | ANDERSON SCOTT | 70 EMERSON ROAD ROCKINGHAM015 | | | | CHESTER | NH | 03036 | USA | TRADE PAYABLE | | | | | $120.22 |
| 1532 | | ANDERSON SELENA | 794 S BAYVIEW RD | | | | JARVISBURG | NC | 27947 | USA | TRADE PAYABLE | | | | | $213.49 |
| 1533 | | ANDERSON SHAMECA | 20330 SW RACHELLE CT | | | | BEAVERTON | OR | 45121 | USA | TRADE PAYABLE | | | | | $13.01 |
| 1534 | | ANDERSON SHAMIMA | 733 SCOUT RD | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $0.36 |
| 1535 | | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $3.81 |
| 1536 | | ANDERSON SIMON | 883 CARTER ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $2.24 |
| 1537 | | ANDERSON SONIA | 10610 N 30TH ST APT 16C | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2.78 |
| 1538 | | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1539 | | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | USA | TRADE PAYABLE | | | | | $1.73 |
| 1540 | | ANDERSON STEPHEN | 57 WHITTAKER DRIVE NEW LONDON011 | | | | STONINGTON | CT | 06378 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1541 | | ANDERSON STEVE | 224 NEW YORK AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.37 |
| 1542 | | ANDERSON SUNNY | 11307 COMANCHE TRAIL | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $73.59 |
| 1543 | | ANDERSON SYLVIA | RR 1 BOX 260 | | | | LINDSIDE | WV | 24951 | USA | TRADE PAYABLE | | | | | $14.28 |
| 1544 | | ANDERSON T H | 604 JAMES RIDGE ROAD | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $150.05 |
| 1545 | | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1546 | | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $6.01 |
| 1547 | | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $19.47 |
| 1548 | | ANDERSON TANNER | 120 W KANSAS STREET MORRIS127 | | | | WHITE CITY | KS | 66872 | USA | TRADE PAYABLE | | | | | $48.21 |
| 1549 | | ANDERSON TAYLOR | 1513 BRIGHTWATER CT | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1550 | | ANDERSON TERELL | 45 E WINTONBURY AVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $0.27 |
| 1551 | | ANDERSON TERESA | 635 SIMPSON AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.08 |
| 1552 | | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1553 | | ANDERSON TONYA | 4128 LEONARD CIR W | | | | JACKSONVILLE | FL | 63701 | USA | TRADE PAYABLE | | | | | $0.16 |
| 1554 | | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $0.45 |
| 1555 | | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $18.15 |
| 1556 | | ANDERSON VIDYA | 1390 BROOKCLIFF DRIVE COBB067 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $21.24 |
| 1557 | | ANDERSON VIRGINIA | 31216 STATE HIGHWAY 113 | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $0.53 |
| 1558 | | ANDERSON W J | 111 SAGE CT | | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $42.31 |
| 1559 | | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $14.99 |
| 1560 | | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $31.40 |
| 1561 | | ANDERSON YVONNE | 6320 HICKORY AVE | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $64.64 |
| 1562 | | ANDERSON ZHIHONG | 7843 LEYMAR ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1563 | | ANDERSON JANICE | 4321 HERRICK LN | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $43.28 |
| 1564 | | ANDES RONALD | 4009 ZUNI CT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $15.53 |
| 1565 | | ANDINO ADELA | G12 CALLE LAUREL URB CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.03 |
| 1566 | | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1567 | | ANDRA JENNIFER | 22077 CARAVEL CT | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1568 | | ANDRADA ROBERT | 1450 LOCUST AVE APT 314 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.20 |
| 1569 | | ANDRADE AMY | 4 CASEY DRIVE N | | | | BRISTOL | RI | 02809 | USA | TRADE PAYABLE | | | | | $1.65 |
| 1570 | | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1571 | | ANDRADE ENRIQUE | 4730 LUXOR WAY APT 1224 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.33 |
| 1572 | | ANDRADE JACKIE L | 2239 HOONANEA STREET | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $0.19 |
| 1573 | | ANDRADE JAMES | 229 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $49.87 |
| 1574 | | ANDRADE JASON | 5913 JERRYCREST DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $32.31 |
| 1575 | | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $0.25 |
| 1576 | | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $22.85 |
| 1577 | | ANDRADE MARCO | 350 GROVE ST APT 1 | | | | JERSEY CITY | NJ | 48631 | USA | TRADE PAYABLE | | | | | $16.25 |
| 1578 | | ANDRADE RANFERY | 16 CLINTON PL 7 | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $106.99 |
| 1579 | | ANDRADE ROCIO | 9686 FONTAINEBLEAU BLVD APT 61 | | | | MIAMI | FL | 11968 | USA | TRADE PAYABLE | | | | | $0.34 |
| 1580 | | ANDRADE WINONA | 515 N 7TH AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1581 | | ANDRE NEAN | 20431 SW 117TH AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $40.11 |
| 1582 | | ANDRE V J JR | 5747-D HAZELWOOD CIRCLE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $77.78 |
| 1583 | | ANDREA CASTLE | 19477 SE SUMMERTIME DR | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $0.39 |
| 1584 | | ANDREA KETCHUM | 8902 N 19TH AVE 1046 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.73 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | | ANDREA SATCHELL | 5249 CORDELIA AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.58 |
| 1586 | | ANDREAE GAIL P | 8200 EAGLE RIDGE DR | | | | CINCINNATI | OH | 45243 | USA | TRADE PAYABLE | | | | | $250.00 |
| 1587 | | ANDREANO MARGARET | 1 EASTSIDE AVE | | | | WANAQUE | NJ | 07465 | USA | TRADE PAYABLE | | | | | $13.48 |
| 1588 | | ANDREATTA LENO | 327 OAK ST | | | | UHRICHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $34.92 |
| 1589 | | ANDREINI STEPHANIE | 1104 RAPIDS ST | | | | ADEL | IA | 50003 | USA | TRADE PAYABLE | | | | | $0.02 |
| 1590 | | ANDREOZZI NICHOLAS | PO BOX 19565 | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $5.89 |
| 1591 | | ANDRES DIXIE | 7410 WESTWAY DRIVE | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1592 | | ANDREU OFELIA | 2335 VALENCIA | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $42.47 |
| 1593 | | ANDREW DANIEL | 632 N PIERCE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $45.00 |
| 1594 | | ANDREW SWISHER OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $17.09 |
| 1595 | | ANDREW TODD | 17459 BLYTHE ST LOS ANGELES037 | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1596 | | ANDREWS ALMA | 7306 FLAG HARBOR DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1597 | | ANDREWS CARYN | 7805 CROSSLAND RD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $1.50 |
| 1598 | | ANDREWS CHACKO | 17 ARGYLE TERRACE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $1.01 |
| 1599 | | ANDREWS CHRISTOPHER | 104 BALLYGAR ST APT D | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $0.08 |
| 1600 | | ANDREWS CORY | 3489 N DIAMOND ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $5.43 |
| 1601 | | ANDREWS ERNESTINE | 1055 W 84TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.39 |
| 1602 | | ANDREWS GARY | 4639 RENWORTH AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.57 |
| 1603 | | ANDREWS GROVER | 243 ASHBROOK DR | | | | ATHENS | GA | 30604 | USA | TRADE PAYABLE | | | | | $17.11 |
| 1604 | | ANDREWS HELEN | 25890 AKINS ROAD | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $8.01 |
| 1605 | | ANDREWS J | 4735 SENECA RD | | | | TRUMANSBURG | NY | 14886 | USA | TRADE PAYABLE | | | | | $34.60 |
| 1606 | | ANDREWS JAMIE | 3907 LEMAY MANOR CT | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.31 |
| 1607 | | ANDREWS JESSICA | 334 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $2.21 |
| 1608 | | ANDREWS JOANNE | 222 RATHBUN HILL RD | | | | SALEM | CT | 06420 | USA | TRADE PAYABLE | | | | | $105.99 |
| 1609 | | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901 | USA | TRADE PAYABLE | | | | | $201.29 |
| 1610 | | ANDREWS JON | 183 WILBUR AVE N | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1611 | | ANDREWS KAREN | 725 EAST HILL RD | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $19.13 |
| 1612 | | ANDREWS LISA | 50 NORTH ROAD | | | | SAUNDERSTOWN | RI | 02874 | USA | TRADE PAYABLE | | | | | $20.00 |
| 1613 | | ANDREWS MARY | 1355 TAFT AVE | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $1.26 |
| 1614 | | ANDREWS MEGAN | 8107 HARD SHALE RD | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1615 | | ANDREWS MELINDA | 6960 REGIONAL RD 18 | | | | KENDAL | ON | L0A1E | USA | TRADE PAYABLE | | | | | $50.00 |
| 1616 | | ANDREWS MELINDA | 6960 REGIONAL RD 18 | | | | KENDAL | ON | L0A1E | | TRADE PAYABLE | | | | | $40.00 |
| 1617 | | ANDREWS MESHEA | 226 EAST FIELD STREET | | | | GREENVILLE | AL | 36037 | USA | TRADE PAYABLE | | | | | $10.52 |
| 1618 | | ANDREWS NORMAN H | 524 S NORWALK | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $28.66 |
| 1619 | | ANDREWS RACHEL | 801 SHADY GROVE RD | | | | ELKLAND | MO | 65644 | USA | TRADE PAYABLE | | | | | $9.43 |
| 1620 | | ANDREWS RUTH | 31 BURBANK STREET 411 | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $36.27 |
| 1621 | | ANDREWS VERA J | 52 WINFIELD TERRACE | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1622 | | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $1.91 |
| 1623 | | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $108.24 |
| 1624 | | ANDRICH GEORGIA | 12555 W BONNIEBROOK LN N | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $500.00 |
| 1625 | | ANDRICH GEORGIA D | 872 S MILWAUKEE AVE 186 | | | | LIBERTYVILLS | IL | 60048 | USA | TRADE PAYABLE | | | | | $500.00 |
| 1626 | | ANDRICH TRACEY | 1621 WALSH CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $6.24 |
| 1627 | | ANDRIE MARIE | 414 RELLIM DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.57 |
| 1628 | | ANDRINGA VAN | 6501 95 TH ST STORE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $42.49 |
| 1629 | | ANDRUCZYK PAUL | 131 MAPLE DRIVE | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1630 | | ANDRUFSKI AMANDA | 1240 GEMMELL RD | | | | HOMER CITY | PA | 15748 | USA | TRADE PAYABLE | | | | | $9.92 |
| 1631 | | ANDRUJAR SHARYLIN | 680 CARTER ST | | | | ROCHESTER | NY | 54601 | USA | TRADE PAYABLE | | | | | $2.27 |
| 1632 | | ANDRUK ANTHONY | 9141 SUTTON CT | | | | ORLAND PARK | IL | 15401 | USA | TRADE PAYABLE | | | | | $0.05 |
| 1633 | | ANDRULONIS SANDRA | 8060 WINDING RIDGE BLVD N | | | | MONCLOVA | OH | 43542 | USA | TRADE PAYABLE | | | | | $40.00 |
| 1634 | | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1635 | | ANDRUSKO NANCY | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $32.21 |
| 1636 | | ANDRUZZI DAK | 175 FOREST AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $6.65 |
| 1637 | | ANDRY ANTHONY | 10052 PIEDMONT ST N | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.27 |
| 1638 | | ANDRY DANIEL | 1510 ROCK GLEN AVE APT 216 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $113.25 |
| 1639 | | ANDRYCHOWSKI DONNA | 136 BRICKTOP ROAD | | | | WINDHAM | CT | 06280 | USA | TRADE PAYABLE | | | | | $88.31 |
| 1640 | | ANDUJAR ERICA | 383 E 143RD ST APT 16F | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $0.70 |
| 1641 | | ANDUNEA EUGENIA | 49 FRENCH AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.76 |
| 1642 | | ANEDRA CHINA | 306 HAMPTON AVE | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $5.40 |
| 1643 | | ANESTALE MARY | 116 WOODMONT AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $3.40 |
| 1644 | | ANGASAN GWENNITH | 8501 BLACKBERRY ST ANCHORAGE020 | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $41.46 |
| 1645 | | ANGELES JULIO | 682 BETA ST BONNEVILLE019 | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $19.98 |
| 1646 | | ANGELES MARIA D | AY348 CALLE 29 JARD RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.65 |
| 1647 | | ANGELILLI BRIAN | 6001 SOUTHERN BLVD STE 103 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $12.85 |
| 1648 | | ANGELIQUE EVIE | 4700 S SUNFLOWER LANE | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $0.02 |
| 1649 | | ANGELL JASON | 206 NW BEECHWOOD ST | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1650 | | ANGELO DARLA | 2475 CARPENTER RD | | | | FRANKLIN | IL | 62638 | USA | TRADE PAYABLE | | | | | $0.38 |
| 1651 | | ANGELO FRANK | 2234 STULL RD | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $63.59 |
| 1652 | | ANGELO MARY | 608 EDMONSTON DR | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $42.02 |
| 1653 | | ANGER STEVEN | 5439 KRAVITZ LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1654 | | ANGERAMI AUDRA | 206 MELROSE ST | | | | SCHENECTADY | NY | 07950 | USA | TRADE PAYABLE | | | | | $291.59 |
| 1655 | | ANGIBEAU EUGENIA | 4936 HAYDEN DR | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $51.25 |
| 1656 | | ANGIEBIXBY ELLERMANN | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | 50665 | USA | TRADE PAYABLE | | | | | $5.89 |
| 1657 | | ANGOVE KATHLEEN | 3006 RITTENHOUSE CIR | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $3.30 |
| 1658 | | ANGUIANO ANALISSA | 2411 LARCH NOT PL | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1659 | | ANGUIANO ELIEZER | 1443 GLORIA DR | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $16.11 |
| 1660 | | ANGUIANO MIGUEL | 16844 PASSAGE AVE APT 105 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $57.57 |
| 1661 | | ANGUIANO ANGELICA | 1846 N SELINA CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $2.51 |
| 1662 | | ANGULO MARTHA | 609 EMPIRE ST | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $0.89 |
| 1663 | | ANIBAS FELICIA | 2922 COHO ST | | | | MADISON | WI | 08081 | USA | TRADE PAYABLE | | | | | $10.71 |
| 1664 | | ANICK MARK | PO BOX 43 | | | | BAIRDFORD | PA | 15006 | USA | TRADE PAYABLE | | | | | $1.37 |
| 1665 | | ANIDI IFEYINWA | 44 NORTH AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $13.53 |
| 1666 | | ANIKEWICH DOREEN | 21 OLD FARM ROAD | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $6.26 |
| 1667 | | ANILAD CHRISTOPHER | 52639-1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.27 |
| 1668 | | ANKARLO BONNIE | 253 JAKE DRIVE | | | | RINEYVILLE | KY | 40162 | USA | TRADE PAYABLE | | | | | $1.94 |
| 1669 | | ANKNEY STACY | 7495 HILLSIDE DR | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $33.20 |
| 1670 | | ANKROM ASHLEY | 551 FAIR AVENUE | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1671 | | ANKROM ZACHARY | 1100 SE WICKLEY DR | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1672 | | ANN APPLEWHITE | 106 PINE KNOT RD | | | | FAIRFIELD BAY | AR | 72088 | USA | TRADE PAYABLE | | | | | $9.04 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 63 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | | ANN GLASS | 1408 BAKER MANNING LOOP N | | | | PONCE DE LEON | FL | 32455 | USA | TRADE PAYABLE | | | | | $20.00 |
| 1674 | | ANNAMALAI SURESHKUMAR | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.27 |
| 1675 | | ANNATONE DAVID | 843 WALL ST | | | | WEST WINFIELD | NY | 13491 | USA | TRADE PAYABLE | | | | | $43.49 |
| 1676 | | ANNE GEORGE J | 117 PORTER ROAD | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $4.37 |
| 1677 | | ANNE MARIE | 45-638 HALEKOU PLACE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1678 | | ANNETT JOHN | 433 LONG REACH DRIVE OCONEE073 | | | | SALEM | SC | 29676 | USA | TRADE PAYABLE | | | | | $2.44 |
| 1679 | | ANNETTE ARCEMENT | 414 JUSTIN ST | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $119.34 |
| 1680 | | ANNETTE KATHERINE | UPSALL DRIVE DAVIDSON037 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $22.37 |
| 1681 | | ANNIBALE CHRISTOPHER | 44 GORDON ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1682 | | ANNIS CARSON | 48 FIRETHORN AVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $3.24 |
| 1683 | | ANNIS GABRIELLE | 510 US HWY NORTH LOT 30 | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $1.72 |
| 1684 | | ANNIS LEON | 388 STARRETT DR | | | | BELFAST | ME | 04915 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1685 | | ANNIS MONTIE | 1188 LAKESHORE DR | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $68.48 |
| 1686 | | ANNMARIE MEDIC | 2301 W LEXINGTON AVE APT 203- | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1687 | | ANNO CHELSEA | 1147 SUNRAY COURT DUVAL031 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1.02 |
| 1688 | | ANNOTTO JULIE | 11630 SE 57TH CT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $1.16 |
| 1689 | | ANNUNZTA DAWN | 8 MAIN ST | | | | KEYPORT | NJ | 68089 | USA | TRADE PAYABLE | | | | | $1.43 |
| 1690 | | ANNUSSEK ANGELA | 28 BRUCE ROAD N | | | | MONTCLAIR | NJ | 07043 | USA | TRADE PAYABLE | | | | | $0.23 |
| 1691 | | ANOSHKIN EGOR | 55 GARY RD | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $166.02 |
| 1692 | | ANOUMA AMEDE | 408 KITFIELD VW | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 |
| 1693 | | ANOZIE MARY | 221 SCOTT ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $9.66 |
| 1694 | | ANSETH JENIFER | 1819 E CAMPBELL AVE | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.99 |
| 1695 | | ANSLOW LYLE | 2698 ST RT 193 | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $3.77 |
| 1696 | | ANSPACH MARK | 58 SHERWOOD TRL | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $0.22 |
| 1697 | | ANSPACH MICHAEL | 415 CHRISTOPHER DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1698 | | ANSTEY CHARLES | 7816 HEMLOCK ST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $1.15 |
| 1699 | | ANSU KWAME | 4220 HUTCHINSON RIVER PKWY E A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $0.57 |
| 1700 | | ANTAR FAREEHAH | 4858 N KILBOURN AVE | | | | CHICAGO | IL | 92025 | USA | TRADE PAYABLE | | | | | $5.24 |
| 1701 | | ANTCZAK JENNIFER | 4 TOWPATH WAY | | | | NEW HOPE | PA | 18938 | USA | TRADE PAYABLE | | | | | $67.97 |
| 1702 | | ANTEL BRIAN | 7 BLACK FOREST DRIVE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1703 | | ANTHONEY SARAH | 188 PEACE PIPE LN | | | | EAST DUBUQUE | IL | 61025 | USA | TRADE PAYABLE | | | | | $1.23 |
| 1704 | | ANTHONY ALESHA | 1812 GLASTONBURY CIRCLE PLACER061 | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $0.22 |
| 1705 | | ANTHONY ALLEN | 21129 AINSWORTH RD | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1706 | | ANTHONY BEN | 508 KENNWOOD AVE | | | | MERRITT ISLAND | FL | 32952 | USA | TRADE PAYABLE | | | | | $0.42 |
| 1707 | | ANTHONY DANIELLE | 8525 MAPLE GROVE RD | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $4.17 |
| 1708 | | ANTHONY JOHN | 4205 PINAL LANE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1709 | | ANTHONY JOHN | 4205 PINAL LANE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $1.87 |
| 1710 | | ANTHONY LISA | 1209 MOUNT RUSHMORE WAY APT C | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $0.66 |
| 1711 | | ANTHONY MICHAEL N | 1450 RUNNETT BAG RD | | | | FERRUM | VA | 24088 | USA | TRADE PAYABLE | | | | | $0.19 |
| 1712 | | ANTHONY PETAGAY | 3501 ENNIS DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1713 | | ANTHONY SATYAMATTIE | 3017 SADDLEBROOK CT APT 203 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $163.30 |
| 1714 | | ANTHONY SHELIA | PO BOX 80035 | | | | CANTON | OH | 11552 | USA | TRADE PAYABLE | | | | | $9.38 |
| 1715 | | ANTHONY STEVE | 3223 E MERRYGROVE ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $7.12 |
| 1716 | | ANTHONY TENAYA | PO BOX : 444 | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $4.43 |
| 1717 | | ANTICO JANE | 1200 CRYSTAL RIDGE ROAD | | | | MARRIOTTSVILLE | MD | 21104 | USA | TRADE PAYABLE | | | | | $75.00 |
| 1718 | | ANTILLA CHRIS | 528 KETTLETOWN RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $15.94 |
| 1719 | | ANTILLA DONALD | 888 HULLS HILL RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $27.06 |
| 1720 | | ANTINE ALAN | 29 TIFFANY PLACE APARTMENT 1-C KINGS047 | | | | BROOKLYN | NY | 11231 | USA | TRADE PAYABLE | | | | | $24.99 |
| 1721 | | ANTIPOV SERGEY | 1511 E 54TH ST APT 1 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $48.94 |
| 1722 | | ANTOCH ANNA | 2355 SE RYAN ST BENTON003 | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $14.45 |
| 1723 | | ANTOINE MAGGIE | 1733 POUNDS RD GWINNETT135 | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1724 | | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | USA | TRADE PAYABLE | | | | | $1.99 |
| 1725 | | ANTOINE VIRGINIA | 110 ALAMO DRIVE | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $13.74 |
| 1726 | | ANTOLAK HENRY | 4635 TELESCOPE AVE | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $6.94 |
| 1727 | | ANTON BLANCA | 5235 SW 117TH AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $7.66 |
| 1728 | | ANTON FRANCISCO | 320 NE 53RD ST APT 2 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $21.99 |
| 1729 | | ANTON KAREN | 2024 LAFAYETTE ST16 N | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $7.26 |
| 1730 | | ANTONE HERBERT A | P O BOX 9033 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $11.09 |
| 1731 | | ANTONELLIS MARY | 49 ELM AVE NORFOLK021 | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $0.39 |
| 1732 | | ANTONETTI SANTIAGO | 786 E 152ND ST APT 19 | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $5.15 |
| 1733 | | ANTONGIORGI ANA | E12 CALLE 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $32.10 |
| 1734 | | ANTONI JULIA | 4905 THIRD AVE BUCKS017 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $12.30 |
| 1735 | | ANTONICH NICOLE | 301 N 4TH ST | | | | EFFINGHAM | IL | 35630 | USA | TRADE PAYABLE | | | | | $0.40 |
| 1736 | | ANTONIK LAWRENCE | 11700 LONG POINT ROAD | | | | DEAL ISLAND | MD | 21821 | USA | TRADE PAYABLE | | | | | $18.77 |
| 1737 | | ANTONINI RICHARD | 10430 NW 49TH PLACE | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1738 | | ANTONINI VITTORIO | 129 MACDOUGAL ST | | | | NEW YORK | NY | 37748 | USA | TRADE PAYABLE | | | | | $40.14 |
| 1739 | | ANTONIO HORTA | 4446 S LA CALZADA DR | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $0.76 |
| 1740 | | ANTONIO MATTHEW S | 3018 KNICKERBOCKER ROAD APT 1802 | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1741 | | ANTONIO RAQUEL | 3013 ROSS ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $1.62 |
| 1742 | | ANTONIO ROSE | 6859 MCDOUGAL CT | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $1.02 |
| 1743 | | ANTONIO TABATHA | 1212 S MONTEREY AVE TRLR 22 | | | | FARMINGTON | NM | 68847 | USA | TRADE PAYABLE | | | | | $97.61 |
| 1744 | | ANTONOWICZ PAUL | 104 CARMAS DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $16.69 |
| 1745 | | ANTORINO MIKE | 96 BROADWAY | | | | CLIFFWOOD BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $4.37 |
| 1746 | | ANTUNEZ BRYAN | 1125 FAIRFAX ST NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $2.17 |
| 1747 | | ANUEZ JOHN | 812 CATHERINE ST | | | | KEY WEST | FL | 33070 | USA | TRADE PAYABLE | | | | | $87.63 |
| 1748 | | ANURADHA KARUTRI | 1301 HENSLEY DR | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $19.47 |
| 1749 | | ANURUGWO KINGSLEY | 61 JAYME DR | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $35.71 |
| 1750 | | ANUSHA VECHA | 17211 KING JAMES WAY APT 101 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1751 | | ANUSHRAVANI OMID | 9923 KILLARNEY LN APT 1 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $14.38 |
| 1752 | | ANVARI ARMAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $53.00 |
| 1753 | | ANYANWU ANGELA | 7254 CANYON WREN AVE EL PASO141 | | | | EL PASO | TX | 79911 | USA | TRADE PAYABLE | | | | | $3.23 |
| 1754 | | ANZALDUA JUAN | 7530 TANTIVITY | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $2.21 |
| 1755 | | ANZALDUA VIRGILIO | 1961 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $15.63 |
| 1756 | | ANZALONE SHANNON | 3002 BROOK HOLLOW DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $3.67 |
| 1757 | | ANZURES DAVID | 517 MCCOMBS RD TRLR J | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $0.18 |
| 1758 | | AOKI TIMOTHY | 95-239 ALAALAA LOOP | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $100.54 |
| 1759 | | APARICIO CHRISTOPHER | 539 ONE CENTER BOULEVARD | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1760 | | APARICIO EDWIN | 710 KNOLLWOOD CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $26.22 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1761 | | APARICIO KASHYA | 2181 TEAKWOOD DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $22.54 |
| 1762 | | APARTMENTS MOHICAN | 281 STATE STREET | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $3.23 |
| 1763 | | APATI ROBERT | 42 ETHAN DRIVE APT 2 UNION039 | | | | NEW PROVIDENCE | NJ | 07974 | USA | TRADE PAYABLE | | | | | $53.20 |
| 1764 | | APATOW KAREN | P O BOX 2173 | | | | ORLEANS | MA | 02653 | USA | TRADE PAYABLE | | | | | $75.00 |
| 1765 | | APELGREN MARC | 25W167 RIDGELAND AVE | | | | NAPERVILLE | IL | 61736 | USA | TRADE PAYABLE | | | | | $2.31 |
| 1766 | | APERGIS ATHENA | 1611 AMBERLEA DR N | | | | DUNEDIN | FL | 77503 | USA | TRADE PAYABLE | | | | | $5.20 |
| 1767 | | APGAR MICHELLE | 637 STATE ROUTE 17C LOT 11 | | | | WAVERLY | NY | 92543 | USA | TRADE PAYABLE | | | | | $9.26 |
| 1768 | | APGER JOSEPH | 2039 W 104TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.31 |
| 1769 | | APODACA DESTINY | 13207 MOUNTAIN PL NE APT A | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $6.62 |
| 1770 | | APODACA MAGDALENA | 10840 PIZZO DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $14.48 |
| 1771 | | APODACA MARIA | 6813 S 7TH LANE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $5.79 |
| 1772 | | APOLONIO BLANCA | 316 4TH AVE | | | | IOWA CITY | IA | 90502 | USA | TRADE PAYABLE | | | | | $106.99 |
| 1773 | | APONICK TRACEY | PO BOX 57 305 SPRING ST | | | | RINGTOWN | PA | 47909 | USA | TRADE PAYABLE | | | | | $37.96 |
| 1774 | | APONTE ADA | HC 1 BOX 6225 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $4.33 |
| 1775 | | APONTE CARMEN C | 181 CALLE LUCERO URB LAS TERRENAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.03 |
| 1776 | | APONTE DALIA | 845 SE CAVERN AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1777 | | APONTE GISELA | HC 2 BOX 4069 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.81 |
| 1778 | | APONTE JAVIER | H17 CALLE CASTIGLIONI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.10 |
| 1779 | | APONTE JOHANNA | HC 2 BOX 6520 | | | | AGUNTAS | PR | 20109 | USA | TRADE PAYABLE | | | | | $3.72 |
| 1780 | | APONTE JOSE | 1170 GERARD AVE APT NG | | | | BRONX | NY | 60459 | USA | TRADE PAYABLE | | | | | $0.50 |
| 1781 | | APONTE JOSE | 1170 GERARD AVE APT NG | | | | BRONX | NY | 60459 | USA | TRADE PAYABLE | | | | | $4.99 |
| 1782 | | APONTE LUIS | 221 GOLF LN | | | | HERSHEY | PA | 00987 | USA | TRADE PAYABLE | | | | | $1.08 |
| 1783 | | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1784 | | APONTE OMAR | 7012 OSBALDO DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.69 |
| 1785 | | APONTERIVERA LUIS | HC 2 BOX 9801 | | | | AIBONITO | PR | 92506 | USA | TRADE PAYABLE | | | | | $2.78 |
| 1786 | | APOSTOLOFF NICOLE | PO BOX 181 | | | | SOLOMON | KS | 67480 | USA | TRADE PAYABLE | | | | | $0.80 |
| 1787 | | APOTCHIE PHILIP | 25 BAY MEADOW DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1788 | | APPEL AUSTIN | 286 E 7TH ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $31.80 |
| 1789 | | APPEL DAVID | 1344 MACKUBIN ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $14.26 |
| 1790 | | APPEL ROBERT | 2075 SOUTHGATE RD 148 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1791 | | APPEL TERESA | 71 HOME STREET | | | | BRATTLEBORO | VT | 05301 | USA | TRADE PAYABLE | | | | | $51.61 |
| 1792 | | APPENFELDT GINNY | PO BOX 113 | | | | REESEVILLE | WI | 53579 | USA | TRADE PAYABLE | | | | | $15.67 |
| 1793 | | APPIAH LAWD | 4046 BAYCHESTER AVE BRONX005 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $2,059.11 |
| 1794 | | APPIAH SANDRA | 13897 E 32NO PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1.63 |
| 1795 | | APPLEMAN VALARIE | 5383 LIMBIRD RD | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $0.17 |
| 1796 | | APPLING DARYL | 8346 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $8.04 |
| 1797 | | APREZA APREZA | 4933 MALMEDY RD | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $58.07 |
| 1798 | | APRIL FLOWER | 317 BOWERY | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $2.70 |
| 1799 | | APTER LANIE | 760 SHERWOOD ST | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $0.73 |
| 1800 | | APTER MARIAM | 41 E 8TH ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $90.94 |
| 1801 | | APTHORPE MEGHAN | 4142 THORNTON AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $19.04 |
| 1802 | | APTILON ELIZABETH | 4534 OLD DENTON ROAD | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $150.00 |
| 1803 | | AQRAB MUSA | 9524 LAWRENCE CT APT 1 | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $8.36 |
| 1804 | | AQUAVELLA MARY | 9611 SW GUM TREE CT | | | | PORT SAINT LUCIE | FL | 34987 | USA | TRADE PAYABLE | | | | | $42.74 |
| 1805 | | AQUILINOSIRAK JACQUELINE | 145 VALENTINE LANE 5B | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $150.00 |
| 1806 | | AQUIMBO MABEL | 203-09 35TH AVE | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $5.55 |
| 1807 | | AQUINO ALEX | 938 MOUNT PLEASANT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $2.52 |
| 1808 | | AQUINO BETTY | 139 SUCCESS PARK 35 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $8.29 |
| 1809 | | AQUINO GUARIONEX | 93 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1810 | | AQUINO JAIME | 1273 KNOLL MIST LN | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $6.63 |
| 1811 | | AQUINO JENNIFER | 7610 BENTWATER DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.30 |
| 1812 | | AQUINO JOEY | 130 SPRING DRIVE | | | | DAYTONA BEACH | FL | 32129 | USA | TRADE PAYABLE | | | | | $37.72 |
| 1813 | | AQUINO MARICARMEN | PO BOX 486 | | | | GUAYNABO | PR | 17042 | USA | TRADE PAYABLE | | | | | $16.55 |
| 1814 | | AQUINO RICHARD | 4218 SW 328TH ST | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $30.00 |
| 1815 | | ARAB DEBRA | 2100 BARTEN COURT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $50.00 |
| 1816 | | ARABI M | 3572 HAMILTON ST ORANGE 059 | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $5.87 |
| 1817 | | ARABIAN ANDREW | 5 WHITSON STREET NEW YORK | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $16.19 |
| 1818 | | ARABY TRINA | 101 HAMPTON ROAD | | | | BRIONES | CA | 94553 | USA | TRADE PAYABLE | | | | | $3.10 |
| 1819 | | ARADSADIK JOZFIN | 3515 LA TERRACE CIR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $36.78 |
| 1820 | | ARAFAT AIDA | 7309 MANOR ST WAYNE163 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $20.12 |
| 1821 | | ARAGON JOLENE | 12815 LAKE BLVD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $7.69 |
| 1822 | | ARAGON JOSH | 840 UNION ST UNIT A | | | | LAKEWOOD | CO | 80401 | USA | TRADE PAYABLE | | | | | $1.38 |
| 1823 | | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.54 |
| 1824 | | ARAIZA EDUARDO | 2364 PASEO DE LAS AMERICAS  1 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $29.99 |
| 1825 | | ARAJ SIMONE | 115 HEMLOCK DR | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $0.09 |
| 1826 | | ARAMBULA BIANCA | 148 S ELMWOOD AVE APT 1 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $24.77 |
| 1827 | | ARAMOUNI HIAM | 1651 ROWAN ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $106.59 |
| 1828 | | ARANDA IDALY | 3970 LAS CASITAS DR APT A | | | | EL PASO | TX | 08863 | USA | TRADE PAYABLE | | | | | $34.65 |
| 1829 | | ARANDA JENNIFER | 9501 N CREEK DR | | | | AUSTIN | TX | 60429 | USA | TRADE PAYABLE | | | | | $8.66 |
| 1830 | | ARANDA MARIA | 16347 W WHITE WING RD | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $5.34 |
| 1831 | | ARANDA ROMAN | 840 PONCE DE LEON PLACE NE N | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1832 | | ARANI KATIE | 2221 CARDINAL BLVD N | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $4.86 |
| 1833 | | ARANT JACK | 312 COUNTY ROAD 631 | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $0.50 |
| 1834 | | ARAUJO ANDRES | 4738 STONEWALL CIRCLE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 |
| 1835 | | ARAUJO EDDIE | PO BOX 6712 | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $47.95 |
| 1836 | | ARAUJO ROSIE | 10601 LANSDOWNE LN | | | | ROWLETT | TX | 93215 | USA | TRADE PAYABLE | | | | | $0.01 |
| 1837 | | ARAUSE MICHELLE | 3106 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.82 |
| 1838 | | ARAYA SARA | 2 HEARTH RD | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $42.39 |
| 1839 | | ARBIN TAMMY | 2381 S DWIGHT AVE | | | | PERU | IN | 00987 | USA | TRADE PAYABLE | | | | | $84.53 |
| 1840 | | ARBITRAGE CO | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $96.74 |
| 1841 | | ARBOGAST CORY | 5462 WHITTLESEY BLVD 402 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $6.63 |
| 1842 | | ARBOLINO JENNIFER | 3804 N HAMILTON AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $2.76 |
| 1843 | | ARBUTHNOT ROBERT | 847N 100W WASHINGTON053 | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $14.98 |
| 1844 | | ARBUTUS KATHERINE | 8909 HINTON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.87 |
| 1845 | | ARCAND RUSSELL | 150 OLD ENGLEWOOD RD LOT 16 | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $12.85 |
| 1846 | | ARCANGEL MICHELE | P O BOX 2344 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $52.45 |
| 1847 | | ARCATEMPURA ALBERT | 30CLEAR LAKE INNER RD NEW HAVEN009 | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $5.51 |
| 1848 | | ARCE CHRISTINA | 2808 HARRISON AVE | | | | CLOVIS | NM | 94605 | USA | TRADE PAYABLE | | | | | $0.41 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1   Pg 65 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | | ARCE CRESCENCIO | 1505 NW EUCLID AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 1850 | | ARCE DAVID | 21 CONGRESS ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 1851 | | ARCE JOSEPH | 374 AUBURN ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 1852 | | ARCE LIZETTE | HC 1 BOX 5451 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 1853 | | ARCE MARIA | 1513 SUNKIST AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1854 | | ARCE MARIA | 1513 SUNKIST AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 1855 | | ARCE RAYMUNDO | 8014 POINTER ST | | | | HOUSTON | TX | 32563 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1856 | | ARCENEAUX KEVIN | 26 MONSERRAT PLACE | | | | EL TORO | CA | 92610 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 1857 | | ARCEO JUAN | 5167 EMERSON VILLAGE DR APT 10 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 1858 | | ARCH NICK | 1322 ANDERSON RD | | | | PITTSBURGH | PA | 61081 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 1859 | | ARCHAMBAULT BARBARA | 190 JARED ST PULASKI169 | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 1860 | | ARCHAMBAULT DONNA | 415 HOMECROFT CT | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 1861 | | ARCHAMBEAULT WANDA | 173 STAGE ROAD ROCKINGHAM015 | | | | NOTTINGHAM | NH | 03290 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 1862 | | ARCHBOLD JOANNE | 350 MILLERS MILE RD | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $8,217.76 | |
| 1863 | | ARCHER AMANDA | 3546 OASIS AVE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 1864 | | ARCHER CHARLES | 6 TATARA COURT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 1865 | | ARCHER DANIEL | 25559 JAMES STREET | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 1866 | | ARCHER ERIN | 408 VALLEY PL N | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1867 | | ARCHER TERESA | 155 GRANDVIEW AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 1868 | | ARCHIBALD KIM | 3 ELVERTA CIR BUTTE007 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $80.63 | |
| 1869 | | ARCHIBEQUE CLAIRE | 852 OAK ST | | | | BERNALILLO | NM | 94565 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 1870 | | ARCHIE AMBER | 186-4 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1871 | | ARCHIE ROBERT | 19706 PLYMOUTH RIDGE LANE | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 1872 | | ARCHIE STEPHANIE | 2103 WALSH VIEW TERR 201 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1873 | | ARCHER JAMIE | 110 N LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 1874 | | ARCHULETA BONNIE | 1714 BARRINGTON DRIVE N | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1875 | | ARCHULETA BRIAN | 6660 CHEROKEE RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 1876 | | ARCHULETA BRIGETTE | 6316 MONTANO POINTE NW BERNALILLO002 | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 1877 | | ARCHULETA DANY | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 1878 | | ARCHULETA ISIDOR | 681 NM 511 | | | | BLANCO | NM | 87412 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 1879 | | ARCHULETA NATISA | 6921 211TH PL NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 1880 | | ARCHULETA RICK | 43 MADONNA DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 1881 | | ARCIDIACONO JOE | 2300 MAPLE AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 1882 | | ARCIGA DAGOBERTO | 7843 BARBOUR STORE RD UNKNOWN | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1883 | | ARCIGA ELIAS | 8609 W MIAMI ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1884 | | ARCILA CESAR | 1712 NW 72ND AVE | | | | PLANTATION | FL | 00674 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 1885 | | ARDAN MARY | 13 STONEYBROOK RD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 1886 | | ARDEN B | 11188 S HAVANA AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1887 | | ARDESTANI KAMRAN | 331 SOUTH PRAIRIE STREET | | | | PRAIRIE DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 1888 | | ARDILA SYLVIA | 47 CALLE PEPITA GARCEO QUINTA LAS | | | | CAGUAS | PR | 02346 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 1889 | | ARDINGER ROBIN | 11325 SWORD RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 1890 | | ARDINGER TINA | 5 MOLLER AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 1891 | | ARDITI MICHAEL | 25 RABBOT LN | | | | CENTER BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 1892 | | ARDOIN JONATHAN | 2906 S 161ST DRIVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 1893 | | ARDREY MICHELE | 9299 FAYETTE AVENUE SAINT LOUIS189 | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 1894 | | ARDT GORDON | PO BOX 612 | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 1895 | | AREJUD STEPHANIE | 1111 ALASKA AVE APT 54 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1896 | | AREALTH GRALIER | 30700 WEKIVA RIVER RD | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 1897 | | AREIAS ARMANDO J | 1881 SW 24TH ST | | | | MIAMI | FL | 98116 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 1898 | | AREIZA JULIANA | 28 CALLE F | | | | HATILLO | PR | 72601 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 1899 | | AREKO ENDESHAW | 16032 NE SANDY BLVD APT 134 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $57.88 | |
| 1900 | | ARELLANES DIANA | 3417 SHADOW CREEK LANE LOS ANGELES037 | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 1901 | | ARELLANO ELIZABETH | 2105 S 48TH CT | | | | CICERO | IL | 30731 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 1902 | | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 1903 | | ARELLANO LISA | 567 STAHLMAN DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1904 | | ARELLANO LYDA | 18090 OLETA DR | | | | NORTH MIAMI BEACH | FL | 55345 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 1905 | | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $13,818.16 | |
| 1906 | | ARELLANO MARIE | 250 MARTINE AVE APT F | | | | WHITE PLAINS | NY | 27203 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 1907 | | ARELLANO NORMA | PO BOX 1011 | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 1908 | | ARELLANO TAMMY | 139 CENTER ST | | | | CLEARFIELD | UT | 11096 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 1909 | | ARENA DANIEL | 1820 MELROSE DR APT 326 | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 1910 | | ARENAS GERARDO | 2322 PROSPECT AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 1911 | | ARENAS JESUS | 12400 ROJAS DR TRLR 13 | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 1912 | | ARENAS JOANNE R | P O BOX 10823 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 1913 | | AREND SCOTT | 3023 S YORK ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 1914 | | ARENDS JASON | 5A 2ND ST E | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 1915 | | ARENDS MICHELLE | 813 N MULANIX ST ADAIR001 | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 1916 | | ARENIVAR VERONICA | 1004 4TH DR | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 1917 | | ARENSON EILEEN | 2468 HEMLOCK FARMS | | | | BLOOMING GROVE | PA | 18428 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 1918 | | ARENSON JULIE | 6 CANYON ALDER N | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 1919 | | ARENTZ CHRISTOPHER | 301 BRIDLEWOOD LN | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 1920 | | AREPU LALITHA | 1070 LEGACY LANE | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 1921 | | ARES ASHLEY | 973 MILLWOOD DR | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 1922 | | AREVALO CHRISTINE N | 39609 BIG BEAR BLVD SPACE 10 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 1923 | | AREVALO IVAN | 6833 OLD WATERLOO RD | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 1924 | | AREVALO MELCHOR | 2598 RUSK ST | | | | BEAUMONT | TX | 77702 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 1925 | | AREVANO RACHEL | 1710 BRENDA LN | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 1926 | | AREYAN LOURDES | 901 S 13TH ST | | | | FORT PIERCE | FL | 14950 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 1927 | | ARFACOHEN MARTIN | 192 STEAMBOAT RD A | | | | GREAT NECK | NY | 11024 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 1928 | | ARFT JAMES | 10378 SUTTON RD | | | | BRITTON | MI | 49229 | USA | TRADE PAYABLE | | | | | $258.81 | |
| 1929 | | ARGANBRIGHT JIM | 1612 ORANGE ST | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 1930 | | ARGAND ZARINA | 27698 GERHART LN | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 1931 | | ARGENT TRUST COMPANY | 6075 POPLAR AVENUE SUITE 702 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 1932 | | ARGENT TRUST COMPANY | 6075 POPLAR AVENUE SUITE 702 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1933 | | ARGENZIANO FRANK | 1536 1ST AVE NE N | | | | REYNOLDS | ND | 58275 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1934 | | ARGUETA ARBY | 5827 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 1935 | | ARGUETA ASHLEY | 2500 WASHINGTON AVE APT 2 | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 1936 | | ARGUETA JUAN | 8502 CHERVIL RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $8.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1937 | | ARGUETA LEO | 2201 GUILFORD RD APT 201 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1938 | | ARGUETA ORDELIA | 109 NW PEACH ST SAINT LUCIE111 | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 1939 | | ARGUINZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 1940 | | ARI REALTY | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $58.20 | |
| 1941 | | ARIAGA KATRINA | 1722 CHESTNUT ST | | | | GRANITE CITY | IL | 27834 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 1942 | | ARIAS ALICIA | 185 AUDUBON AVE APT 34 | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 1943 | | ARIAS ANDREINA | 905 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 1944 | | ARIAS CESAR | 7407 FILLMORE DR | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 1945 | | ARIAS CHRISTINA | 2250 W HAYS | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 1946 | | ARIAS DINA | 24 CALLE UN | | | | VEGA ALTA | PR | 76060 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 1947 | | ARIAS JERRY | 1955 LARKSPUR DRIVE 1012 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 1948 | | ARIAS JERRY | 1955 LARKSPUR DRIVE 1012 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 1949 | | ARIAS JESUS | 2158 W SHY CREEK PL | | | | NAMPA | ID | 93241 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 1950 | | ARIAS MARIBEL | 8862 BOYDTON ST | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 1951 | | ARIAS MONICA | 2188 RICHMOND TER APT 2L | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 1952 | | ARIAS RAFAEL | 13350 ALLEN DRIVE | | | | MORENO | CA | 92553 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 1953 | | ARIAS ROBERT | 104 S SHERMAN CT | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 1954 | | ARIAS ROCHELE | 20297 GALA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 1955 | | ARIAS ROSALIE | 128 1ST ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 1956 | | ARIATNO JESSIE | 2406 N GRAYSTONE ST | | | | WICHITA | KS | 67228 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 1957 | | ARICK INES | 1703 OLDSTONE COURT LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1958 | | ARIENT DONNA | PO BOX 607 | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $110.40 | |
| 1959 | | ARIF MAHER | 1 RIVER COURT | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 1960 | | ARIMONT ALBERTO | PO BOX 2216 | | | | ARECIBO | PR | 13624 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 1961 | | ARIOLA PASTOR | 91-821 LILLIU PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 1962 | | ARIOLA SALUD | 1551 MARGARET CIR SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 1963 | | ARISTAKESIAN ARTO | 90 FOREST AVE BERGEN003 | | | | ORADELL | NJ | 07649 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 1964 | | ARIZA ANGEL | PO BOX 366721 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 1965 | | ARIZAGA SELENA | 2383 CLOVERFIELD ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 1966 | | ARJOMAND KAMRAN | 276 PARADISE LANE ERIE029 | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $146.81 | |
| 1967 | | ARJUMAND SHAHANAZ | 663 CHESTNUT AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 1968 | | ARLAUD ELIZABETH | 7623 E HORSESHOE LANE | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 1969 | | ARLEEN BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $132.92 | |
| 1970 | | ARLENE ARLENE | 577 FIVE ACRE DR | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 1971 | | ARLENE BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 1972 | | ARLENE PINK | 62 WOODLAND DRIVE | | | | VERNON | NJ | 07462 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1973 | | ARLENE SPRING | 4540 VIA VIENTO N | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 1974 | | ARLET CHANDRA | 901CHERRY ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1975 | | ARLINE CHARLOTTE | 5754 SW 8TH PLACE ALACHUA001 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1976 | | ARLINE RALPH JR | 4125 CLEVELAND ST | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 1977 | | ARMACOST RALPH | 10 HIGH MILL COURT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 1978 | | ARMANTROUT MARIA | 6505 E OSBORN RD UNIT 166 | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 1979 | | ARMAS ADA | 225 ARVIDA PARKWAY | | | | CORAL GABLES | FL | 33156 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 1980 | | ARMAS ORLANDO | 76 E 20TH ST APT B | | | | HIALEAH | FL | 28557 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 1981 | | ARMAS RAMON | 4576 FLORENCE AVE APT C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 1982 | | ARMBOY EMANUEL | 454 W BROWN RD APT 2006 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1983 | | ARMBRISTER JACOB | 1707 TOPEKA ST | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 1984 | | ARMBRIGHT JASON | 3994 HAWTHORNE LN | | | | WILSON | WY | 83014 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 1985 | | ARMBRUSTER BENJAMIN | 526 RITA DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 1986 | | ARMENDARIZ CHRIS | 330 WALL AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 1987 | | ARMENDARIZ ROBERT | 2155 COLLOMIA CT | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 1988 | | ARMENDARIZ SINTHIA | 2601 CUSTER AVE | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 1989 | | ARMENDARIZ SOLEDAD | 6803 ALAMEDA AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1990 | | ARMENEIRO CARLOS | 11421 SW 113 PL MIAMI-DADE025 | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 1991 | | ARMENO TRACEY | 12 W PINE RD | | | | STAATSBURG | NY | 12580 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 1992 | | ARMENTA ERICA | 2907 NE WALNUT RD | | | | KANSAS CITY | MO | 72223 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 1993 | | ARMENTA FERNANDO | 831 E 33RD ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 1994 | | ARMENTA MARIA | 717 W 20TH ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $38.07 | |
| 1995 | | ARMENTA MARIE | 722 TEAL COURT | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 1996 | | ARMENTA TOM | 1615 S PACIFIC AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 1997 | | ARMENTA VICTOR | 600 COLORADO AVE APT 10 | | | | LAS CRUCES | NM | 33825 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 1998 | | ARMENTEROS ALINA | 135 W 52ND ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 1999 | | ARMER MORGAN | 12406 MT BELFORD WAY | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2000 | | ARMISTEAD BRIGITTE | 4420 KEELER DR | | | | COLUMBUS | OH | 24012 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 2001 | | ARMITAGE DANIEL | 1671 DAYTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 2002 | | ARMITAGE JEAN | 118 SANTEE TRAIL | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 2003 | | ARMON REGINA | 986 PROSPECT ROAD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2004 | | ARMOUR CALVIN | 1620 NORMAN DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 2005 | | ARMOUR ELUTERIA | 4765 BOWSER AVE | | | | FORT WAYNE | IN | 43229 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 2006 | | ARMOUR JOYCE | 1831 E 35TH ST | | | | INDIANAPOLIS | IN | 44460 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 2007 | | ARMOUR LAUREN | 996 IOLA STREET N | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2008 | | ARMS GENE | 2 DANIELSON CIR | | | | SOUTH BLOOMFIELD | OH | 43103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2009 | | ARMSTEAD GLORIA | 301 TWELVE OAKS LN | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 2010 | | ARMSTONG RAMSEY | 735 HOOSIER DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 2011 | | ARMSTRONG AMANDA | 1356 BRESPORT RD LOT 66 | | | | ERIN | NY | 14838 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 2012 | | ARMSTRONG AMBER | 579 TANGLEWOOD DR | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 2013 | | ARMSTRONG BETTY | 710 CROCKETT DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 2014 | | ARMSTRONG CARLYON | 1547 BRANCH ST | | | | WABASH | IN | 53207 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 2015 | | ARMSTRONG CAROLYN | 5857 W SELDON LN | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 2016 | | ARMSTRONG CHARLOTTE | 1408 DEBORAH LN | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 2017 | | ARMSTRONG CURTIS | 11751 N JOI DR | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 2018 | | ARMSTRONG EBONY | 2201 BAYTREE RD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 2019 | | ARMSTRONG FREDA | 16975 NC HIGHWAY 210 | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $76.26 | |
| 2020 | | ARMSTRONG GARY | 730 23 STREET ROCK ISLAND161 | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 2021 | | ARMSTRONG JAYNE | 568 GREEN VALLEY DR W | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 2022 | | ARMSTRONG JOHN | 551 WINDFALL RUN RD | | | | BROOKVILLE | PA | 36740 | USA | TRADE PAYABLE | | | | | $164.54 | |
| 2023 | | ARMSTRONG JOHN | 551 WINDFALL RUN RD | | | | BROOKVILLE | PA | 36740 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 2024 | | ARMSTRONG JOHN | 551 WINDFALL RUN RD | | | | BROOKVILLE | PA | 36740 | USA | TRADE PAYABLE | | | | | $42.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | | ARMSTRONG KIMBERLEE | 1291 CRAIG AVE | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.41 |
| 2026 | | ARMSTRONG LETICIA | 5058 LIME KILN AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $17.49 |
| 2027 | | ARMSTRONG MARIAN | 514 N MAINSTREET DUPAGE043 | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $0.47 |
| 2028 | | ARMSTRONG MELISSA | 111 GARY AVE | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $100.00 |
| 2029 | | ARMSTRONG PHILLIP | 1134 PORTAGE EASTERLY ROAD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $50.63 |
| 2030 | | ARMSTRONG RICHARD | 15 BILBY ROAD N | | | | HACKETTSTOWN | NJ | 07840 | USA | TRADE PAYABLE | | | | | $40.00 |
| 2031 | | ARMSTRONG SHACARLYN | 5212 CARL TER | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.02 |
| 2032 | | ARMSTRONG THOMAS | 8539 S REDWOOD RD SUITE C SALT LAK035 | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $103.42 |
| 2033 | | ARMSTRONG TODD | 21270 MAYFAIRE LN UNIT 302 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2034 | | ARMSTRONG URMA | 701 W 82ND ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.34 |
| 2035 | | ARMSTRONG WANDA | 5360 OLIVEWOOD AVE 18 | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.98 |
| 2036 | | ARN RICHARD | 30800 CADIZ DENNISON RD | | | | UHRICHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $43.08 |
| 2037 | | ARNDT AMY | 417 E KING ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.56 |
| 2038 | | ARNDT JAMES | 5950 FLOWER ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2039 | | ARNDT JEANINE | 426 W 19TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $1.52 |
| 2040 | | ARNDT JOSHUA | 2408 NW 52ND ST APT P3 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2041 | | ARNDT KENNETH | 2200 MOSER LN | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $39.09 |
| 2042 | | ARNDT SUSIE | 18410 CROSSPRAIRIE BEXAR029 | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $40.00 |
| 2043 | | ARNDTS JOHN | 708 AIRWAYS CIR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $0.38 |
| 2044 | | ARNEJA RANDEEP | 259 MUNROE ST SACRAMENTO 067 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $8.26 |
| 2045 | | ARNETT AARON | 52644 NE2 PECE CT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $10.36 |
| 2046 | | ARNETT CRISTIN | 1418 HICKORY HILLS DR | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $8.09 |
| 2047 | | ARNETT JERRY | 5832 STATE ROUTE 309 | | | | ADA | OH | 36350 | USA | TRADE PAYABLE | | | | | $0.60 |
| 2048 | | ARNETT MARTY | 406 E EVERETTDALE AVE N | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $1,204.34 |
| 2049 | | ARNETT TYREL | 29 KIOWA AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2050 | | ARNETTE JIM | 3503 GRENEDINE DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $100.00 |
| 2051 | | ARNEY JULIE | 283 STARDUST CIR NEWPORT NEWS INDEP | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.13 |
| 2052 | | ARNINDARIZ JULIANA | 1527 E DONNELL ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.30 |
| 2053 | | ARNIO JONATHAN | 1304 LAW MANOR | | | | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | | | | | $21.50 |
| 2054 | | ARNOLD ALAN | 2277 COUNTY ROAD 109 KOOCHICHING071 | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $17.75 |
| 2055 | | ARNOLD BARBARA | MADISON 312 MADISON | | | | DELL | AR | 72426 | USA | TRADE PAYABLE | | | | | $6.51 |
| 2056 | | ARNOLD CAYLA | 55 LYNN WAY | | | | MIDDLETON | TN | 38052 | USA | TRADE PAYABLE | | | | | $1.16 |
| 2057 | | ARNOLD CHRIS | 240 CHARLTON GREEN DR | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $1.33 |
| 2058 | | ARNOLD CHRISTOPHER | 240 CHARLTON GREEN DRIVE | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $32.50 |
| 2059 | | ARNOLD DALE | PO BOX 25 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $0.94 |
| 2060 | | ARNOLD DANIEL | 28430 RIDGEBROOK RD OAKLAND125 | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2061 | | ARNOLD DENISE | 491 STATE ROUTE 79 | | | | WINDSOR | NY | 13865 | USA | TRADE PAYABLE | | | | | $64.79 |
| 2062 | | ARNOLD DENNIS | 777 SMITHVILLE RD | | | | LIVERPOOL | PA | 17045 | USA | TRADE PAYABLE | | | | | $21.20 |
| 2063 | | ARNOLD EARL | 224 ANACAPA ST STE 1E | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $174.01 |
| 2064 | | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2065 | | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | USA | TRADE PAYABLE | | | | | $1.08 |
| 2066 | | ARNOLD GABE | 73 THREE POINT CIRCLE WARREN177 | | | | CENTERTOWN | TN | 37110 | USA | TRADE PAYABLE | | | | | $11.02 |
| 2067 | | ARNOLD GREG | 5030 ALPHA CT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $0.41 |
| 2068 | | ARNOLD IXCHELL | 1948 CRESTVIEW DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.25 |
| 2069 | | ARNOLD JACK | 2501 TANGLEWILDE ST APT 82 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $1.30 |
| 2070 | | ARNOLD JOHN | 545 CYPRESS RD | | | | BUCHANAN | TN | 38222 | USA | TRADE PAYABLE | | | | | $78.65 |
| 2071 | | ARNOLD JUDY J | 1908 SHELLY BLVD N | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2072 | | ARNOLD KENT | 506 MANCHESTER LN N | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $19.92 |
| 2073 | | ARNOLD LB | 768 WEST CALLE COROZA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $7.25 |
| 2074 | | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | USA | TRADE PAYABLE | | | | | $9.67 |
| 2075 | | ARNOLD MARGERY | 19 BUCKTHORN | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $0.64 |
| 2076 | | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2077 | | ARNOLD ROBERT | PO BOX 37 | | | | LANDISBURG | PA | 17040 | USA | TRADE PAYABLE | | | | | $6.43 |
| 2078 | | ARNOLD RON | PO BOX 5 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $32.09 |
| 2079 | | ARNOLD SCHUYLER | 403 4TH ST POTTAWATTAMIE155 | | | | NEOLA | IA | 51559 | USA | TRADE PAYABLE | | | | | $40.77 |
| 2080 | | ARNOLD SCOTT | 417 PRATT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.47 |
| 2081 | | ARNOLD SHELLY | 303 W 11TH AVE | | | | ELLENSBURG | WA | 98926 | USA | TRADE PAYABLE | | | | | $15.98 |
| 2082 | | ARNOLD STEPHAN | 5705 MACON LN | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $35.98 |
| 2083 | | ARNOLD SUZANNE | 12 ALDERMAN LN | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $0.20 |
| 2084 | | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $34.32 |
| 2085 | | ARNOLD YVONNE | 5568 WYANDRA DRIVE N | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $5.20 |
| 2086 | | ARNOUSSE DANIEL | 1506 GARDEN CT | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2087 | | ARNSDORFF RHONDA | PO BOX 826 | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $1.44 |
| 2088 | | ARO CHRISTINE | 4231 MONTGOMERY ST APT 204 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2089 | | AROCA JORGE | 119 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $1.16 |
| 2090 | | AROCHO JUDITH | 915 KELLY ST APT 1E | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $2.07 |
| 2091 | | AROCHO ROSA | PO BOX 384 | | | | ANGELES | PR | 00611 | USA | TRADE PAYABLE | | | | | $6.30 |
| 2092 | | AROMA PHILLIPS | 4045 41ST SQ | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $8.96 |
| 2093 | | AROMERO SE M | 2008 LACLEDE STATION RD APT B | | | | SAINT LOUIS | MO | 40272 | USA | TRADE PAYABLE | | | | | $3.50 |
| 2094 | | AROMIN M L | 134 ROPER ROAD | | | | MOOSUP | CT | 06354 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2095 | | ARONHALT JORDAN | 4545 CENTER BLVD APT 3122 QUEENS081 | | | | LONG ISLAND CITY | NY | 11109 | USA | TRADE PAYABLE | | | | | $9.90 |
| 2096 | | ARONOW DAVID | 34 KEARNY TERRACE | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $10.00 |
| 2097 | | ARORA GAGAN | 100 E MILLER DR APT 59 | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2098 | | ARORA HIMANSHU | 10300 CYPRESSWOOD DR | | | | | | | | TRADE PAYABLE | | | | | $1.75 |
| 2099 | | ARORA PUNEET | 15893 WAYLAND DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $33.38 |
| 2100 | | ARORA VANITA | 17030 N 49TH ST APT 2040 MARICOPA013 | | | | PHOENIX | AZ | 85254 | USA | TRADE PAYABLE | | | | | $10.00 |
| 2101 | | AROYO ROGELIA | 1908 WINONA DR | | | | PLANO | TX | 26505 | USA | TRADE PAYABLE | | | | | $0.49 |
| 2102 | | ARP KRISTINE | 34 DOUBLE TROUBLE RD | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $0.44 |
| 2103 | | ARQUILLO MARIE | 1024 CHIPPEWA ST LORAIN093 | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $2.00 |
| 2104 | | ARRAGAW DAVID | PO BOX 193 | | | | HAYWARD | CA | 94557 | USA | TRADE PAYABLE | | | | | $184.86 |
| 2105 | | ARRAGON LAURA | 2316 ANTIGUA DR HIDALGO215 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $48.73 |
| 2106 | | ARRATIA MARTHA | 1201 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.72 |
| 2107 | | ARREDONDO ANNABEL | 10654 N 73RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.83 |
| 2108 | | ARREDONDO JOSE | 1107 SUPERIOR AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.38 |
| 2109 | | ARREDONDO JOSE | 1107 SUPERIOR AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2110 | | ARREDONDO MARIA | 1336-ANGELINA ST APT 118 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $23.36 |
| 2111 | | ARREDONDO MARTA | 1610 NW CIRCLE BLVD | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $12.94 |
| 2112 | | ARREDONDO NINA | 4515 N NEW ENGLAND AVE | | | | HARWOOD HEIGHTS | IL | 28152 | USA | TRADE PAYABLE | | | | | $15.94 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | | ARREDONDO VICTORIA | 301 W HUISACHE ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $0.22 |
| 2114 | | ARREGUI CARLOS | 474 CALLE S CUEVAS BUSTAMANTE COND | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.99 |
| 2115 | | ARREOLA BEATRIZ | 188 W CALLE PRIMERA APT E | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $135.85 |
| 2116 | | ARREOLA DAN | 125 S 56TH ST UNIT 140 | | | | MESA | AZ | 86439 | USA | TRADE PAYABLE | | | | | $37.74 |
| 2117 | | ARREOLA GREGORIO | 6832 S NOGALES HWY UNIT B | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $10.26 |
| 2118 | | ARREOLA MARCO | 813 BISHOP ST | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $1.08 |
| 2119 | | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.89 |
| 2120 | | ARREOLA MIGUELINA | 836 SHRUBBERY LANE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2121 | | ARREOLA ROCIO | 1118 N MADISON ACE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $3.80 |
| 2122 | | ARREOLA ROSIO | 15116 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.37 |
| 2123 | | ARREOLA VANESSA | 836 SHRUBBERY LANE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.88 |
| 2124 | | ARREY SHENG | 139 RICKEY BLVD APT 5242G | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $159.40 |
| 2125 | | ARRICK CAROLANETTE | 2534 ALLEGHENY DR | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $10.50 |
| 2126 | | ARRINGTON ALEXANDER | 75 N DAVID AVE | | | | JACKSON | OH | 92274 | USA | TRADE PAYABLE | | | | | $1.80 |
| 2127 | | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $4.58 |
| 2128 | | ARRIOLA JOEL | 8448 4TH ARMORED DIVISION ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.76 |
| 2129 | | ARRIOLA LUIS | 1100 INDUSTRIAL BLVD SPC I-6 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $23.07 |
| 2130 | | ARRITOLA JODI | 10175 MERIDIAN RD NE N | | | | MOUNT ANGEL | OR | 97362 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2131 | | ARROCHO FELICITA | HC 5 BOX 51972 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.05 |
| 2132 | | ARROWOOD BOYD | 198 SATELLITE DR | | | | UNION MILLS | NC | 28167 | USA | TRADE PAYABLE | | | | | $24.10 |
| 2133 | | ARROYO CARMELO | 3705 DOFFY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2134 | | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.36 |
| 2135 | | ARROYO EDGARDO | 18104 TWIN CREEK DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $92.54 |
| 2136 | | ARROYO ELIO | HC 4 BOX 16499 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $8.60 |
| 2137 | | ARROYO ESTHER | 20781 WARREN RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $7.71 |
| 2138 | | ARROYO EVELYN | 2183 BATCHELDER STREET | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $30.00 |
| 2139 | | ARROYO FELIPE | 5800 SUR RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.54 |
| 2140 | | ARROYO FELIX | 7440 ASTOR AVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $3.65 |
| 2141 | | ARROYO JENIFFER | PO BOX 782 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $0.87 |
| 2142 | | ARROYO JEREMIAS | 71 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2143 | | ARROYO JESSICA | 15A SAN JUAN STREET | | | | BOSTON | MA | 00730 | USA | TRADE PAYABLE | | | | | $12.53 |
| 2144 | | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $13.78 |
| 2145 | | ARROYO JULIAN | 1104 MCKINLEY AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2146 | | ARROYO MAXIMINO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $7.86 |
| 2147 | | ARROYO MIGUEL | 3344 CALLE BELIZE URB ISLAZUL | | | | ISABELA | PR | 48223 | USA | TRADE PAYABLE | | | | | $18.82 |
| 2148 | | ARROYO NANCY | 1503 ASHEWOOD CIR | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $3.79 |
| 2149 | | ARROYO RACHAEL | 246 S GRANDBROOK CIR SE N | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $0.20 |
| 2150 | | ARROYO SALVADOR | 8851 N ORACLE RD APT 417 | | | | TUCSON | AZ | 17603 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2151 | | ARROYO SOCORRO | 600 COND PARQ JULIANA APT 620E | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.44 |
| 2152 | | ARROYOOLIVO ANNETTE | PO BOX 809 | | | | VEGA BAJA | PR | 26726 | USA | TRADE PAYABLE | | | | | $42.79 |
| 2153 | | ARROZALWEST ANNA | PO BOX14346 | | | | MYRTLE BEACH | SC | 29587 | USA | TRADE PAYABLE | | | | | $0.18 |
| 2154 | | ARSENAULT JAMES | 73 WEST ST | | | | CARVER | MA | 00601 | USA | TRADE PAYABLE | | | | | $35.33 |
| 2155 | | ARSENAULT KATHLEEN | 10 TERRACE RD | | | | FRANKLIN | NH | 03235 | USA | TRADE PAYABLE | | | | | $4.18 |
| 2156 | | ARSENAULT NICHOLAS | 5894 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.93 |
| 2157 | | ARSHAD ABDUL | 15169 WINTHROP LN | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $26.51 |
| 2158 | | ARSHAD ROBIA | 4352 LEE HWY APT 202 ARLINGTON 013 | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $5.31 |
| 2159 | | ARSHEN SELINA | 185 S MT VERNON AVE FAYETTE051 | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $0.02 |
| 2160 | | ARSLAN MOHAMMAD | 2904 BOSWELL AVE ALEXANDRIA INDEP | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $105.99 |
| 2161 | | ARTALE FRANK | 32 CHURCH AVE APT 218 | | | | GERMANTOWN | NY | 12526 | USA | TRADE PAYABLE | | | | | $18.33 |
| 2162 | | ARTEAGA HECTOR | 149 FULTON ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.08 |
| 2163 | | ARTEAGA NALLELI | 1321 RICARDO WAY | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.11 |
| 2164 | | ARTEAGA YENELIA | 406 KENSINGTON CT | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $5.88 |
| 2165 | | ARTEEN ERIKA | 3701 RED GROVE RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.45 |
| 2166 | | ARTHUR ELIZABETH | 928 BISHOP WALSH RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $9.92 |
| 2167 | | ARTHUR JANE | 200 PERRY ST S | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $17.12 |
| 2168 | | ARTHUR JOE | 3310 AARONS FORK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $10.71 |
| 2169 | | ARTHUR JORDAN L | 7894 VISTA VIEW DR | | | | EAGLE MOUNTAIN | UT | 84005 | USA | TRADE PAYABLE | | | | | $43.19 |
| 2170 | | ARTHUR JOYCE | 6832 TEAYS VALLEY RD | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $164.29 |
| 2171 | | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $11.24 |
| 2172 | | ARTHUR SCOTT | 1240 AUBURN WOODS DR | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $10.85 |
| 2173 | | ARTHUR TIM | 2580 EMERALD LN | | | | LINDENHURST | IL | 60046 | USA | TRADE PAYABLE | | | | | $1.21 |
| 2174 | | ARTIBANI SARAH | 345 WEDGEWOOD ROAD | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $0.20 |
| 2175 | | ARTIEGA VIGIRNIA | 1445 WEST AVE APT 2 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $0.86 |
| 2176 | | ARTINO ALEXANDREA | 8136 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.23 |
| 2177 | | ARTINO JOE | 55 CLEVELAND RD EAST | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $0.94 |
| 2178 | | ARTIS DARIK | 138 MIDLAND AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $2.82 |
| 2179 | | ARTIS JULIA | 672 STUYVESANT AVE APT 2 | | | | IRVINGTON | NJ | 06260 | USA | TRADE PAYABLE | | | | | $1.05 |
| 2180 | | ARTIS SHELIA | 441 FLEA HILL RD | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $4.40 |
| 2181 | | ARTMAN ANNA | 3233 S AMES PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2182 | | ARTURO RODRIGUEZ | 220 MATHER ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.57 |
| 2183 | | ARUCK ANTHONY | 5767 CLOVER MEADOW LN | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $3.59 |
| 2184 | | ARULMOZHI ANANT K | 176 WELLMAN AVENUE | | | | NORTH CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $51.87 |
| 2185 | | ARUMUGAM ASHOR | 400 MATAWAN AVE | | | | | | | | TRADE PAYABLE | | | | | $10.00 |
| 2186 | | ARUMUGAM SUDHAKAR | 11 LAUREL DR APT D10 | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $37.50 |
| 2187 | | ARUNA TOPE | 37 TEAKWOOD STREET | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $1.49 |
| 2188 | | ARVALLO ENRIQUE | 3123 CENTURY BLVD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.05 |
| 2189 | | ARVISO SHIRLEY | PO BOX 3268 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $3.93 |
| 2190 | | ARVIZU MARY | 18507 JURUPA AVE N | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $0.62 |
| 2191 | | ARWOOD MICHAEL | 415 AJ WILLIS ROAD N | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $0.94 |
| 2192 | | ARYA VINEET | 6323 HIGHGATE PL | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $46.20 |
| 2193 | | ARZATE ADRIANA | 3040 AURORA AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $1.10 |
| 2194 | | ARZATE CUAUHTEMOC | 829 S TAYLOR AVE APT 11 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $2.34 |
| 2195 | | ARZATE MATIAS | 1103 DEORSAM | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.01 |
| 2196 | | ARZOLA YARIZA | 926 CIRCLE DR | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $9.99 |
| 2197 | | ASA STEVEN | 1601 CORPORATE CENTER DR | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $4.27 |
| 2198 | | ASARDAH EMMANUEL | 849 GUENTHER AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $6.06 |
| 2199 | | ASAN DANIELLE | PO BOX 1012 | | | | VERKADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $56.00 |
| 2200 | | ASARE EBENEZER | 2075 GRAND CONCOURSE APT 5F | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $195.95 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | | ASARE WILLIAM | 4 CAMELOT CT APT 701 | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 2202 | | ASARO ANTHONY | 190 HUMMINGBIRD TRAIL | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 2203 | | ASATO GREGG | 822 KAPAAKEA LN APT 2 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 2204 | | ASBERY THERESA | 442 COUNTY ROAD 24960 | | | | BROOKSTON | TX | 75421 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 2205 | | ASBURY TERRY | 5075 PENNINGTON PL APT 36 | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 2206 | | ASCANO MICHELLE | 198 WINTER LANE | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 2207 | | ASCENCIO JAVIER | 3213 BROADWAY ST HUNTINGTON PARK | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 2208 | | ASCHENBRENNER EMILIE | 15 13TH ST 15 13 STREET | | | | CLINTONVILLE | WI | 54929 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 2209 | | ASDELL LYNN L | 656 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 2210 | | ASEBEDO JOSEPHINE | 1730 MILLER ST | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 2211 | | ASENCIO ENRIQUE O | D9 CALLE 2 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 2212 | | ASENTISTA DAVID | 1400 PREAKNESS DR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 2213 | | ASEVEDO ARANGELI | PO BOX 86 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 2214 | | ASH CHARLOTTE | 2015 POWERS DRIVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 2215 | | ASH CHRISTY | 1707 WILCOX BLVD | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 2216 | | ASHAUNTUBBI CHEYENNE | 5653 N US HIGHWAY 259 BROKEN BOW | | | | | | | USA | TRADE PAYABLE | | | | | $0.48 | |
| 2217 | | ASHBY BREANNA | 12549 US HWY 62 EAST | | | | HORSE BRANCH | KY | 42349 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 2218 | | ASHBY MIKE | PO BOX 213 | | | | PERSHING | IN | 11004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2219 | | ASHDALE ARLENE | 3143 GUILFORD STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2220 | | ASHE KENNETH | 7 MARSH RD | | | | BELFAST | ME | 04915 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 2221 | | ASHE TOM | 10934 S HARDING AVE | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 2222 | | ASHENFALDER BARBARA | 710 GEORGE ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2223 | | ASHER JANE | 311 SCHOOL HOUSE RD N | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2224 | | ASHER RICKEY | 4754 HALEY WAY | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 2225 | | ASHFORD LAKUNTA | 112 DUDDY JONES ROAD SIMPSON127 | | | | BRAXTON | MS | 39044 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 2226 | | ASHFORD MICHAEL | 2614 ALLEN RIDGE | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2227 | | ASHOGWU IKE | 20303 MARKETREE PL | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 2228 | | ASHLEE DEBRA | 605 ORCHARD PKWY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 2229 | | ASHLESH ENTERPRISES LLC | 3311 BLACKBURN STREET APT 12 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2230 | | ASHLEY ARCELIA | 197 GLENN EAGLES VW | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 2231 | | ASHLEY ARTESHIA | 1615 BONWOOD RD FL 2 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 2232 | | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 2233 | | ASHLEY JACKIE JR | 60047-1 EFIRD ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 2234 | | ASHLEY JESSICA | 2250 PACKARD AVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 2235 | | ASHLEY LAURA | 111 WADDINGTON TRACE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 2236 | | ASHLEY MELVIN | 1252 N PARKWAY APT L1 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 2237 | | ASHLEY TRAVIS | 100 PHILLIPS LANE | | | | FLEMING | GA | 31309 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 2238 | | ASHMAHER JENNIFER | 7 PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 2239 | | ASHTON KATHLEEN | 1000 LAKE RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 2240 | | ASHWORTH DAVID | 1840 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 2241 | | ASHWORTH PAUL | 465 HAPPY DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $66.19 | |
| 2242 | | ASHWORTH TODD | 1413 PRINCETON | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 2243 | | ASHWORTH WILLIAM | 1319 LAKESHORE DR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2244 | | ASIS SOFIA | 162 PORTAGE AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 2245 | | ASITIMBAY ROSA | 12 MOUNTAINVIEW ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 2246 | | ASKEW RICK | 4071 SUMMER CIR W | | | | LAKE CORMORANT | MS | 62864 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 2247 | | ASKIN KEVIN | 5022 COUNTY ROAD 157 N | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 2248 | | ASKINS JESSIE | 4231 NE FOUR TERRECE | | | | POMPANO BEACH | FL | 44312 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 2249 | | ASKREN LEE | 20012 HUNT PASS CT | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $86.29 | |
| 2250 | | ASKREN SEAVOR | PO BOX 3903 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 2251 | | ASLAM REHAN | 870 STARCREEK PARKWAY | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $282.26 | |
| 2252 | | ASLANI OMER | 149 MASON ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 2253 | | ASMAL MUBEENA | 9125 HIGHWAY 6 N APT 337 | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 2254 | | ASMUS LINDSEY | 13401 SUTTON PARK DR S APT 111 | | | | JACKSONVILLE | FL | 10009 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 2255 | | ASPEN KEN | PO BOX 156 | | | | RYE | NH | 03870 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 2256 | | ASPINWALL MARIE | 144 N BEVERWYCK RD 109 | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 2257 | | ASPINWALL PETER | 4821 TOKAY BLVD | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $72.05 | |
| 2258 | | ASRYMBETOV DAUREN | 22816 EDSON TER | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 2259 | | ASSEOFF DAVID | 2000 S COLORADO BLVD TOWER 1 STE 7000 | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2260 | | ASSOULINE JOSEPH | 301 AVENUE N KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 2261 | | ASTACIO CHARLEINE | 489 PURITAN DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 2262 | | ASTANA YAMA | 1022 GAIL GARDNER WAY APT A | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 2263 | | ASTAPENKO INHA | 6600 NE 78TH CT B4 SUITE 116042 UNKNOWN | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $437.95 | |
| 2264 | | ASTON JOHN | 5951 SIMON CT | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 2265 | | ASTON NATHANIEL | 9581 YUKON WAY | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 2266 | | ASTRUP ZACHARY | 4200 N PEBBLE CREEK PARKWAY 6 | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 2267 | | ASTUDILLO MARY | 6168 MISSISSIPPI LN | | | | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 2268 | | ASUNCION FRED | 130 KUMULAAU OHIA LOOP | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 2269 | | ASZMAN AUDRA | 1028 S JAMES ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2270 | | ATA AMIRA | 2525 STILLWATER DR | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 2271 | | ATADERO ARLYN | 220 W HORNE ROAD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 2272 | | ATALLA ANWAR | 360 W SEMINARY AVE | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 2273 | | ATALLAH JENNIFER | 619 ANDREW HILL RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 2274 | | ATAOAREZ MARIA | 516 MADISON AVE SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 2275 | | ATCHISON DOUGLAS | 1804 VAN DYKE RD | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 2276 | | ATCHISON RUSSELL | 209 CHEVIS RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2277 | | ATCHISON TRISTA | PO BOX 224 | | | | POMARIA | SC | 00612 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2278 | | ATENCIO DANNY | 5056 INSPIRATION LN UNIT 4 | | | | LAS CRUCES | NM | 48607 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 2279 | | ATENCIO ERICA | 2800 LEXINGTON PL NE APT 16 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 2280 | | ATFEH RUSHA | 1265 BUCKHURST DR HERNANDO053 | | | | BROOKSVILLE | FL | 34609 | USA | TRADE PAYABLE | | | | | $53.88 | |
| 2281 | | ATHANASIOU WAYNE | 88 SUMMER STREET | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 2282 | | ATHANS JENNIFER | 16272 WIND FOREST WAY | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 2283 | | ATHERLEY URSULA | 230 QUINCY ST | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 2284 | | ATHERTON BILLY | 59 SOUTH PLEASANT STREET APT C | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2285 | | ATHERTON KITH | 896 BLOWING ROCK RD | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2286 | | ATHERTON SCOTT | 726 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $132.32 | |
| 2287 | | ATHEY CHARLES | 301 THOMAS BLVD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2288 | | ATHEY ROCHELLE | 310 S HOMEWOOD AVE | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $11.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | | ATHINA SRINIVASARAO | 21 AUTUMN CT | | | | EAST WINDSOR | CT | 06088 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 2290 | | ATHLETICS OTG | 4033 ADAMS DRIVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 2291 | | ATIKSON JOHN | 1081 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $498.50 | |
| 2292 | | ATILANO MARTIN T | 1644 TEMPLETON CT | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2293 | | ATILES BRITTANY | 359 MAJOR DR COOK031 | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 2294 | | ATKIN JANICE | 108 SUSAN ST | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 2295 | | ATKINS ANTHONY | 26 E BRAYTON ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 2296 | | ATKINS DOTINA | PO BOX 3283 | | | | FLORENCE | SC | 29502 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 2297 | | ATKINS KRISTEN | 6 WESTVIEW DRIVE N | | | | KATONAH | NY | 10536 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 2298 | | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 2299 | | ATKINS MELISSA | 1 ADAMS ST | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 2300 | | ATKINS MIKAYLA | 3724 MONACCO COURT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 2301 | | ATKINS TODD | 52 WESTERVILLE SQ STE 151 | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 2302 | | ATKINS VINCENT | 605 MOUNTAIN DR | | | | CALLANDS | VA | 24530 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 2303 | | ATKINSON DARYL | 3019 HOPKINS CT UNIT C | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 2304 | | ATKINSON DAVID | 445 E 77TH ST APT 3N | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 2305 | | ATKINSON DEBRA | 2329 GRANDVIEW AVENUE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 2306 | | ATKINSON JEANELL | 184 BRIGHTWATER LANE | | | | BAYFIELD | CO | 81122 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 2307 | | ATKINSON JERRELL | 500 COUNTY ROAD 2363 | | | | MINEOLA | TX | 75773 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 2308 | | ATKINSON MADISON | 612 ROYAL CREST WAY N | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 2309 | | ATKINSON SANDRA | 245 WEATHERSTONE POINTE DRIVE | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2310 | | ATKINSON SETH | 208 D HERON RD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 2311 | | ATLANTIS HEALT CARE GROUP | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 2312 | | ATLAS THEODORE ADR | 543 CARY AVENUE N | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 2313 | | ATMORE JACOBY | 143 3RD AVE POLK105 | | | | BABSON PARK | FL | 33827 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 2314 | | ATONDO MARIA | 3724 E DRYDOCK PL | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 2315 | | ATTAKAI NICOLE | PO BOX 7008 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 2316 | | ATTALLURI LALITHA | 719 W COMMONS ST NE APT D6 | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 2317 | | ATTAWAY SHEILA | 2309 TALLGRASS CIRCLE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2318 | | ATTER LINDA | 302 MINNESOTA ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 2319 | | ATTERSON HEIDI | 12708 SUNNY SHORES RD | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 2320 | | ATTN NICK EICKEMEYER ZENO GROUP | 200 E RANDOLPH ST STE 5230 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 2321 | | ATWATER JIMMY | 5499 D LANGLEY WAY SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 2322 | | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2323 | | ATWELL GABRIEL | 4649 S 85TH EAST AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2324 | | ATWELL OUDIA | 205 CHESTNUT AVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 2325 | | ATWELL PATRICA | 218 JUNIPER RD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 2326 | | ATWELL SUSIE | 4918 SO 3RD ST JEFFERSON111 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2327 | | ATWOOD JULIE S | 945 MAIN ST NORTHAMPTON095 | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 2328 | | ATWOOD TOM | 1736 E 4000 S LIINTAH047 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 2329 | | AU DAVID | 3610 BUCK HORN COVE | | | | MEADOWBROOK | AL | 35242 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2330 | | AUBERT JENNA | 7512 PLANTER LN | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 2331 | | AUBIN ANNAKAY | 26 GARDEN ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2332 | | AUBIN GARY S | 2382 BALSAM WAY BROWN009 | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 2333 | | AUBIN MARY | 304 ST JOHNS PLACE 1B | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 2334 | | AUBIN PHILLIP | 6308 BLAYNEY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2335 | | AUBIN ZACHARY | 114 EPPS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 2336 | | AUBUT MAUREEN | 4305 WINDJAMMER CT SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 2337 | | AUCAMCELA DIEGO | 332 HENDRIX ST FL 2 | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 2338 | | AUCH MICHAEL | 6175 MARINE LOOP APT C | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2339 | | AUCKER KEVIN | 800 SUNBURY RD | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 2340 | | AUCOIN DONALD | 48 ROSEWOOD DRIVE MIDDLESEX017 | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 2341 | | AUDET RONALD | 53 ORCHARD ST | | | | N SMITHFIELD | RI | 02896 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 2342 | | AUFIERO KATE | 53 EAST ROCKS ROAD | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 2343 | | AUGE RICHARD | 895 HICKORY LOOP | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 2344 | | AUGER WALTER | 1910 | | | | LUCAS | TX | 75002 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 2345 | | AUGG BETH | 1540 VALLEY VIEW DR | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 2346 | | AUGSBURGER RICHARD | 8819A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2347 | | AUGUST KEANDRA | 2508 GATES CIRCLE APT 33 EAST BATON | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 2348 | | AUGUST KERNY | 1910 MAYFLOWER RD APT C | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 2349 | | AUGUST LOMA | 5116 N 60TH DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 2350 | | AUGUST SHAMAKA | 1120 E HARDING STREET APT C | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 2351 | | AUGUSTE NIRVA C | PO BOX 16385 | | | | TAMPA | FL | 33622 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2352 | | AUGUSTE SUSAN | 10605 VILLAGE TRAIL | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 2353 | | AUGUSTE VINCENT | 17496 SW 17TH CIR | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 2354 | | AUGUSTIN KATHLEEN | 304 SAINT JOHNS PL APT 1H | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 2355 | | AUGUSTIN STANLEY | 18 STEHEN PL | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 2356 | | AUGUSTINE MARY | 6501 N SWEDE RD | | | | RHODES | MI | 48652 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 2357 | | AUGUSTITUS JACQUELYN | 310 SOUTH SHAMOKIN ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 2358 | | AUGUSTO CALDERON C | 7022 MANITOU | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 2359 | | AUGUSTYN PAWEL | 1109 TYRELL AVE COOK031 | | | | CHICAGO | IL | 60714 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 2360 | | AUKERMAN NORMAN D | 1098 HILLCREST DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 2361 | | AUKLAND DAVID | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $57.75 | |
| 2362 | | AUL FATUMA | 2501 FAIRFOAK AVE APT 126 ANOKA 003 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 2363 | | AULDRIDGE SHARON | 10727 APPLE TREE LANE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2364 | | AULGUR ALAN | 5400 WHITE LAKE RD | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 2365 | | AULT CURT | 119 KILU LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2366 | | AULT CURT | 119 KILU LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2367 | | AUMEN AMY | 180 FOXTOWN DRIVE | | | | ABBOTTSTOWN | PA | 17301 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 2368 | | AURAND WILLIAM | 8914 NE 58TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 2369 | | AURICCHIO PATRICK JR | 1484 NE OAK LANE DR N | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 2370 | | AURIEMMA BONNIE | 2 HILLVIEW TERRACE MORRISTOWN NJ | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2371 | | AURIGEMMA MARIE | 205 VERANDA WAY APARTMENT 109 | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 2372 | | AURINGER RHONDA | 75 PENNSYLVANIA AVE | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 2373 | | AUSCAVITCH ROBERT | 72 ANDOVER DRIVE N | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2374 | | AUSDAL RICK V | 269 W GARFIELD AVE | | | | GLENNS FERRY | ID | 83623 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 2375 | | AUSEN JESSICA | 164 CHESTNUT VALLEY DR N | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2376 | | AUSMER LEATRICE | 25459 SAINT STEPHENS RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $26.00 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document
Schedule E/F Part 2, Question 1
Pg 71 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | | AUSPELMYER PATRICIA | 29 MOURNINGKILL DRIVE | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $1.98 |
| 2378 | | AUSTERA DANIEL | 7924 ROLLING VIEW AVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $1.05 |
| 2379 | | AUSTIN ALAN | 13 WILD FERN AVENUE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2380 | | AUSTIN ALEXIS | 697 17TH AVE S | | | | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $41.93 |
| 2381 | | AUSTIN ANNITA | 13757 W JAMES ANDERSON HWY | | | | BUCKINGHAM | VA | 23921 | USA | TRADE PAYABLE | | | | | $11.21 |
| 2382 | | AUSTIN CHIMIERE | 4123 W ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $1.56 |
| 2383 | | AUSTIN COLTON | 102 STOREY DR | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $5.36 |
| 2384 | | AUSTIN DENISE | 4298 CHESTNUT ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $1.83 |
| 2385 | | AUSTIN DENNIS | 93 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $2.68 |
| 2386 | | AUSTIN EBONY | 1155 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $14.64 |
| 2387 | | AUSTIN GLORIA | PO BOX 52 | | | | ROYAL CENTER | IN | 46978 | USA | TRADE PAYABLE | | | | | $7.40 |
| 2388 | | AUSTIN JOAQUINITA | 148 E STREET RD 177 | | | | FEASTERVILLE TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $20.00 |
| 2389 | | AUSTIN LEWIS | PO BOX 23768 | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $64.64 |
| 2390 | | AUSTIN LISA | 132 WHITEHOUSE DR | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $1.57 |
| 2391 | | AUSTIN LIZZIE | 122-A STILL ST | | | | WALTERBORO | SC | 32828 | USA | TRADE PAYABLE | | | | | $21.70 |
| 2392 | | AUSTIN MIKE | 4714 N STATE ROAD 25 | | | | ROCHESTER | IN | 00983 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2393 | | AUSTIN NATHAN | 48731 E R SMITH DR APT 1 | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.10 |
| 2394 | | AUSTIN RONALD | 43605 VIVIAN DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $1.82 |
| 2395 | | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $3.06 |
| 2396 | | AUSTIN SHELBY | 1245 LEE ST | | | | INDIANAPOLIS | IN | 11772 | USA | TRADE PAYABLE | | | | | $0.09 |
| 2397 | | AUSTIN STEFANIE | 1907 OTTERDALE RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $69.51 |
| 2398 | | AUSTIN SUSAN | 203 SHANNON PL NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $18.91 |
| 2399 | | AUSTIN SUSAN | 203 SHANNON PL NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2400 | | AUSTIN TRACY | 5532 E CICERO ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2401 | | AUSTIN WANDA | 9 DUSTY LN | | | | TWIN CITY | GA | 10956 | USA | TRADE PAYABLE | | | | | $18.62 |
| 2402 | | AUSTIN WHITNEY | 160 SAN CRISTOBAL AVENUE | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2403 | | AUSTINRING ASHLEY | 132 ALDER CIR | | | | SAINT SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $2.08 |
| 2404 | | AUSTRIA RODRIGO | 438 W AVENUE 45 LOS ANGELES037 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $10.16 |
| 2405 | | AUSUA BLANCA | HC 2 BOX 5584 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.56 |
| 2406 | | AUTH JUDITH | 4166 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $1.52 |
| 2407 | | AUTO ZIPPY | 3492 MENDON RD | | | | CUMBERLAND | RI | 27320 | USA | TRADE PAYABLE | | | | | $11.36 |
| 2408 | | AUTREY JIM | 1184 US HIGHWAY 59 S | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $3.78 |
| 2409 | | AUTREY RON | 9849 N STATE ROAD 59 | | | | JASONVILLE | IN | 47438 | USA | TRADE PAYABLE | | | | | $1.79 |
| 2410 | | AUTRY CANDICE | 12257 S STRANG LINE RD APT 211 | | | | OLATHE | KS | 13088 | USA | TRADE PAYABLE | | | | | $2.89 |
| 2411 | | AVALO JOHN | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $101.64 |
| 2412 | | AVALOS ROBERTO | 104 DISTRIBUTION DR | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2413 | | AVAM DEFIREE | 15 JAY BEE DR | | | | ROBESONIA | PA | 19551 | USA | TRADE PAYABLE | | | | | $12.40 |
| 2414 | | AVANT MARK | 12404 GOLDEN SUN DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2415 | | AVEKASIS RAQUEL | 5632 VAN NUYS BLVD STE 305 | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $7.36 |
| 2416 | | AVELAR MARIA | 2440 DANCY DR S | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $18.27 |
| 2417 | | AVENDANO LETICIA | 5455 3RD AVE LE E071 | | | | FORT MYERS | FL | 13907 | USA | TRADE PAYABLE | | | | | $7.42 |
| 2418 | | AVENDANO STACEY | 7425 VALHALLA LN | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $0.28 |
| 2419 | | AVERETT CRYSTAL | 817 SHEPHERD AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $14.05 |
| 2420 | | AVERILL ROBERT | 4408 PHILBROOK SQUARE | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $12.19 |
| 2421 | | AVERY ASHLEY | 34 NEW ORLEANS RD | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $39.00 |
| 2422 | | AVERY BOBBI | 118 MENA LN | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $62.26 |
| 2423 | | AVERY DONOVAN | 708 HELMSDALE CT | | | | ROBINSON | TX | 76706 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2424 | | AVERY HARRY | 685 KEY LARGO DR S | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2425 | | AVERY NORMALEE | 37322 PONDEROSA AVE N | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $6.51 |
| 2426 | | AVERY QWAVONTA | 1585HOLLYWOOD DR APT J84 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $0.60 |
| 2427 | | AVERY SARAH | 9 BECK ST | | | | FORT PLAIN | NY | 30331 | USA | TRADE PAYABLE | | | | | $2.13 |
| 2428 | | AVERY THERESA | 1332 BANBURY LOOP NORTH | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $30.00 |
| 2429 | | AVERY TODD | 2078 FERNWOOD DR | | | | JENISON | MI | 13021 | USA | TRADE PAYABLE | | | | | $127.19 |
| 2430 | | AVERY TRUDY | 40 DUQUESNE ST | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $0.63 |
| 2431 | | AVEY RACHEL | 1104 2ND AVE | | | | PROCTOR | MN | 55810 | USA | TRADE PAYABLE | | | | | $6.49 |
| 2432 | | AVIAS CYTHIA | 1019 S CASTLEGATE AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.68 |
| 2433 | | AVIDEZ MARTHA | 10654 JETROCK DR | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $0.08 |
| 2434 | | AVILA AGUSTIN | 300 4TH ST BUREAU011 | | | | DEPUE | IL | 61322 | USA | TRADE PAYABLE | | | | | $24.18 |
| 2435 | | AVILA APRIL | 1207 E PARK ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.12 |
| 2436 | | AVILA ENRIQUE | 424 15TH ST APT C6 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $27.62 |
| 2437 | | AVILA IRIANA | 25350 SANTIAGO DR SPC 76 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $21.05 |
| 2438 | | AVILA JOHN | 1132 O ST | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $44.68 |
| 2439 | | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $6.63 |
| 2440 | | AVILA LAURIE | 509 WEST HILL STREET | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $75.34 |
| 2441 | | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | USA | TRADE PAYABLE | | | | | $2.51 |
| 2442 | | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | USA | TRADE PAYABLE | | | | | $108.24 |
| 2443 | | AVILA MARIA A | 2121 N MCVICKER | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $9.02 |
| 2444 | | AVILA PAUL | 11366 QUINTANA DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.16 |
| 2445 | | AVILA ROSARIO | 6657 W PRIMROSE DR APT J | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $2.84 |
| 2446 | | AVILA RUTH | 8415 N HAMNER AVE | | | | TAMPA | FL | 40601 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2447 | | AVILA SOBEIDA | 945 BRANDON COVE | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $2.81 |
| 2448 | | AVILA TERESA | 5 E 115TH ST APT 3R | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $35.83 |
| 2449 | | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 28478 | USA | TRADE PAYABLE | | | | | $2.39 |
| 2450 | | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.44 |
| 2451 | | AVILES CARLOS | A89 CALLE 5 URB METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $3.97 |
| 2452 | | AVILES IRIS | 19421 W MADISON ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $5.22 |
| 2453 | | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.94 |
| 2454 | | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $19.25 |
| 2455 | | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $3.76 |
| 2456 | | AVILEZ GEORGINA | 320 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.49 |
| 2457 | | AVIRNENI VENKAT | 6606 SHADED ROCK CT 20E | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $3.03 |
| 2458 | | AVIS TIFFANY | 925 WILSON AVE TRLR 32 | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $3.80 |
| 2459 | | AVNYIN CHARLES | 97-19 158 AVE QUEENS081 | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $27.91 |
| 2460 | | AVOLI MICHELLE | 35 FLAGG AVE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $10.18 |
| 2461 | | AVOURIS ALEXANDRIA | 7652 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | USA | TRADE PAYABLE | | | | | $5.05 |
| 2462 | | AVOURIS ALEXANDRIA | 7652 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | USA | TRADE PAYABLE | | | | | $1.92 |
| 2463 | | AWAD NANCY | 120 W 28TH ST APT 4 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.91 |
| 2464 | | AWAGU ROSEMARY | 34 WALNUT AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $47.09 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 72 of 786

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465 | | AWAN NADEEM | 711 RADNOR DR | | | | ROSELLE | IL | 15204 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 2466 | | AWANA VIVEK | 199 BUCKINGHAM WAY | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 2467 | | AWASOM LESLIE | 2130 COLONEL WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2468 | | AWASTHI TANESHA | 1643 FOUR OAKS RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 2469 | | AWBREY BARBARA | 2007 FOX TRAIL | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 2470 | | AWEALI ROBIN | PO BOX 305 | | | | HAWI | HI | 96719 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 2471 | | AWESU LANRE | PO BOX 173 | | | | RIVERDALE | MD | 20738 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 2472 | | AWKWARD VALERIE | 237 RED CLAY RD APT 302 | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 2473 | | AWUAH BEATRICE | 2089 SPRUCEFIELD RD | | | | COLUMBUS | OH | 59601 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 2474 | | AXE HEATHER | 670 ASHBURNHAM | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 2475 | | AXELROD DAMON | 3695 AVALON ST SPACE 22 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 2476 | | AXFORD JOSEPH | 1 AUBURN ST APT 8 | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 2477 | | AXTELL BRYANT | 105 FLORIDA ROAD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 2478 | | AXTMAN DARLENE | 3142 34TH AVE NE | | | | HARVEY | ND | 58341 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2479 | | AXWORTHY DIANA | 1314 LESLIE ST | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 2480 | | AYALA ALEJANDRA | PO BOX 673 | | | | PAULDEN | AZ | 86334 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 2481 | | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $83.03 | |
| 2482 | | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 2483 | | AYALA BENJAMIN | 8 RED MAPLE WAY | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 2484 | | AYALA BENJAMIN | 8 RED MAPLE WAY | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 2485 | | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 2486 | | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 2487 | | AYALA DANNY | 17 CALLE ESPERANZA APT 6 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 2488 | | AYALA DIMEGLIO | 5815 107TH TER N | | | | PINELLAS PARK | FL | 91304 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 2489 | | AYALA EDGARDO | B DA SAN ISIDRO CALLE: CALIXTO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 2490 | | AYALA ELI | 8643 S 7TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 2491 | | AYALA HECTOR | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 2492 | | AYALA HIRAM | PO BOX 643 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 2493 | | AYALA IRVIN | 1000 AVE SAN PATRICIO APT 16 A | | | | SAN JUAN | PR | 30467 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 2494 | | AYALA ISAIAS | 303 ALPINE ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 2495 | | AYALA JAMILE | HC 2 BOX 14463 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 2496 | | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 2497 | | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 2498 | | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 2499 | | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 2500 | | AYALA LOGAN | 12 PALMETTO PINE CIRCLE | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2501 | | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 2502 | | AYALA LUZ | 16614 JACKSON | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 2503 | | AYALA MARCO | PO BOX 7473 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 2504 | | AYALA NYDIA | PO BOX 3440 | | | | GUAYNABO | PR | 77506 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 2505 | | AYALA RAMON | 4380 E 32ND ST | | | | TUCSON | AZ | 27909 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 2506 | | AYALA SANDRA | 2520 WEAVER ST | | | | HALTOM CITY | TX | 76117 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 2507 | | AYALA SARA | 13922 LOBELIA WAY | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 2508 | | AYALA SHEYLA | 9 CALLE 9 BO CARMELITA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2509 | | AYALA TERMA | 1105 N CALERA AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 2510 | | AYALA TULIA | 5230 N LONG RIFLE RD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 2511 | | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2512 | | AYALA WENDY | 1435 S EMMERTSEN RD APT 202 | | | | MOUNT PLEASANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 2513 | | AYALASOMAYAJULA CHANDRA | 26 GRAY FARM ROAD | | | | LITTLETON | MA | 01460 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 2514 | | AYALOGU EMMANUEL | 9624 BURGE CT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 2515 | | AYAMBIRE BERNARD | 12 MENZEL AVE | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 2516 | | AYARI DIANA | 34624 N 30TH AVE | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 2517 | | AYARS RICHARD | 6506 NUECES BAY DR | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 2518 | | AYAZ HUMA | 1544 SEAHAWK COVE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 2519 | | AYCOCK ALEXIA | 413 BEDFORD XING | | | | MCDONOUGH | GA | 30157 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 2520 | | AYCOCK WAYNE | 7125 LITTLE ROCK CHURCH RD | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 2521 | | AYDOGDU ANGELA | 3120 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 2522 | | AYERS ADRIENNE | 5195 N H ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 2523 | | AYERS ANGELA | 1010 TINA LADNER VIC FAYE RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 2524 | | AYERS CHER | 4570 54TH STREET UNIT 209 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2525 | | AYERS HOLLY | 861 WEST STREET | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 2526 | | AYERS JAMES | 307 AVENUE D LOT 112 | | | | EAST PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 2527 | | AYERS ROBIN | 416 190TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 2528 | | AYERS WILLIAM | 1651 A MERCURY DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 2529 | | AYESTAS HANNA | 1626 REDFIELD RD | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $82.26 | |
| 2530 | | AYIMAH JANET | 670 E 170TH ST APT 2A | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 2531 | | AYINALA SIVAYYA | 106 WHITLEY DR N | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2532 | | AYINALA SIVAYYA | 106 WHITLEY DR N | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 2533 | | AYISI KENNETH | 903 CLOPPER RD APT 42 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 2534 | | AYLA REPAIR ATTN SAM | 20 WEST CHURCH STREET | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2535 | | AYLA REPAIR SAM | 20 WEST CHURCH STREET ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2536 | | AYLESWORTH WILLIAM | 3239 N WOODBURNE DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 2537 | | AYLWARD SCOTT | 11410 VILLAGE AVENUE | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $124.90 | |
| 2538 | | AYLWIN JULIE | 10144 DOS HERMANAS | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 2539 | | AYON JUAN | 1622 OAKCASE | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 2540 | | AYON MARIA | PO BOX 2073 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 2541 | | AYON MARINA | 2329 PATTON ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 2542 | | AYON MARTIN | 1011 BEYER WAY SPC 5 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 2543 | | AYOOLA AMINATOU | 7851 S COLFAX AVE APT 1 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 2544 | | AYORINDE GRACE | 102 TOWNHOUSE | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 2545 | | AYOTTE CARL | 53 OLNEY KEACH RD | | | | CHEPACHET | RI | 02814 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 2546 | | AYOUB ABED | 1180 CAMERON ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 2547 | | AYOUB DANNY | 8894 WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 2548 | | AYRASSIAN SHANNON | 734 FARNES RD | | | | CANTON | NY | 13617 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 2549 | | AYRES LARRY | 11964 BANNER CREST DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2550 | | AYSON NORMAN | PO BOX 91553 | | | | LONG BEACH | CA | 90809 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 2551 | | AYTCH PAMELA | PO BOX 83 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 2552 | | AYYASWAMY ASHOK | 11622 GLADESMORE LN | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $9.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2553 | | AZACK FRANK | 111 SALMON ST | | | | BRICK | NJ | 65725 | USA | TRADE PAYABLE | | | | | $2.09 |
| 2554 | | AZAD ALI | 45 WOODS DR | | | | ROSLYN | NY | 11576 | USA | TRADE PAYABLE | | | | | $1.29 |
| 2555 | | AZAM ADIL | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $0.64 |
| 2556 | | AZAM SONIA | 16800 HARBOURTOWN DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $1.55 |
| 2557 | | AZAR ANGELA | 914 S VERMONT AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.22 |
| 2558 | | AZBELL MARK | 13135 ASHBURN RD | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $0.31 |
| 2559 | | AZCONA NELSON | 36 KEE AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $6.42 |
| 2560 | | AZEIZ SHEFIU | 2005 SCHENECTADY AVENUE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $54.29 |
| 2561 | | AZIZ HUMARA | 430 W ALLEN ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $306.44 |
| 2562 | | AZOCAR ESTEVAN | 22SCARLET OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2563 | | AZOR LETRICIA | 7115 BEACH CHANNEL DR APT 4L | | | | RAVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $6.70 |
| 2564 | | AZPEITIA MARIA | 231 COLORADO CT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.15 |
| 2565 | | AZUMA CHRISTINE | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.07 |
| 2566 | | AZUMANO LOIS | 2845 FOXHAVEN DR SE | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $144.04 |
| 2567 | | AZZINARO MICHELE | 33 JACOBSON TRL | | | | ASHAWAY | RI | 02804 | USA | TRADE PAYABLE | | | | | $48.31 |
| 2568 | | BAADE JOHN | 4802 E PIMA STREET | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $1.38 |
| 2569 | | BAAS ROSEMARY | 13425 TRAVIS CORE RD | | | | FOLSOM | CA | 70437 | USA | TRADE PAYABLE | | | | | $29.44 |
| 2570 | | BABA AMINA | 1921 BRIGHTLEAF CT | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $8.52 |
| 2571 | | BABA ELYAS | 37 MORSE AVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $11.65 |
| 2572 | | BABA KATHY | 4418 OSTROM AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2573 | | BABAD RACHEL | 1065 53RD ST | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $28.37 |
| 2574 | | BABANI MANJU | 91 STONEY HILL RD | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $9.87 |
| 2575 | | BABARINDE AYODELE | 760 GRAND CONCOURSE APT 5G | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $174.19 |
| 2576 | | BABAYEV ROMAN | 3824 AVE P KINGS047 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $77.17 |
| 2577 | | BABB DANNY | 1901 MIDWAY ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $4.91 |
| 2578 | | BABB SHARON | 1 DEWEY WAY APT 6 | | | | SHEFFELD | MA | 01257 | USA | TRADE PAYABLE | | | | | $29.95 |
| 2579 | | BABBIT EMILY | 130 ORCHARD CT | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $19.48 |
| 2580 | | BABBITT DOREEN | 8488W1COMCAST NET | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $8.12 |
| 2581 | | BABBITT PATRICIA B | 5190 CHESAPEAKE AVE | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $25.81 |
| 2582 | | BABBITTS WILLIAM | PROJECT LIVE-CO MR HARTNETT 75-79 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $2.21 |
| 2583 | | BABCOCK BRUCE | 18240 BROWN BLANKINCHIP RD | | | | CITRONELLE | AL | 36522 | USA | TRADE PAYABLE | | | | | $3.63 |
| 2584 | | BABCOCK JERRY | 2958 YORKTOWN ST | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $21.39 |
| 2585 | | BABCOCK JONATHAN | 8624 S 910 E | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $2.47 |
| 2586 | | BABCOCK JOSEPH | 3119 TOWNSLEY APT B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.60 |
| 2587 | | BABCOCK KEITH | 196 LAKE WALLKILL RD | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $106.99 |
| 2588 | | BABCOCK MALLORY J | 41 STONEY LEDGE LANE | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $11.76 |
| 2589 | | BABCOCK THEODORE | 14619 EASTERN AVE SONOMA097 | | | | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2590 | | BABDIN BOB | 20 NE 167TH ST | | | | NORTH MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $365.10 |
| 2591 | | BABEJ THOMAS | 17144 NORTHBROOK TRL | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $54.67 |
| 2592 | | BABER JEROME | 3483 CREEKWOOD DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.54 |
| 2593 | | BABERS WESLEY | 2631 S PANTHER PL | | | | TUCSON | AZ | 07017 | USA | TRADE PAYABLE | | | | | $2.78 |
| 2594 | | BABIARZ PAUL | 752 UNIVERSITY DR | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $55.21 |
| 2595 | | BABILONIA ELAINE | PO BOX 1296 | | | | PATERSON | NJ | 00682 | USA | TRADE PAYABLE | | | | | $1.00 |
| 2596 | | BABILONIA MARIA | 2823 CALLE INDUSTRIAL | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $1.08 |
| 2597 | | BABIN MIKE | 52 SUMMER STREET UNIT1 N | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2598 | | BABINCHAK BARBARA | 32 NORTH EDGEHILL AVENUE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $58.94 |
| 2599 | | BABINEAUX JOSEPH | 11009 AKRON AVE | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.38 |
| 2600 | | BABINEC CHRIS | 193 NEWTOWN TPKE | | | | WESTON | CT | 06883 | USA | TRADE PAYABLE | | | | | $0.70 |
| 2601 | | BABLACK MARK | P O BOX 472 | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $1.98 |
| 2602 | | BABLADELIS SHERYL | 6041 ALPINE AVE | | | | INDIANAPOLIS | IN | 00698 | USA | TRADE PAYABLE | | | | | $0.24 |
| 2603 | | BABLI JENNIFER | 9 ZUKOWSKI DR | | | | THIELLS | NY | 10984 | USA | TRADE PAYABLE | | | | | $20.05 |
| 2604 | | BABOORAM ALICIA | 384 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.16 |
| 2605 | | BABSON KIMBERLY | 137 PALMETTA STREET | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $75.00 |
| 2606 | | BABU SHERIF | 20018 STANDING CYPRESS DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $2.52 |
| 2607 | | BABY SHIJU | 4718 FORREST SPRINGS COVE | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $0.02 |
| 2608 | | BABYCH RUSLAN | 131 RED FOX LANE UNIT A UNKNOWN | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $3.09 |
| 2609 | | BAC PHI | 3000 MOUNTAIN CREEK PKWY APT 715 | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2610 | | BACA AMANDA | 400 E RABBIT COVE RD | | | | QUINLAN | TX | 75474 | USA | TRADE PAYABLE | | | | | $8.23 |
| 2611 | | BACA DAVID | 15620 N 25TH AVE APT A211 | | | | PHOENIX | AZ | 77039 | USA | TRADE PAYABLE | | | | | $13.24 |
| 2612 | | BACA GABBY | 8 PAJARO RD | | | | LOS LUNAS | NM | 93307 | USA | TRADE PAYABLE | | | | | $10.33 |
| 2613 | | BACA MIGUEL | 5749 PARK RD | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $0.58 |
| 2614 | | BACA ROSE | 2814 SAN YGNACIO RD SW APT B | | | | ALBUQUERQUE | NM | 80534 | USA | TRADE PAYABLE | | | | | $11.94 |
| 2615 | | BACA SERGIO | 1392 JEWEL RIDGE WAY N | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $7.14 |
| 2616 | | BACCHIERE DEANNE | 591 KING LN | | | | DES PLAINES | IL | 42748 | USA | TRADE PAYABLE | | | | | $109.24 |
| 2617 | | BACCHUS FEAUD | 7416 SW 11TH CT | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $0.67 |
| 2618 | | BACCHUS JAMES | 10915 221ST ST | | | | JAMAICA | NY | 11429 | USA | TRADE PAYABLE | | | | | $34.11 |
| 2619 | | BACCUS JONATHAN | 535 ULUMAWAO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $19.40 |
| 2620 | | BACCUS KEARA O | 8613 OLD HICKORY TRL APT 1408 | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2621 | | BACH HALEY | 8225 LULING LANE | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2622 | | BACH HAROLD | 106 XANADU PL | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $34.34 |
| 2623 | | BACHE LISA | 522 SEASIDE COVE STREET | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $10.00 |
| 2624 | | BACHELDER KELLY | 1004 BRUENING DR | | | | DECORAH | IA | 52101 | USA | TRADE PAYABLE | | | | | $73.75 |
| 2625 | | BACHERT ART | 1815 S STATE ROAD 39 N | | | | NORTH JUDSON | IN | 46366 | USA | TRADE PAYABLE | | | | | $60.43 |
| 2626 | | BACHETTI ROSE | 728 CARRIAGE CIRCLE | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2627 | | BACHHUBER CORRIE | 32 VIA CERAMICA | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $100.00 |
| 2628 | | BACHL CHRISTOPHER | 485A KAWAILOA ROAD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $15.63 |
| 2629 | | BACHMAN BRYAN | 1408 CRANOVER RD | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2630 | | BACHMAN DAVID | 409 EAST WALNUT STREET N | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $40.00 |
| 2631 | | BACHMAN JOSH | 14903 N DAVENPORT RD | | | | HALLSVILLE | MO | 20850 | USA | TRADE PAYABLE | | | | | $1.97 |
| 2632 | | BACHOON VERNANDA | 255 PROSPECT ST APT 106 ESSEX013 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $13.84 |
| 2633 | | BACHU VERA | 35A GRACE RD | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $3.20 |
| 2634 | | BACHYEN PHAM | 7132 W MONTEROSA ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $38.24 |
| 2635 | | BACK TENA | 14571 BELLINO TERRACE UNIT 101 | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $150.00 |
| 2636 | | BACKER CHARLES | 4919 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2637 | | BACKES RENAY | 145 LOWER PATCH RD | | | | COAL TOWNSHIP | PA | 17866 | USA | TRADE PAYABLE | | | | | $7.32 |
| 2638 | | BACKOFEN DEBBIE | 24 NORTH CHESTNUT | | | | WAUREGAN | CT | 06387 | USA | TRADE PAYABLE | | | | | $2.96 |
| 2639 | | BACKSMEIER BENJAMIN | 1251 FRONT AVE APT 203 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.98 |
| 2640 | | BACKUS JOHN | 1701 SPRING GREEN AVE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $36.29 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | | BACKUS ROBERT | 4627 SANSOM ST APT B | | | | PHILADELPHIA | PA | 44830 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 2642 | | BACON ANNETTE | 810 W OLIVE AVE | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 2643 | | BACON CARLTON | 1508 VPARKWAY APT 2A | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2644 | | BACON GARY | 1203 N EXPRESSWAY 77 UNIT 363 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 2645 | | BACON JANIE | 22 GROVE ST | | | | HARRIMAN | NY | 30710 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 2646 | | BACON JOAN | 174 E BONITA AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 2647 | | BACON LORRAINE | 14521 E HARVARD AVE | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 2648 | | BACON PHYLLIS | 724 SAINT FRANCIS AVE RUTHERFORD149 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 2649 | | BACON RANDA | 14739 WEST SPRING VALLEY RD N | | | | ORFORDVILLE | WI | 53576 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 2650 | | BACORN NANCY | 349 COOKS CREEK TRL | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 2651 | | BACY TAMIKO | 2929 NEW YORK AVE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2652 | | BACZEWSKI RICHARD | 136 EAST ST | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 2653 | | BADAOUI ADNAN | 1714 E COOLSPRING AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 2654 | | BADARACCO ADRIAN G | 9450 GILMAN DR 80220 | | | | LA JOLLA | CA | 92092 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 2655 | | BADD ROLAND | 512 19TH ST NE APT 308 | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 2656 | | BADD TIITII | 567 N MT VIEW AVE APT 24 SAN | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 2657 | | BADDORF BRIAN | 5735 EMERALD LAKES DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $61.06 | |
| 2658 | | BADE ANAND | 907 FIVE LEAF LANE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $369.00 | |
| 2659 | | BADEAUX LOIS | 1812 PROCTER ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2660 | | BADEN ROBERT | 3215 TARTARIAN CT | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 2661 | | BADER JESSE | 156 MAGNOLIA AVE | | | | HILLSDALE | NJ | 07642 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 2662 | | BADER PATRICIA | 739 W POPLAR DR | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2663 | | BADER SAMUEL | 210 BAILEY RD | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 2664 | | BADGER CRYSTAL | 506 RATHBURN ST JEFFERSON099 | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 2665 | | BADGER KIRA | 15491 MCDONALD RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 2666 | | BADGER PHILLIP | 18 ST LOUIS PLACE APARTMENT 5 | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $551.14 | |
| 2667 | | BADILLA IRENE | 2806 W GRENADINE RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 2668 | | BADILLA LIZ | 4717 W CALLE DON ANTONIO | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 2669 | | BADINE KAMLA | 310 E 25TH ST APT 2C | | | | BROOKLYN | NY | 84087 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 2670 | | BADISSY RALI | 821 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 2671 | | BADMAN PHYLLIS | 15750 MAHOGANY TR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 2672 | | BADOLATO TERESA | 60 STONEGATE DR | | | | OVERLAND PARK | KS | 66221 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2673 | | BADONIE LEILANA | PO BOX 3978 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $61.56 | |
| 2674 | | BADOPALIA ANIRUDH | 705 CATAMARAN ST APT 3 SAN MATEO081 | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 2675 | | BADOREK DEAN | 6775 KEY LARGO DR | | | | MACHESNEY PARK | IL | 61103 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 2676 | | BADRI NA SR | 6877 S SALT CEDAR RD | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 2677 | | BADU FRANCISCA | 70 HAWTHORNE AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 2678 | | BADYPOUR SUSAN | 19215 BUSHWOOD DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 2679 | | BAE GICHUL | 12021 NE MARX ST UEX | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $38.81 | |
| 2680 | | BAE GICHUL | 12021 NE MARX ST UEX | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $65.38 | |
| 2681 | | BAE THERESA | 2871 A POELUA STREET HONOLULU003 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2682 | | BAELI JACQUELYN | 39-10 SUNDERLAND DRIVE | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 2683 | | BAENZIGER LORI | 11900 MURIETTS LANE | | | | LOS ALTOS | CA | 94022 | USA | TRADE PAYABLE | | | | | $68.21 | |
| 2684 | | BAER AMY | 129 MEADOW LN | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 2685 | | BAER BLAKE | 710 SE 47TH AVE | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2686 | | BAER GARY | 149 ROSSWAY ROAD N | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 2687 | | BAER LINDA | 2538 S REVOLTA | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 2688 | | BAEZ ANA | HC 8 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 2689 | | BAEZ BENJAMIN | HC 1 BOX 2600 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 2690 | | BAEZ EVELIN | HC 6 BOX 9936 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 2691 | | BAEZ GABRIEL | 220 STRAIGHT STREET APT 412 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 2692 | | BAEZ HERIBERTO | HC 1 BOX 13466 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 2693 | | BAEZ IRMA | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 2694 | | BAEZ JERRY | 3549 CALLE 44 ALT DE BUCABARONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 2695 | | BAEZ MARIA R | I6 CALLE E6 | | | | PONCE | PR | 85308 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 2696 | | BAEZ NIVIA I | HC4 BOX 6658 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 2697 | | BAEZA HERMAN | PO BOX 1703 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 2698 | | BAEZA MICHELLE | 257 MANZANITA DR | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 2699 | | BAEZA SAUL | 5317 VISTA HEIGHTS DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 2700 | | BAEZHERNANDEZ EULALIA | 211-3 CALLE 508 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 2701 | | BAFFA JOSEPH | 1014 DAWNVIEW ST | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 2702 | | BAFFOUR SANDRA | 1421 KANAWHA ST APT 101 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 2703 | | BAGAD SWAPNIL | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 2704 | | BAGARIA MADHU | 65 OLD QUARRY RD | | | | WOODBRIDGE | CT | 06525 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 2705 | | BAGAYE KARALYN | 101 N 91ST AVE 1022 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 2706 | | BAGBY MOLLY | 1082 SW 1501 RD JOHNSON101 | | | | GARDEN CITY | MO | 64747 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 2707 | | BAGEANT KRISTINE | 7750 ROCKBURN DRIVE | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 2708 | | BAGGA AMANJYOTI | 5185 POND SIDE WAY SOLANO095 | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 2709 | | BAGGARLY BERNARD | 512 BATH ST 212 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2710 | | BAGGETT AARON | 1357 NORTH HWY 379 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 2711 | | BAGGETT BECKY | 960 CENTER HILL CHURCH RD | | | | CHATSWORTH | GA | 44305 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 2712 | | BAGGETT MICHAEL | 2100 S LAWRENCE RD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 2713 | | BAGGETT MILDRED | 7512 NELSON SPUR ROAD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 2714 | | BAGHDASARIAN LERMONT | 23 LOTT LANE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2715 | | BAGINSKI WANDA | 4697 MAGNOLIA HILL COURT N | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 2716 | | BAGNASCO RHONDA | 20 MANHATTAN BLVD | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 2717 | | BAGNELL BARBARA | SUITE 204 141 RDEHAMPTON AVE | | | | TORONTO | ON | M4P 1 | | TRADE PAYABLE | | | | | $40.00 | |
| 2718 | | BAGUYOS MARLO | 119 BIRCHTREE CIR | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2719 | | BAGWELL JOHN | 8263 HIGHWAY 100 N | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2720 | | BAGWELL TESSA | 227 LAKE COVENTRY DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 2721 | | BAH AMINATA | 1469 SCHENECTADY AVE APT PH | | | | BROOKLYN | NY | 48134 | USA | TRADE PAYABLE | | | | | $119.75 | |
| 2722 | | BAH RAMATOULAYE | 1150 41ST ST APT 9D | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 2723 | | BAHADOSINGH RAY | 73 WEBBER PLACE | | | | GROSSE POINTE SHORES | MI | 48236 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 2724 | | BAHADUR GAYATRI | 216 JET WAY NW | | | | LAKE PLACID | FL | 95823 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 2725 | | BAHAM RALPH | 15603 TRAILS END | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 2726 | | BAHE EUGENE | PO BOX 1115 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 2727 | | BAHE GEROLD | PO BOX 7347 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 2728 | | BAHENA FRANCINCO | 69 S 8TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $67.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | | BAHIA HARVINDER | 705 SARAH THERESE WAY | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $96.63 | |
| 2730 | | BAHNER WAYNE | 1716 E PRATT ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 2731 | | BAI JING | 2054 ASHLYND DR | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 2732 | | BAIDEN JENNIFER | 2009 HIDEAWAY POINT HORRY051 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 2733 | | BAIG MUHAMMAD | 1410 DALMATION PLACE APT 302 HARFORD025 | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 2734 | | BAIG SALIM | 834 MILLBRAE COURT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2735 | | BAIG ZOHAIR | 8306 CONDY CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2736 | | BAIGRIE KATHLEEN | 6011 HAMMOCK WOODS DR | | | | ODESSA | FL | 44147 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 2737 | | BAILEY ADAM | 4281 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 2738 | | BAILEY ALAN | 119 GREENCREST LN | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 2739 | | BAILEY ALVIN | 800 N CHESTNUT ST 1501 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 2740 | | BAILEY AMY | 1297 MARTINS RD | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 2741 | | BAILEY ANN | PO BOX 156 | | | | FOUNTAIN GREEN | UT | 84632 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 2742 | | BAILEY AZALEA | 12429 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2743 | | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 2744 | | BAILEY BURNS | 8 RICE ST | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 2745 | | BAILEY CHEVY | 4633 SE BRIGHTON PL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2746 | | BAILEY CORA | 79 VALLEY VIEW RD APT B | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2747 | | BAILEY CURT | 2460 PARKER RD | | | | RANSOMVILLE | NY | 14131 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 2748 | | BAILEY DENNIS | 7413 C TAEJON | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2749 | | BAILEY DESMOND V | 30 HOURGLASS DR | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 2750 | | BAILEY DIANA | 22123 YACHTCLUB TERRACE | | | | LAND OLAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 2751 | | BAILEY DIANE | 625 WARREN AVE | | | | ROCKDALE | IL | 60436 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 2752 | | BAILEY EARLE | 1808 MAURICE ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 2753 | | BAILEY EDWARD | 13063 COUNTY LINE RD | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 2754 | | BAILEY ELSA | 1927 NW NORTHRUP ST | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 2755 | | BAILEY ERMISE | 971 RUSSELL AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 2756 | | BAILEY FAWN | 1525 PADDOCK DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 2757 | | BAILEY GAIL | 5101 MARSHA ST APT 143 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 2758 | | BAILEY GLEN | 169 BALD EAGLE DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 2759 | | BAILEY HARRY | 50 COOK RD | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 2760 | | BAILEY JAMES | 5 AMHERST RD NONE | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 2761 | | BAILEY JEANIE | 948 SOUTH AVE | | | | CUSTER CITY | PA | 16725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2762 | | BAILEY JEFF | 4209 STERLING TRACE DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 2763 | | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 2764 | | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 2765 | | BAILEY JOSHUA | 990 COTTONWOOD LANE | | | | GLENWOOD SPRINGS | CO | 81601 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 2766 | | BAILEY JOSHUA | 990 COTTONWOOD LANE | | | | GLENWOOD SPRINGS | CO | 81601 | USA | TRADE PAYABLE | | | | | $70.78 | |
| 2767 | | BAILEY KEVIN | 6314-1 GROFF ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 2768 | | BAILEY KRISTI | 28970 HOLT 270 N | | | | OREGON | MO | 64473 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2769 | | BAILEY LINDA | 9 BIXBY LANE | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 2770 | | BAILEY LINDSEY | 1017 HARTFORD | | | | NORTON | KS | 67654 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 2771 | | BAILEY LORENZO | 2969 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 2772 | | BAILEY LUWANDA | 80 DIX CREEK CHAPEL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 2773 | | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2774 | | BAILEY NICK | 436 TANNER ST | | | | EBENSBURG | PA | 15931 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 2775 | | BAILEY NOORMA | 81 FOREST RD | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $125.59 | |
| 2776 | | BAILEY ORION | 4405 B CAMBRIDGE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2777 | | BAILEY OZELL | 304 YUMA TRAIL | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2778 | | BAILEY PAMALA | 2156 TALL OAK CT | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 2779 | | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 2780 | | BAILEY PAT | 30 WINDCHIME CT | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 2781 | | BAILEY PATRICIA | 41553 170TH AVE | | | | LAURENS | IA | 50554 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 2782 | | BAILEY PAULETTE | 1015 TENNEVUE EST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 2783 | | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 2784 | | BAILEY RALPH | 4817 ALICIA DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 2785 | | BAILEY RAYMOND | 2404 SPARROW POINT STREET | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2786 | | BAILEY RICKY | 5386 WALKER RD | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 2787 | | BAILEY ROSE | 129 SHORT ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 2788 | | BAILEY RYAN | 7129 CLIFFORD CT APT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 2789 | | BAILEY SCOTT | 12815 MCCONNELSVILLE RD | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2790 | | BAILEY SHANNON | 219 SUNSET RD | | | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 2791 | | BAILEY SONYA | 6105 BLACKSMITH CT APT 201 | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 2792 | | BAILEY TOMMI | 5008 CRAFTSMAN STREET FULTON121 | | | | JOHNS CREEK | GA | 30097 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 2793 | | BAILEY TRISHA | 2600 GARRY ST | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 2794 | | BAILEY TYLER | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 2795 | | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 2796 | | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 2797 | | BAIM CHRISTOPHER | 12164 HARMONY CR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 2798 | | BAIN DUDLEY | 8720 N WHEAT CREST LN | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 2799 | | BAIN LISA | 1165 GERANIUM AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2800 | | BAINBRIDGE DANIEL | 3953 E BOARDWALK PL ERIE049 | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 2801 | | BAINE SARA | 27171 HUMMINGBIRD LN | | | | TAMMS | IL | 62988 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 2802 | | BAINES A J | 238 SOUTHERN TRACE WAY | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 2803 | | BAINES ELIZABETH | 769 GARDENDALE AVE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 2804 | | BAIR JEFFERY | 841 MARYLAND ST | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $56.35 | |
| 2805 | | BAIRD CALEB | 6937 ALTO REY UNIT A | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 2806 | | BAIRD CHRISTINA | 10903 E QUADE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2807 | | BAIRD DARLA | 2101 ROSE BLUFF TER | | | | FLOWERMOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 2808 | | BAIRD MARY | 7111 BEACHWOOD BLVD | | | | PANAMA CITY BEACH | FL | 32407 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 2809 | | BAIRD PATRICK | 2810 CUMBERLAND AVE | | | | ELKHART | IN | 46603 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 2810 | | BAIRD ROBERT | 115 E RIVERVIEW AVE | | | | WATAUGA | TN | 31504 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 2811 | | BAIRD SCOTT | 815 N HAYDEN RD D103 | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 2812 | | BAIRD SONYA | 205 CHESTNUT ST N | | | | BOAZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2813 | | BAIRD SUSAN | 8890 COUNTRY CLUB DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2814 | | BAIROS ROSA | 22 BROAD ST | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 2815 | | BAISDEN GARY | 402 OREM STREET N | | | | MOUNT SHASTA | CA | 96067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2816 | | BAISLEY MARGARETE | 10521 W BAYSIDE RD | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | | BAITEY BARBARA | 4540 N TOPPING | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.59 |
| 2818 | | BAITY JERRY | 46 BLUE RIDGE LANE | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $0.27 |
| 2819 | | BAITY VENUS | PO BOX 2947 | | | | THOMASVILLE | NC | 27361 | USA | TRADE PAYABLE | | | | | $4.21 |
| 2820 | | BAJANA ERIC | 1725 MONTEREY DR NE APT 207 | | | | PALM BAY | FL | 10583 | USA | TRADE PAYABLE | | | | | $1.43 |
| 2821 | | BAJJA BRIAN | 910 KLONDALE AVE 1 N | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $4.92 |
| 2822 | | BAJJAPPA MAMTHA | 1948 PRENTISS DRIVE | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $11.55 |
| 2823 | | BAJRIC JASMINA | 7703 CITRUS FIELD CT HILLSBOROUGH057 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $4.39 |
| 2824 | | BAJWA AMTOJ | 7541 FRANKLIN BLVD APT 2 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $107.74 |
| 2825 | | BAKARR MUHAMAD | 44 HAMPTON LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $0.93 |
| 2826 | | BAKE NEIKETHA | 2120 LORRAINE AVE APT 6A | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $11.74 |
| 2827 | | BAKER ANDREW | 8101 POMMEL DR | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2828 | | BAKER ASHLEY | 3566 SANTA MARIA AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $80.00 |
| 2829 | | BAKER BEN | 809 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $2.90 |
| 2830 | | BAKER BOB | 1867 CABELLO ST | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $10.63 |
| 2831 | | BAKER BRADLEY | 3666 S 20TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $12.43 |
| 2832 | | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | USA | TRADE PAYABLE | | | | | $2.88 |
| 2833 | | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $63.05 |
| 2834 | | BAKER CHRISTIAN | 1275 ANDOVER CIRCLE KANE089 | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $8.91 |
| 2835 | | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2836 | | BAKER CORREEN | 327 JACKSON STREET | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $0.25 |
| 2837 | | BAKER CRAIG | 8219 EAST 33RD STREET | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2838 | | BAKER DAN | 723 MCKINLEY AVE | | | | SEBRING | OH | 44672 | USA | TRADE PAYABLE | | | | | $153.33 |
| 2839 | | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | USA | TRADE PAYABLE | | | | | $32.39 |
| 2840 | | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | USA | TRADE PAYABLE | | | | | $30.00 |
| 2841 | | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2842 | | BAKER DESIREE | 5958 CULZEAN DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $0.52 |
| 2843 | | BAKER DIANE | 5046 COUNTY ROAD 45 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $20.00 |
| 2844 | | BAKER DOUG | 2040 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $35.40 |
| 2845 | | BAKER DOUGLAS | 3229 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $85.19 |
| 2846 | | BAKER DWIGHT | 5412 GRIFFIN ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $53.49 |
| 2847 | | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.64 |
| 2848 | | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.90 |
| 2849 | | BAKER EMMA | 49 LITTLETON AVE 2ND FL | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $3.25 |
| 2850 | | BAKER ERIC | 5235 CALLE GRANADA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $30.65 |
| 2851 | | BAKER GLORIA | 270 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635 | USA | TRADE PAYABLE | | | | | $10.20 |
| 2852 | | BAKER HERSCHELL | PO BOX 7274 | | | | MARYVILLE | TN | 37802 | USA | TRADE PAYABLE | | | | | $53.96 |
| 2853 | | BAKER HILLARY | 3125 TIBBETT AVE APT 5G | | | | BRONX | NY | 10663 | USA | TRADE PAYABLE | | | | | $29.39 |
| 2854 | | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | USA | TRADE PAYABLE | | | | | $0.28 |
| 2855 | | BAKER JAMES P | 5838 RED MAPLE DR MARION097 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $2.69 |
| 2856 | | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $8.56 |
| 2857 | | BAKER JESSICA | 17901 CR 2107 | | | | ARP | TX | 75750 | USA | TRADE PAYABLE | | | | | $20.56 |
| 2858 | | BAKER JOHN | 541 MATT EDMOND RD | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $0.37 |
| 2859 | | BAKER JONATHAN | PO BOX 662 | | | | WAILUKU | HI | 33605 | USA | TRADE PAYABLE | | | | | $32.20 |
| 2860 | | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $17.20 |
| 2861 | | BAKER JUANSERNE | 15 CHURCH ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $0.61 |
| 2862 | | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | USA | TRADE PAYABLE | | | | | $2.22 |
| 2863 | | BAKER KEN | 2239 SW MANELE PL | | | | PALM CITY | FL | 22181 | USA | TRADE PAYABLE | | | | | $12.46 |
| 2864 | | BAKER KENDRICK | 2881 SE 19TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $105.00 |
| 2865 | | BAKER LASHAE | 1118 E 26TH ST 1 | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $1.07 |
| 2866 | | BAKER LATONYA | 1810 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2867 | | BAKER LEVAR | 29 WALNUT ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $0.26 |
| 2868 | | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $64.19 |
| 2869 | | BAKER LINEA | 630E TALWOOD CIRCLE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $3.95 |
| 2870 | | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $18.89 |
| 2871 | | BAKER LOURDES | 1026 LEOVILLE ST | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $106.24 |
| 2872 | | BAKER MALCOM | 1414 GUNNISON DR N | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $7.54 |
| 2873 | | BAKER MARCIE | 15 BLOOMDALE PARK | | | | BLOOMFIELD | NY | 05052 | USA | TRADE PAYABLE | | | | | $0.49 |
| 2874 | | BAKER MARILYN | 6507 FT WORTH AVE SELECT ONE UNKNOWN | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $35.15 |
| 2875 | | BAKER MARK | PO BOX 3001 | | | | LOVELAND | CO | 80539 | USA | TRADE PAYABLE | | | | | $32.00 |
| 2876 | | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2877 | | BAKER MATTHEW | 5219 BROWNLEE LANE HARRIS201 | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $55.00 |
| 2878 | | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2879 | | BAKER MMELISSA | 1053 STATE HIGHWAY 420 | | | | BRASHER FALLS | NY | 98023 | USA | TRADE PAYABLE | | | | | $0.02 |
| 2880 | | BAKER NADINE | PO BOX 861222 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.02 |
| 2881 | | BAKER NAOMI | 19695 RIVERVIEW ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.35 |
| 2882 | | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $10.51 |
| 2883 | | BAKER OLIVIA | 1401 FRIENDSHIP AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $11.67 |
| 2884 | | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.27 |
| 2885 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.17 |
| 2886 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $40.64 |
| 2887 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $10.02 |
| 2888 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $6.53 |
| 2889 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $8.57 |
| 2890 | | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $22.00 |
| 2891 | | BAKER PETER | 3125 LEWIS RIVER RD APT C7 | | | | WOODLAND | WA | 98674 | USA | TRADE PAYABLE | | | | | $5.63 |
| 2892 | | BAKER QUENTIN | 5901 S ASHLAND AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $573.77 |
| 2893 | | BAKER RACHAEL | 934 S JENNIE ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $45.00 |
| 2894 | | BAKER RACHEL | 26998 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | USA | TRADE PAYABLE | | | | | $48.42 |
| 2895 | | BAKER RACHEL | 26998 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | USA | TRADE PAYABLE | | | | | $1.31 |
| 2896 | | BAKER RAYMOND | 180 TIERRA VERDE | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $43.87 |
| 2897 | | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | USA | TRADE PAYABLE | | | | | $1.07 |
| 2898 | | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | USA | TRADE PAYABLE | | | | | $0.31 |
| 2899 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2900 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $9.29 |
| 2901 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.12 |
| 2902 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2903 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $29.29 |
| 2904 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $3.17 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 77 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | | BAKER ROBERTA | 4101 S CUSTER RD APT 1214 | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2906 | | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $6.41 |
| 2907 | | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2908 | | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $27.59 |
| 2909 | | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2910 | | BAKER RUSSELL | 580 WARREN CIRCLE A | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2911 | | BAKER RUSSELL | 580 WARREN CIRCLE A | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2912 | | BAKER SHEENA | 514 12 WEST HIGH STREET | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $2.56 |
| 2913 | | BAKER SHELLY | 4279 BARSON ROAD NW | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $20.00 |
| 2914 | | BAKER SHIKERI | 14240 MADISON ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $1.48 |
| 2915 | | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $26.08 |
| 2916 | | BAKER SUSAN | 1824 TYLER TRACE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $10.00 |
| 2917 | | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2918 | | BAKER TAMARA | 530 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 45324 | USA | TRADE PAYABLE | | | | | $1.18 |
| 2919 | | BAKER TERI S | 28 ST KITTS T&CO PR | | | | MONARCH BEACH | CA | 92629 | USA | TRADE PAYABLE | | | | | $15.11 |
| 2920 | | BAKER TERRI | 937 W BENNETT ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $12.39 |
| 2921 | | BAKER THOMAS | 3708 REPUBLIC CT APT E | | | | ABERDEEN PROVING G | MD | 21005 | USA | TRADE PAYABLE | | | | | $51.25 |
| 2922 | | BAKER TODD | 410 CAROLINA ROAD | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $14.68 |
| 2923 | | BAKER TRISH | 3029 W LUMBER ST N | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $16.22 |
| 2924 | | BAKER TWILLA | 2255 290TH RD | | | | LINCOLNVILLE | KS | 66858 | USA | TRADE PAYABLE | | | | | $7.01 |
| 2925 | | BAKER VIRGINIA | 8324 NC HIGHWAY 751 | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $9.41 |
| 2926 | | BAKER WILLIAM | 116 SHANNON RUN | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $99.58 |
| 2927 | | BAKERTRIGG NORMA | PO BOX 3977 | | | | VISALIA | CA | 93278 | USA | TRADE PAYABLE | | | | | $1.12 |
| 2928 | | BAKKEDAHL RON | 16256 PLACERITA CANYON RD | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $45.56 |
| 2929 | | BAKULA HEATHER | 3200 NORWICH TER | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2930 | | BAKUS ASHLEY | 755 WEDGEWOOD DR APT 11 | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.84 |
| 2931 | | BAL TEJINDER | 3642 TIPPECANOE PL | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $39.60 |
| 2932 | | BALA ESMERALDA | 2 KITTY LN | | | | MARLBORO | NY | 12542 | USA | TRADE PAYABLE | | | | | $59.93 |
| 2933 | | BALA KAMS | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $0.64 |
| 2934 | | BALABEGIAN MELVIN | 10028 LEONA ST | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $24.96 |
| 2935 | | BALACUIT DONALD | 220 MAVERICK DRIVE | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $13.89 |
| 2936 | | BALAEI AMIR | 711 N JACKSON ST APT 3 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $12.60 |
| 2937 | | BALAGURUNATHAN KUBERAN | 243 CONNOR RD | | | | SALT LAKE CITY | UT | 50323 | USA | TRADE PAYABLE | | | | | $42.73 |
| 2938 | | BALAKRISHNAN LAKSHMI | 1644 BELLEVILLE WAY SUNNYVALE SANTA | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2939 | | BALANT LYNNE | 1225 BEGGS RD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $20.39 |
| 2940 | | BALAS CHRISTOS | 14 STADIOU STREET | | | | THESSALONIKI | TH | 55535 | | TRADE PAYABLE | | | | | $4.17 |
| 2941 | | BALASUBRAMANIAN KASILINGAM | 21 BRIARWOOD CT | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $9.19 |
| 2942 | | BALASUBRAMANIAN VIJAY | 327 WEST SIDE DR APT 301 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $20.00 |
| 2943 | | BALASUBRAMANYAM VASAVI | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $12.44 |
| 2944 | | BALASZ TIMOTHY | 3838 W 111TH ST 209 COOK031 | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $25.82 |
| 2945 | | BALAY TRISHA | 4445 LICKRIDGE CT APT 5 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $1.47 |
| 2946 | | BALBERCHAK DAN | 4629 MARCONI AVE APT 214 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $16.13 |
| 2947 | | BALCHER CHARLES | 228 LILIUOKALANI AVE | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5.34 |
| 2948 | | BALCOM KELLY | 55 CONEWANGO RD | | | | RANDOLPH | NY | 14772 | USA | TRADE PAYABLE | | | | | $0.06 |
| 2949 | | BALCONIS ASHLEY | 654 EAGLE CT APT D | | | | SAINT MARYS | GA | 72762 | USA | TRADE PAYABLE | | | | | $86.12 |
| 2950 | | BALD DEBRA | 4025 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $6.55 |
| 2951 | | BALDASSARRE FRANK | 434 LYNBROOKE RD DELAWARE045 | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $2.31 |
| 2952 | | BALDE AICHA | 341 ARMSTRONG AVE FL 2 | | | | JERSEY CITY | NJ | 63138 | USA | TRADE PAYABLE | | | | | $1.41 |
| 2953 | | BALDERA EVELYN | 274 B ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $3.26 |
| 2954 | | BALDERAS JAVIER | 1933 AURORA ST | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $0.45 |
| 2955 | | BALDERAS JEREMY | 2097-1 MADISON DRIVE | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2956 | | BALDERAS MARISSA | 9251 PORT VICTORIA | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $3.55 |
| 2957 | | BALDERRAMA RHONDA | 1920 W ISABELLA AVE 217 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $1.20 |
| 2958 | | BALDEVBHAI PATEL | 150 CAROLYN AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $4.65 |
| 2959 | | BALDI JOSEPH | 324 FORDHAM DR | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $2.72 |
| 2960 | | BALDNER STEWART | 28189 225TH CT N | | | | DALLAS CENTER | IA | 50063 | USA | TRADE PAYABLE | | | | | $50.00 |
| 2961 | | BALDOCK KATHY | 5560 TANNERWOOD DR | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $1.72 |
| 2962 | | BALDONADO ELOY | 101 TARGET RD | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $149.79 |
| 2963 | | BALDONADO MARICELA | 124 W HAWTHORNE ST | | | | BROWNSVILLE | TX | 34746 | USA | TRADE PAYABLE | | | | | $0.22 |
| 2964 | | BALDWIN BRAD | 349 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $10.65 |
| 2965 | | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $107.99 |
| 2966 | | BALDWIN CHRISTY | 4128 CALUMET CIRCLE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $0.11 |
| 2967 | | BALDWIN CINDY | 648 CASCADE FALLS DR | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $77.84 |
| 2968 | | BALDWIN JAMES | 27 FAIRVIEW ST | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $68.98 |
| 2969 | | BALDWIN JAMES | 27 FAIRVIEW ST | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $165.06 |
| 2970 | | BALDWIN JOHANNA | 2731 MESQUITE CT EL DORADO017 | | | | EL DORADO | CA | 95623 | USA | TRADE PAYABLE | | | | | $14.18 |
| 2971 | | BALDWIN KAMMY | 225 HOLBROOK RD NW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.14 |
| 2972 | | BALDWIN MARCUS | 52408-1 CHEYENNE CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.32 |
| 2973 | | BALDWIN MARTINA | 6787 COLE AVE APT 210 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $0.92 |
| 2974 | | BALDWIN SUSAN | 1007 OCEAN VISTA WAY | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $200.00 |
| 2975 | | BALDWIN SUSAN | 1007 OCEAN VISTA WAY | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $3.45 |
| 2976 | | BALDWIN TERESA | 5664 CAXTON CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.23 |
| 2977 | | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $28.75 |
| 2978 | | BALDWIN WILLIAM | PO BOX 277 | | | | COMMERCIAL POINT | OH | 43116 | USA | TRADE PAYABLE | | | | | $5.69 |
| 2979 | | BALDWYND RAYMOND | 11838 AIRE CT | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.42 |
| 2980 | | BALE JASON | 703 CARY RD | | | | HURLEY | WI | 54534 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2981 | | BALE RAVIPRASANNA | 3909 INVERNESS RD | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $130.49 |
| 2982 | | BALES LESLIE | 2301 ODDIE BLVD SPC 41 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $100.00 |
| 2983 | | BALES MARIA | 2033 MARTINS BEND DR | | | | LA VERGNE | TN | 84054 | USA | TRADE PAYABLE | | | | | $0.18 |
| 2984 | | BALES PATRICIA | 325 CARTERHILL DRIVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $6.39 |
| 2985 | | BALES TABATHA | 223 ADELFA DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $0.16 |
| 2986 | | BALES THEODORE | 3121 E COUNTY ROAD 550 NORTH HENRY065 | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $2.14 |
| 2987 | | BALESTRIERI JODI | 1811 A STREET MONMOUTH025 | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.00 |
| 2988 | | BALESTRIERI KEN | 148 WILLOW STREET NASSAU059 | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $0.77 |
| 2989 | | BALFOUR NATHAN | 44 WILLOWICK DR MONROE055 | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $20.51 |
| 2990 | | BALINT KEVIN | 6840 AMARILLO ST PASCO101 | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $1.97 |
| 2991 | | BALINT LUCRETIA | 2893 ROUNDTREE DR | | | | TROY | MI | 80922 | USA | TRADE PAYABLE | | | | | $0.01 |
| 2992 | | BALJA TIASA | 2410 CALIFORNIA ST NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $100.15 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2993 | | BALKE AGNES | PO BOX 2312 | SEDALIA | MO | 65302 | USA | TRADE PAYABLE | | | | | $0.88 |
| 2994 | | BALKE CAROLINE | 332 ELKINS LAKE | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $30.00 |
| 2995 | | BALL ANTHONY | 232 NELSON RD | CHELSEA | ME | 04330 | USA | TRADE PAYABLE | | | | | $136.49 |
| 2996 | | BALL BECKY | 1084 SE MAPLELEAF LN | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $9.52 |
| 2997 | | BALL CHERYL | 16430 HILLTOP DRIVE | LINDEN | MI | 48451 | USA | TRADE PAYABLE | | | | | $40.00 |
| 2998 | | BALL DAWN | 2025 MICHIGAN AVE | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $16.12 |
| 2999 | | BALL DREW | 6200 EDINGER AVE APT 404 ORANGE059 | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3000 | | BALL JAMES | 8401 BEECHWOOD CRT | MACKINAC ISLAND | MI | 49757 | USA | TRADE PAYABLE | | | | | $0.57 |
| 3001 | | BALL JEFFREY T | 1415 BARNES CIRCLE LAWRENCE077 | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3002 | | BALL JOHN | 2709 ROSEWOOD CIRCLE | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $6.50 |
| 3003 | | BALL YOLANDA | 775 NASSAU ST | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $4.35 |
| 3004 | | BALLALATAK DEBRA | 1522 618TH PLACE | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $21.57 |
| 3005 | | BALLANCE CONNIE | 2412 SUNSET DR | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.14 |
| 3006 | | BALLARD ANN | 4757 SAILORS LN | OXFORD | MD | 21654 | USA | TRADE PAYABLE | | | | | $46.61 |
| 3007 | | BALLARD ERICA | 6148 OILSKIN DR | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.18 |
| 3008 | | BALLARD JACOB | 225 AUSTIN COURT | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3009 | | BALLARD JOHN | 10828 CRANBERRY LAKE RD | MARCELLUS | MI | 49067 | USA | TRADE PAYABLE | | | | | $31.79 |
| 3010 | | BALLARD SARAH | 141 SUNNYSIDE AVE | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $12.71 |
| 3011 | | BALLARD SHANNON | 14548 CORNUTA AVE | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.18 |
| 3012 | | BALLAS KERRI | 599 WASHINGTON ST | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $110.23 |
| 3013 | | BALLAS MARK | 13653 FAREHAM RD | ODESSA | FL | 63114 | USA | TRADE PAYABLE | | | | | $5.34 |
| 3014 | | BALLAS WENDY | 513 COMMONWEALTH AVE APT 041 | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.50 |
| 3015 | | BALLEN SHARON | 5 SAMUEL PURDY LANE | KATONAH | NY | 10536 | USA | TRADE PAYABLE | | | | | $10.20 |
| 3016 | | BALLENTINE JENNIFER | 3904 UNDERWOOD ST N | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3017 | | BALLENTINE STEVE | 31 METACOM DR N | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $509.94 |
| 3018 | | BALLENTINE STEVE | 31 METACOM DR N | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $44.02 |
| 3019 | | BALLERINI BRIDGET | 5511 W HIGGINS AVE REAR 1C | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.66 |
| 3020 | | BALLESTERO BARABARA | 222 11TH ST PH | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $0.11 |
| 3021 | | BALLESTEROS CHRISTINA | 91-1350 RENTON RD UNIT A | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.13 |
| 3022 | | BALLESTEROS GERARDO | 626 SUTTER AVE APT 3F | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $2.89 |
| 3023 | | BALLESTEROS KAREN | 113 SORRIES COURT | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $51.25 |
| 3024 | | BALLESTEROS TZOTSY | 6 HIGHPOINT CIRCLE APT 513 NORFOLK021 | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $12.99 |
| 3025 | | BALLEW DAVID | 1073 WYNDEMERE CIR BOULDER013 | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $10.01 |
| 3026 | | BALLEZ STEVE | 4817 GUILLERMO ESPINOZA ST | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3027 | | BALLI FELA | 33354 LANDRUM RD | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3028 | | BALLIET GLEN | 1501 LITTLE GLOUCESTER RD APT | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.38 |
| 3029 | | BALLIGAN ROBERT | 8746 E VIA DEL ARBOR MARICOPA013 | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $52.52 |
| 3030 | | BALLINAS ELSA | 3311 36TH AVE | ASTORIA | NY | 11106 | USA | TRADE PAYABLE | | | | | $0.02 |
| 3031 | | BALLOFFET CLAUDIO | 1 LAKE WAY | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $23.47 |
| 3032 | | BALLOS TYSON | 3620 S SUNSET DR | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $242.87 |
| 3033 | | BALLOW BRENT | 4304 BRENDA DR DENTON121 | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $99.90 |
| 3034 | | BALOG ANN | 2018 WEST 16TH ST | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $70.00 |
| 3035 | | BALPARDA AL | 254 LONG SWAMP RD | NEW EGYPT | NJ | 08533 | USA | TRADE PAYABLE | | | | | $23.62 |
| 3036 | | BALSAM NEIL | 1743 W LIBBY ST | GLENDALE | AZ | 55013 | USA | TRADE PAYABLE | | | | | $0.11 |
| 3037 | | BALSIDE WILLIAM | 4151 OLD SALEM RD | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $0.20 |
| 3038 | | BALSLEY FRED | 41 UNION ST | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $74.19 |
| 3039 | | BALTAZAR MARIBEL | 3918 FAST TROT TRL | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $0.81 |
| 3040 | | BALTERO CRYSTAL | 4517 W VOGEL AVE | GLENDALE | AZ | 22192 | USA | TRADE PAYABLE | | | | | $0.70 |
| 3041 | | BALTIMORE TONYA | 1405 N 15TH ST | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $1.71 |
| 3042 | | BALTUSHIS JEREMY | 508 E OAK | LAWTON | IA | 51030 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3043 | | BALU KISHORE | 1234 VALLEY LAKE DR | SCHAUMBURG | IL | 60195 | USA | TRADE PAYABLE | | | | | $17.78 |
| 3044 | | BALUSU PRATAP | 545 HOMESTEAD DR | LIMA | OH | 34465 | USA | TRADE PAYABLE | | | | | $11.70 |
| 3045 | | BALWIERZ CARL | 8043 NEVA AVE | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $62.82 |
| 3046 | | BALZANO NICHOLAS | 301 VALLEY GREEN CT APTSUITE | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $14.99 |
| 3047 | | BALZEN KEVEN | 8564 W HOLBROOK CT ADA001 | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3048 | | BAMDAD MASOUD | 189 SUMMIT CROSS | RUTHERFORD | NJ | 07070 | USA | TRADE PAYABLE | | | | | $0.88 |
| 3049 | | BANACK MELISA | 3935 CO RT 45 OSWEGO075 | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $13.52 |
| 3050 | | BANAS ANNA | 1561 WINNETKA AVE | NORTHFIELD | IL | 54772 | USA | TRADE PAYABLE | | | | | $2.54 |
| 3051 | | BANBARIBABEH RANAK | 1 BROKAW LANE APT C NASSAU059 | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $0.40 |
| 3052 | | BANBURY ARCHIE | 180 DUFFERS LANE CASCADE ID | CASCADE | ID | 83611 | USA | TRADE PAYABLE | | | | | $150.00 |
| 3053 | | BANDA ELSA | 7702 FAIRCROWN | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3054 | | BANDA FRANCISCO | 1405 GRANT AVE | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $1.95 |
| 3055 | | BANDA IRNA | 349 GIFFORD AVE | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $0.02 |
| 3056 | | BANDARA ISURI | 1834 WINDSONG DRIVE APARTMENT 101 | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $13.84 |
| 3057 | | BANDARA ISURI | 1834 WINDSONG DRIVE APARTMENT 101 | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $8.03 |
| 3058 | | BANDARU MANOJ K | 1304 E ALGONQUIN RD APT2O APT 2O | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $6.54 |
| 3059 | | BANDLA MANOJA | 8301 FOX CHAPEL LN APT 621 | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $2.19 |
| 3060 | | BANDSUN SUE | 70 ELIZABETH ST | JOHNSON CITY | NY | 93221 | USA | TRADE PAYABLE | | | | | $1.20 |
| 3061 | | BANDY DUARD | 807 MORGAN DR | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $0.15 |
| 3062 | | BANDY TED | 10209A N 7TH PL | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $0.19 |
| 3063 | | BANERJEE SUDIPTO | 20 MORAINE STREET APT 5 | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $1.97 |
| 3064 | | BANERJEE TUFAN | 138 MARTIN LUTHER KING JR BLVD | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $0.29 |
| 3065 | | BANFIELD JENNIFER | 48 S DAVIS ST | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $6.81 |
| 3066 | | BANFIELD KENNETH | 2336 COLLINS DR | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $10.84 |
| 3067 | | BANFILL ELIZABETH | 328 N CHERRY ST | EATON | OH | 46237 | USA | TRADE PAYABLE | | | | | $0.74 |
| 3068 | | BANGURA ALIE | 11206 HICKORY GROVE CT | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $53.47 |
| 3069 | | BANGURA KHABENNEH | 133 NINA DR APT 101 | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $57.27 |
| 3070 | | BANI ANTHONY | 1023 S LOCUST ST | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $28.36 |
| 3071 | | BANIK TARA | 1 RHEEL ST | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $1.07 |
| 3072 | | BANIS TANYA | 5823 HIDDEN CPE | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $63.25 |
| 3073 | | BANJARJIAN HARRY | 13000 JOLETTE AVE | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $86.99 |
| 3074 | | BANKES BRADLEY | 2208 KISHWAUKEE ST | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $3.78 |
| 3075 | | BANKHEAD ANGELA | 14576 CANAL CROSSING | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3076 | | BANKHEAD JOHNNIE | 290 HENRY LN | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $0.09 |
| 3077 | | BANKLER LEWIS | 8010 STATE ROAD 52 APT 213 | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $3.23 |
| 3078 | | BANKS ASHLEY | 2424 MIDDLE AVE APT B | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $1.28 |
| 3079 | | BANKS BERTHENIA | 2735 W HIGHWAY 316 | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $7.58 |
| 3080 | | BANKS CEDRIC | 802 COLLINS AVE APT 2 | MANDAN | ND | 92114 | USA | TRADE PAYABLE | | | | | $8.51 |

Debtor Name: SHC PROMOTIONS LLC   18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document   Case Number: 18-23630

Schedule E/F Part 2, Question 1
Pg 79 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3081 | | BANKS DEONDRAE | 529 N 40TH ST | | | | MILWAUKEE | WI | 20707 | USA | TRADE PAYABLE | | | | | $18.17 |
| 3082 | | BANKS DIANKA | 5225 CANYON CREST 71639 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.00 |
| 3083 | | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.87 |
| 3084 | | BANKS ELSA | 1738 N 51ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $69.99 |
| 3085 | | BANKS JACQUELINE | 9426 S ADA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3086 | | BANKS JOSEPH | 9503 CLOVERIDGE APT 4322 | | | | FORT WORTH | TX | 76126 | USA | TRADE PAYABLE | | | | | $7.53 |
| 3087 | | BANKS JOSH | 614 S OLIVER AVE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $1.18 |
| 3088 | | BANKS KATHERINE | 6705 SW 44TH AVE | | | | GAINESVILLE | FL | 60430 | USA | TRADE PAYABLE | | | | | $0.87 |
| 3089 | | BANKS LAKECIA | 11833 SE POWELL BLVD APT C | | | | PORTLAND | OR | 92507 | USA | TRADE PAYABLE | | | | | $4.03 |
| 3090 | | BANKS LAMART | 4065 CALUMET DR | | | | ANTIOCH | TN | 93303 | USA | TRADE PAYABLE | | | | | $1.09 |
| 3091 | | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $21.59 |
| 3092 | | BANKS MARVIN | 800 SPRING HILL DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.70 |
| 3093 | | BANKS MICHAEL | 125 S RIDGE RD W APT 101 | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $0.14 |
| 3094 | | BANKS NAKAISHA | 8352 COUNTRY CREEK DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $213.99 |
| 3095 | | BANKS OLA | 864 ROSEWOOD DR APT K101 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $3.72 |
| 3096 | | BANKS RUSSELL | 609 SMITH STREET | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.21 |
| 3097 | | BANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $3.60 |
| 3098 | | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $5.46 |
| 3099 | | BANKS VICTOR | 1954 E WASHINGTON AVE APT 26 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.45 |
| 3100 | | BANKSTON GINGER | 887 HURTT RD | | | | CHICKAMAUGA | GA | 90003 | USA | TRADE PAYABLE | | | | | $5.90 |
| 3101 | | BANKSTON JASON | 5791A KINZEL | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3102 | | BANKSTON KRISTINA | 845 HARRITT DR NW APT 111 | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $1.42 |
| 3103 | | BANNING MEGAN | 1425 S SANGRE RD | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $2.49 |
| 3104 | | BANNISTER CRYSTOPHER | 6481 ANSLEY BLVD | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3105 | | BANNISTER FRED | 4040 N 64TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $3.23 |
| 3106 | | BANNON CHELSEA | 3131 MEETINGHOUSE ROAD APT 14 | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $14.76 |
| 3107 | | BANNON DOT | 170 E GUADALUPE RD UNIT 78 | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3108 | | BANOCKER COREY | 3741 U S ROUTE 6 W | | | | ULYSSES | PA | 16948 | USA | TRADE PAYABLE | | | | | $0.66 |
| 3109 | | BANSAL AMIT | 1330 OLD SPANISH TRAIL APT 3206 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $1.15 |
| 3110 | | BANSAL NEVIN | 7681 WHITEWOOD CT | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $40.06 |
| 3111 | | BANSAL NITIN | 335 NAPIER ST | | | | PARRAMATTA | NE | 02150 | USA | TRADE PAYABLE | | | | | $29.00 |
| 3112 | | BANTO LUIS | 1564 MALO ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $188.03 |
| 3113 | | BANUELOS ALICIA | 8400 S PALISADES DR | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3114 | | BANUELOS LILIA | 801 N LOARA ST APT 96 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $32.20 |
| 3115 | | BANUELOS MARIA | 338E E AVIATION DR PIMA019 | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3116 | | BANWINKLE BRYAN | 858 SWEETBRIER DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.76 |
| 3117 | | BAO HER | 6717 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.29 |
| 3118 | | BAO LIGONG | 2980 PEACEMAKER ST | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $32.45 |
| 3119 | | BAPAT MADHURI | 1666 S CACTUSWREN | | | | THATCHER | AZ | 85552 | USA | TRADE PAYABLE | | | | | $9.17 |
| 3120 | | BAPATLA SAI K | 804 POMEROON STREET APT - 305 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3121 | | BAPORIS MICHAEL | 278 ATKINSON FARM CIRCLE JOHNSTON101 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $4.87 |
| 3122 | | BAPTISTA ODIVALDO | 8414 LEISHEAR RD | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3123 | | BAPTISTE JONATHAN | 124 LIPO WAY | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $22.00 |
| 3124 | | BAQUEDO DOMILITA | 201 E 18TH ST APT 1C | | | | BROOKLYN | NY | 60451 | USA | TRADE PAYABLE | | | | | $7.25 |
| 3125 | | BAQUET ALICE | 10650 SW 157TH CT APT 303 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $5.44 |
| 3126 | | BAQUET JONATHAN | 3877 SOUTH CLOVERDALE AVENUE LOS | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3127 | | BAQUI SHELDON | 94-642 KAUAKAPULU LOOP | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3128 | | BARACK ORLINDA | 1209 N 9TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.61 |
| 3129 | | BARADZIN ALEX | 320 THOMPSON BLVD LAKE097 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $2.90 |
| 3130 | | BARADZINA MARIA | 320 THOMPSON BLVD N | | | | WHEELING | IL | 60089 | USA | TRADE PAYABLE | | | | | $7.10 |
| 3131 | | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $8.79 |
| 3132 | | BARAJAS CLEOFAS | 1938 DEL PRADO DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $0.29 |
| 3133 | | BARAJAS JAIME | 1131 S RUSSELL AVE APT 39 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $0.74 |
| 3134 | | BARAJAS JUAN | 739 W 20TH ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.21 |
| 3135 | | BARAJAS MARIO | 2245 N FAROLA DR | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $0.75 |
| 3136 | | BARAJAS RAMON | 1703 N AVENUE G | | | | FREEPORT | TX | 77541 | USA | TRADE PAYABLE | | | | | $75.76 |
| 3137 | | BARAJAS ROBERT II | 370 COUNTY ROAD 291 | | | | ALVIN | TX | 33955 | USA | TRADE PAYABLE | | | | | $53.86 |
| 3138 | | BARAJAS VICTOR | 1208 E GOLDEN ST APT 4 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.02 |
| 3139 | | BARAKAT AYMAN | 5548 S TALMAN AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $1.15 |
| 3140 | | BARAKCHIAN SIO | 365 COTTONWOOD WAY | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $82.70 |
| 3141 | | BARAKEH OMAR | 13218 E BRIDLEWOOD ST | | | | WICHITA | KS | 67230 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3142 | | BARAN JUSTINE | 5625 ASHTON WAY N | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $11.43 |
| 3143 | | BARAN SHERI | 6218 OLD US 31 | | | | MANISTEE | MI | 85205 | USA | TRADE PAYABLE | | | | | $31.79 |
| 3144 | | BARAN TRACY | 24 WARDLAW COURT PROVIDENCE007 | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $1.66 |
| 3145 | | BARAS ADRIAN | 16314 NE 43RD CT | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $45.00 |
| 3146 | | BARAS ELIZABETH | 104 RIVERWALK DR | | | | NORTH PORT | FL | 92544 | USA | TRADE PAYABLE | | | | | $5.02 |
| 3147 | | BARAZA NATALIE | 5870 APPLEGATE DR | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.31 |
| 3148 | | BARBAG SAUNDRA | 21012 LAYTON RIDGE DRIVE | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3149 | | BARBARA PETRO | 200 SETH GREEN DR APT 1023 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $2.21 |
| 3150 | | BARBARITO SEBASTIAN | NATIONAL HWY | | | | TRIPLE LAKES | MD | 21502 | USA | TRADE PAYABLE | | | | | $3.06 |
| 3151 | | BARBATO MARIA | 30 ALMONT ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $13.13 |
| 3152 | | BARBATTE MATTHEW | 412 NW FERRIS | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.30 |
| 3153 | | BARBEE KRISTEN | 712 BRIGHTON CT | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $118.51 |
| 3154 | | BARBER AMY | PO BOX 112 | | | | WILKESON | WA | 98396 | USA | TRADE PAYABLE | | | | | $19.98 |
| 3155 | | BARBER BROOKE | 9 HENDEE DRIVE | | | | COZAD | NE | 69130 | USA | TRADE PAYABLE | | | | | $18.15 |
| 3156 | | BARBER DAN | 1029 W GLENMERE DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $19.95 |
| 3157 | | BARBER DANIEL | 820 N BRIDGE ST APT 102 | | | | CHIPPEWA FALLS | WI | 39910 | USA | TRADE PAYABLE | | | | | $38.01 |
| 3158 | | BARBER DAVID | 493 CATHEDRAL DR | | | | MCDONOUGH | GA | 13467 | USA | TRADE PAYABLE | | | | | $21.33 |
| 3159 | | BARBER DON | 3275 FRANZONE RD | | | | SAINT JAMES CITY | FL | 33956 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3160 | | BARBER ELIZABETH | 51 DRAKE ST | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3161 | | BARBER FOREST | 1008 NECHES DRIVE | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $38.11 |
| 3162 | | BARBER GLYNIS | 1115 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3163 | | BARBER JENNIFER | 118 N E ST | | | | CHEBOYGAN | MI | 47167 | USA | TRADE PAYABLE | | | | | $2.61 |
| 3164 | | BARBER LUCETTE | 6111 CALLE ALTA VISTA | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $16.74 |
| 3165 | | BARBER MARK | 3314 OLIVER COURT UNIT S | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.43 |
| 3166 | | BARBER MARK | 3314 OLIVER COURT UNIT S | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $14.94 |
| 3167 | | BARBER MICHELLE | 24102 SEVEN WINDS | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $40.00 |
| 3168 | | BARBER PATRICK | 16095 FOREST AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.43 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | | BARBER SHAKERA | 479 S 13TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 3170 | | BARBER TERRY | 347 WOODSTOCK RD | | | | ELKLAND | MO | 65644 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 3171 | | BARBETTA SUSAN | 224 POMPANO ST | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $95.73 | |
| 3172 | | BARBIAUX SHERRY | 323 PROSPECT CIRCLE | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 3173 | | BARBIER JOE | 710 N 7TH ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 3174 | | BARBOSA ANGEL | 113 CALLE MANTARAYA URB CHALETS DE | | | | GUAYAMA | PR | 07055 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 3175 | | BARBOSA CYNTHIA | 1008 HIBISCUS ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 3176 | | BARBOSA JENNIFER | 905 N 6TH ST | | | | ALLENTOWN | PA | 33418 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 3177 | | BARBOSA LUCILLE | 15151 SE STARK ST APT 7 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 3178 | | BARBOSA RODOLFO | GG13 CALLE 7 URB VICTORIA HTS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 3179 | | BARBOSA ROLANDO | 7 CALLE J7 URB SANTA ISIDRA | | | | FAJARDO | PR | 95747 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 3180 | | BARBOUR BRANDON | 11611 DYER ST APT 920 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 3181 | | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 3182 | | BARBOUR SCOTT | 313 NW 68TH ST | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $157.46 | |
| 3183 | | BARBOZA BRENDA | 5010 WALTHER AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 3184 | | BARBRE HENRY | 850 HOGAN RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3185 | | BARBRE MARIA | 11300 REGENCY GREEN DR APT 291 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 3186 | | BARCELOS DARCI | 205 FERRY ST APT 307 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 3187 | | BARCENAS JOSE | 5914 AUTUMN CREST DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $75.06 | |
| 3188 | | BARCHARD BRANDON | 1574 BRUNSWIG LN | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 3189 | | BARCHERS JAMES | 312 NW MURRAY RD APT 209 | | | | LEES SUMMIT | MO | 64081 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 3190 | | BARCLAY CHRISTOPHER | 575 SOUNDVIEW AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 3191 | | BARD SHELLY | PO BOX 384 | | | | FAIRFIELD | NE | 04937 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 3192 | | BARDEN DEBRA | 29017 COUNTY ROAD 118 | | | | ELKHART | IN | 15014 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 3193 | | BARDEN GLENDA | 404 BRETHOUR CT N | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 3194 | | BARDO GINA | 6306 GARVANZA AVE | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 3195 | | BARDON THOMAS | 492 MONTICELL PLACE MADISON119 | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 3196 | | BARDOZA ELIZABETH | 2401 BOND AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 3197 | | BARE CHRYS L | 1263 N SAN ANTONIO AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 3198 | | BAREDES GILBERTO | 8382 LYNN HAVEN AVE | | | | EL PASO | TX | 94509 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 3199 | | BAREFIELD SUSAN | 5215 WILDWOOD DR N | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 3200 | | BAREFOOT MICHAEL | 52726-2 KIOWA LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 3201 | | BAREISS MARIA | 960 HEMPSTEAD | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 3202 | | BARELA JOE | 2012 OAKLAND AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 3203 | | BARELA MARIA | 1018 CAMINO SAN JOSE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 3204 | | BARELA MELISSA | 1807 CROSSROADS STREET | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3205 | | BARELA RAVYN | 600 TAYLOR ST N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3206 | | BAREN CALEB V | W10696 HICKORY LANE DODGE027 | | | | FOX LAKE | WI | 53933 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 3207 | | BARENDT LANCE | 9053 W PORT ROYALE LANE | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 3208 | | BARESEL ROBERT | 3790 S SALT CEDAR ST | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3209 | | BARFIELD SALLIE | 233 COOPER RD | | | | DUBACH | LA | 71235 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 3210 | | BARFIELD SHIRLEY | 1860 15TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 3211 | | BARFKNECHT JESSE | 1508 WALLACE RD NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 3212 | | BARGAS SHANA | 1010 GIBBONS ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 3213 | | BARGENQUAST JOANN | 817 150TH ST | | | | SHELBY | IA | 51570 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 3214 | | BARGER AMY | 378 N MAIN ST | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 3215 | | BARGER BECKY | 630 CARMACK SAPP RD | | | | PIKEVILLE | TN | 37367 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 3216 | | BARGER DAN | 1765 HUDEPOHL LN | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 3217 | | BARGER JAMES | 3804 POWDERHORN DR | | | | ROUND ROCK | TX | 92114 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 3218 | | BARGER ROBERT | 226 FORREST LODGE DR RUSSELL167 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 3219 | | BARGHORN JAMES | 850 COTTAGE RUN ANNE ARUNDEL003 | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 3220 | | BARHAS FARINAEO | 1208 E GOLDEN ST APT 4 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 3221 | | BARIAS SAUL | 6813 RIGGS MANOR DR APT 301 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 3222 | | BARIES GLORIA | 135 PALMYRA DR | | | | ORLANDO | FL | 18848 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 3223 | | BARIS FEL | 4016 PALIKEA ST KAUAI007 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 3224 | | BARISANO ADAM | 758 SUMMER STREET | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 3225 | | BARKDOLL TIFFANY | 103 OAKLAND TER | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 3226 | | BARKDOLL TY | 5294 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3227 | | BARKER BRANDON | 6046-2 HILTON SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 3228 | | BARKER BROOK | 3609 S BATES | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 3229 | | BARKER DANIEL | 13 WHEELER AVENUE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 3230 | | BARKER DAVID | 1910 BAR X RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 3231 | | BARKER GREGORY | 914 CARDINAL STREETC | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 3232 | | BARKER JASON | 429 PADDLEWHEEL CT | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 3233 | | BARKER JONATHAN | 2438B EDDY LOOP | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 3234 | | BARKER JOSEPH | 520 PINE SONG LN APT 102 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 3235 | | BARKER JOSIE | 409 SCHROCK RD | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 3236 | | BARKER KEVIN | 3700 E DOERR AVE | | | | ALTON | IL | 95132 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 3237 | | BARKER KIMBERLY | 799 ROUTE C | | | | GOODMAN | MO | 64843 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 3238 | | BARKER LAURA | 2410 GALLERY VIEW DR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $125.99 | |
| 3239 | | BARKER LAZARA | 15455 HWY 190 LOT 88 | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 3240 | | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 3241 | | BARKER MICHAEL | 176 AUTUMN FROST AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 3242 | | BARKER NIKKI | 765 OVERBROOK DR | | | | FORT WALTON BEACH | FL | 08055 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 3243 | | BARKER PAMELA | 5313 S SKYMEADOW LN N | | | | GREENACRES | WA | 99016 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 3244 | | BARKER SONIA | 243 W STATE ST APT 5 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 3245 | | BARKER TERRY | 308 PHILLIPS DR | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 3246 | | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 3247 | | BARKER TONYA | 104 KNIGHT PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 3248 | | BARKESDALE ROBERT | 1322 BESSENT RD | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 3249 | | BARKEY R F | 8695 CR 29 S | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3250 | | BARKLEY DARYL | PO BOX 5952 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 3251 | | BARKLEY LAVINIA | 5102 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 3252 | | BARKLEY MEGHAN | 174 GLEN STREET WARREN114 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3253 | | BARKLUND MICHAEL | 4153 WINNERS CIR APT 314 SARASOTA115 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 3254 | | BARKSDALE IVORY | 4953 CROMMELIN ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 3255 | | BARKSDALE LAKEISHA | 3204 UNION CHURCH RD | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $56.64 | |
| 3256 | | BARLATIER RALPH | 841 PARK AVENUE | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $0.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3257 | | BARLETT RICHARD | 168 WOODLAND CIR | | | | REEDSVILLE | PA | 77713 | USA | TRADE PAYABLE | | | | | $2.37 |
| 3258 | | BARLOW ALFORD | 2955 WILD BLUE LN | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.14 |
| 3259 | | BARLOW ANDREA | PO BOX 3193 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $21.24 |
| 3260 | | BARLOW DENISE | 2870 SW 162ND LN | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $1.40 |
| 3261 | | BARLOW JOSHUA | 76 CAPEN STREET | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $2.30 |
| 3262 | | BARLOW TREVOR | 3 SYCAMORE CT APT E | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $1.18 |
| 3263 | | BARLOW VERONICA | 4307 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $64.64 |
| 3264 | | BARMAN SUSAN | 25307 PENGUIN | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $9.29 |
| 3265 | | BARNA JULIA | 6319 STATE ROUTE 318 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $22.03 |
| 3266 | | BARNARD ARTISIA | 105 HAMPSHIRE TRACE | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $2.48 |
| 3267 | | BARNARD DAVE | 1944 PUTNAM PL | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $2.19 |
| 3268 | | BARNARD GRAHAM | PO BOX 4302 | | | | MCCALL | ID | 83638 | USA | TRADE PAYABLE | | | | | $10.85 |
| 3269 | | BARNARD JANET | 65 EMPIRE LN | | | | SAINT JOSEPH | MO | 92582 | USA | TRADE PAYABLE | | | | | $5.39 |
| 3270 | | BARNARD MARY | 204 COCO VIEW CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.90 |
| 3271 | | BARNARD RICHARD | 911 YARARM LANE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.53 |
| 3272 | | BARNENTOS MARIA | 3520 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $23.46 |
| 3273 | | BARNER ANGELICA | 673 IRVINGTON AVE 2 | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $2.98 |
| 3274 | | BARNER EUNICE | 10 ALLEMAN LANE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $3.60 |
| 3275 | | BARNES AARON | 1122D NE 142ND AVE | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $2.90 |
| 3276 | | BARNES ADAM | 625 RALSTON AVE | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $40.00 |
| 3277 | | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $0.29 |
| 3278 | | BARNES BILL | 3423 S 66TH ST | | | | MILWAUKEE | WI | 31503 | USA | TRADE PAYABLE | | | | | $20.94 |
| 3279 | | BARNES BILLY | 726 S MAIN ST | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $2.94 |
| 3280 | | BARNES BRANDON | 2648 GARDNER LANE | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3281 | | BARNES CAROL | 721 COPELAND CT N | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $4.25 |
| 3282 | | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3283 | | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.38 |
| 3284 | | BARNES CHARLES | 1404 12 11TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $0.97 |
| 3285 | | BARNES CHARLES | 1404 12 11TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $15.64 |
| 3286 | | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3287 | | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $0.76 |
| 3288 | | BARNES DANIELLE | 20228 E 407 PL | | | | CHELSEA | OK | 74016 | USA | TRADE PAYABLE | | | | | $0.03 |
| 3289 | | BARNES DAVE | 131 N 5TH STREET N | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $0.82 |
| 3290 | | BARNES DAVID | 35597 PERSIMMON ST SAN BERNARDINO071 | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $13.62 |
| 3291 | | BARNES DONNA | 403 HOPE VALLEY ROAD WAKE183 | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3292 | | BARNES EDDIE | 128 RICHLANDS AVE | | | | JACKSONVILLE | TX | 28540 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3293 | | BARNES ELLEN | 3501 FAIRFIELD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $17.19 |
| 3294 | | BARNES ELSA W | 12620 EMORY FARM LANE | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $21.39 |
| 3295 | | BARNES GENEVA | 7345 S ROCKWELL ST APT 3 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $15.85 |
| 3296 | | BARNES GEORGE SR | 12 GEMSTONE CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $8.55 |
| 3297 | | BARNES GERALD C | 1809 SNYDER AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.15 |
| 3298 | | BARNES HAROLD | 609 4TH AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $36.11 |
| 3299 | | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $0.83 |
| 3300 | | BARNES JILL | 201 W SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $17.09 |
| 3301 | | BARNES JIM | 411 PRESLEY DRIVE N | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $69.80 |
| 3302 | | BARNES JOE | 1604 GENTLE BROOK ST | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $1.33 |
| 3303 | | BARNES JOSH | 2003 W 24TH ST N | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $3.85 |
| 3304 | | BARNES KATHLEEN | 201 CRESCENT ST | | | | COLFAX | IL | 61728 | USA | TRADE PAYABLE | | | | | $5.69 |
| 3305 | | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $19.92 |
| 3306 | | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $11.91 |
| 3307 | | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $1.51 |
| 3308 | | BARNES LAURIE | PO BOX 673 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $6.40 |
| 3309 | | BARNES MARTHA | 8304 CHARMEL DRIVE | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $71.10 |
| 3310 | | BARNES MARY A | 238 N COLLEGE AVE | | | | SALINA | KS | 35210 | USA | TRADE PAYABLE | | | | | $0.38 |
| 3311 | | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $3.06 |
| 3312 | | BARNES PATRICIA | 91 E GOLF ST | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $19.28 |
| 3313 | | BARNES REX | 8610 MERRICK CT | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3314 | | BARNES RONALD | 1117 EASTON TRL | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $106.99 |
| 3315 | | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731 | USA | TRADE PAYABLE | | | | | $28.26 |
| 3316 | | BARNES SAMANTHA | 4701 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $0.80 |
| 3317 | | BARNES SHEILA | 4133 LEERDA ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $3.14 |
| 3318 | | BARNES SHYHEAZIA | 289D IRVINE TURNER BLVD | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $2.46 |
| 3319 | | BARNES SOLOMAN | 100 CENTRE MALL APT 3A | | | | BROOKLYN | NY | 11231 | USA | TRADE PAYABLE | | | | | $0.28 |
| 3320 | | BARNES SOLOMON | 100 CENTRE MALL APT 3A | | | | BROOKLYN | NY | 11231 | USA | TRADE PAYABLE | | | | | $1.87 |
| 3321 | | BARNES TAMMY | 17913 E DESMET AVE | | | | SPOKANE VALLEY | WA | 99016 | USA | TRADE PAYABLE | | | | | $17.43 |
| 3322 | | BARNES TEKOA | 538 GOLDSTAFF LN | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $2.16 |
| 3323 | | BARNES VALERIE | 8032 LAKOLA ROAD | | | | REED CITY | MI | 49677 | USA | TRADE PAYABLE | | | | | $8.33 |
| 3324 | | BARNES VEN | 10607 SURRY RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $0.69 |
| 3325 | | BARNES VIOLET | 616 KENTUCKY ST | | | | SAINT JOSEPH | MO | 14735 | USA | TRADE PAYABLE | | | | | $0.27 |
| 3326 | | BARNESS SUSAN | 56 PLUM STREET | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.19 |
| 3327 | | BARNETT AMY | 5745 ELDORADO RD | | | | RHOEDSDALE | MD | 21659 | USA | TRADE PAYABLE | | | | | $0.49 |
| 3328 | | BARNETT EDWARD | 2410 MACKIN RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $59.35 |
| 3329 | | BARNETT ERIC | 7617 49TH AVE E | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $3.26 |
| 3330 | | BARNETT FORREST | 54 HARVEST LN | | | | SOUTHAMPTON | NY | 68131 | USA | TRADE PAYABLE | | | | | $0.81 |
| 3331 | | BARNETT GREGORY | 2906 N WOODBINE RD | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3332 | | BARNETT HERB MR | 98 PASCACK ROAD N | | | | WASHINGTON | NJ | 07676 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3333 | | BARNETT JAMES | 625 MORNING DRIVE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $28.21 |
| 3334 | | BARNETT JEFFERY | 9704 TAM O SHANTER DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $16.58 |
| 3335 | | BARNETT JENNIFER | 108 JOYCE ST HILL217 | | | | WHITNEY | TX | 76692 | USA | TRADE PAYABLE | | | | | $16.60 |
| 3336 | | BARNETT JOYCE | 541 MIDWAY ACRES DR | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $1.56 |
| 3337 | | BARNETT KATHRYN | 113 WOODLAND AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $0.06 |
| 3338 | | BARNETT KIMBERLY | 32 KENT ST APT 104 | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $0.76 |
| 3339 | | BARNETT LARY | 149 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $50.65 |
| 3340 | | BARNETT LINDSEY | 4661 COVE OAKLAND125 | | | | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $51.95 |
| 3341 | | BARNETT LIONELL | 299 SEED RD | | | | GORDO | AL | 35466 | USA | TRADE PAYABLE | | | | | $0.07 |
| 3342 | | BARNETT MANDY | 118 ELMCREST DR | | | | MURPHY | TX | 75094 | USA | TRADE PAYABLE | | | | | $68.20 |
| 3343 | | BARNETT MICHELLE | 11350 FOUR POINTS DR 1027 | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3344 | | BARNETT MICHELLE | 11350 FOUR POINTS DR 1027 | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $50.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3345 | | BARNETT TIM | 11420 SILKWOOD LN | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3346 | | BARNETT TOROTHELA | 12 OAKWOOD STR | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $16.50 |
| 3347 | | BARNETT YUMA | 7 PAN COURT | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3348 | | BARNETT ZACH | PO BOX 564 | | | | WINTERPORT | ME | 04496 | USA | TRADE PAYABLE | | | | | $0.79 |
| 3349 | | BARNETT ZAMEKA | 4526 CEDARWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.52 |
| 3350 | | BARNETTE CLAUDIA | 20780 HERMANVILLE RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $62.54 |
| 3351 | | BARNEY ANN | 102 CLAIRMONT DR | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $229.70 |
| 3352 | | BARNEY DANA | 220 HOBART RD | | | | HANOVER | PA | 80120 | USA | TRADE PAYABLE | | | | | $72.07 |
| 3353 | | BARNEY MAMIE | 9136 STATE ROUTE 53 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $1.10 |
| 3354 | | BARNEY PHYLLIS | 7077 76TH AVENUE SE MARION047 | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $30.03 |
| 3355 | | BARNHART ANNA | 1918 HARVEY AVENUE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.09 |
| 3356 | | BARNHART CHRISTINA | 1501 SWFTS HWY APT B | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $43.08 |
| 3357 | | BARNHART GREG | 4200 SPRING VIEW CT | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $0.21 |
| 3358 | | BARNHART JEAN | 205 IVES SETTLEMENT RD | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $1.30 |
| 3359 | | BARNHILL CLYDE | 1708 MUREN BLVD SAINT CLAIR163 | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3360 | | BARNHILL JENNIFER | 20063 CAMPGROUND RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.77 |
| 3361 | | BARNHILL JONATHAN | BLDG 43010 RM 320B BOX 192 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3362 | | BARNHILL LISA | 3004 LIMESTONE HILL | | | | ROCKWALL | TX | 75032 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3363 | | BARNHILL MATTHEW | 255 SO PLEASANT ST | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $36.30 |
| 3364 | | BARNHILL MINDY | 10 ARD ROAD | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3365 | | BARNS LISA | 73 COLUMBIA AVE 1 | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $0.49 |
| 3366 | | BARNUM DENNIS | PO BOX 14 | | | | HICKORY CRNRS | MI | 49060 | USA | TRADE PAYABLE | | | | | $8.85 |
| 3367 | | BARNUM NATHANIEL | 135 EAST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3368 | | BARNUM NICHOLAS | 1110 RITA CIR | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3369 | | BARNWELL DAVID | 70 BLUE WING DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3370 | | BAROCHIA NIMSH | 404 MINGLEWOOD DRIVE UNIT 7305 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $2.01 |
| 3371 | | BARON BECKY | 8233 CHANNEL DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $13.21 |
| 3372 | | BARON DIXON | P O BOX 442 | | | | FREDONIA | AZ | 86022 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3373 | | BARON LINDA | 195 SOUTH MOUNTAIN DRIVE | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3374 | | BARON MARILYN | 1055 CETRONIA RD UNIT A8 | | | | BREINIGSVILLE | PA | 18031 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3375 | | BARON MARSHA | 11 LATIMER AVE | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $52.03 |
| 3376 | | BARONE DOMENICO | 19865 STAMPER LN | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $15.23 |
| 3377 | | BARONE LORRAINE | 2 WELDON LANE SUFFOLK103 | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $14.65 |
| 3378 | | BARONEVU DAVID | 373 HIGHLAND AVE | | | | TONAWANDA | NY | 14223 | USA | TRADE PAYABLE | | | | | $0.86 |
| 3379 | | BARONNER PAULA | 331 DURANT ST | | | | JOHNSTOWN | PA | 44663 | USA | TRADE PAYABLE | | | | | $29.67 |
| 3380 | | BARR ANNE | 230 THORNBURY LN | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $39.62 |
| 3381 | | BARR CAMI | 20815 OCHRE WILLOW TRL | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $5.60 |
| 3382 | | BARR GEORGE | 206 WALNUT ST NW | | | | BLAIRSTOWN | IA | 52209 | USA | TRADE PAYABLE | | | | | $3.61 |
| 3383 | | BARR JAKE | 311 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $7.67 |
| 3384 | | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $179.62 |
| 3385 | | BARR KATHY | 810 FALCON RD | | | | MATHIAS | WV | 26812 | USA | TRADE PAYABLE | | | | | $0.82 |
| 3386 | | BARR KIM | 1718 T ST SE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.89 |
| 3387 | | BARR LARRY | 6595 WINDY RIDGE ROAD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.61 |
| 3388 | | BARR MELISSA | 10505 COBBLESTONE DR SPOTSYLVANIA 177 | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $4.85 |
| 3389 | | BARR MICHAEL | 61 SYCAMORE ST MIDDLESEX023 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $65.06 |
| 3390 | | BARR NICK | 1122 TOSCH DALLAS113 | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $4.81 |
| 3391 | | BARR PAIGE | 2836 FAITH LANE WILLIAMSON187 | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $7.14 |
| 3392 | | BARR RAYMOND | 34 WOODDRIDGE RD | | | | EAST SANDWICH | MA | 02537 | USA | TRADE PAYABLE | | | | | $47.02 |
| 3393 | | BARR SHARYL | 650 S PRAIRIE VIEW DR STE 125 | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $4.97 |
| 3394 | | BARR WILLIAM | 1124 ELM DR | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $92.21 |
| 3395 | | BARR YOLONDA | 4812 CHERRY BLOSSOM DR | | | | SUMMERVILLE | SC | 23323 | USA | TRADE PAYABLE | | | | | $19.71 |
| 3396 | | BARRA DEBBIE | 10 FAULKNER AVE MIDDLESEX017 | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $4.16 |
| 3397 | | BARRAGAN ANA | 3349 12TH ST | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $2.93 |
| 3398 | | BARRAGAN LARRY | 3925 HUBBARD ST LOS ANGELES037 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $0.51 |
| 3399 | | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | 32051 | USA | TRADE PAYABLE | | | | | $0.48 |
| 3400 | | BARRAGAN MARTIMA | 6130 CAMINO REAL SP 303 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.00 |
| 3401 | | BARRAGAN NANCY | PO BOX 384637 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $2.70 |
| 3402 | | BARRAGAN RUBY | 677 E SAINT JAMES ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $28.65 |
| 3403 | | BARRAGAN SERGIO | P O BOX 4637 IMPERIAL025 | | | | CALEXICO | CA | 92232 | USA | TRADE PAYABLE | | | | | $37.76 |
| 3404 | | BARRALAGA CLAUDIA | 3609 NORTHSIDE DR | | | | KEY WEST | FL | 90008 | USA | TRADE PAYABLE | | | | | $2.92 |
| 3405 | | BARRAQUE CAUSE | 1508 LOBLOLLY DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3406 | | BARRATT LEIGH | 429 HARBISON AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $1.30 |
| 3407 | | BARRATT SEAN | 1301 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.27 |
| 3408 | | BARRAW DONALD | 2530 3 MILE RD N | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $2.61 |
| 3409 | | BARRAZA ALFONSO | 2113 SEA COVE DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.42 |
| 3410 | | BARRECHIS ESTEVEN | 234 N OLD CORRY FIELD RD | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $1.07 |
| 3411 | | BARREDA DANIEL | 932 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $51.25 |
| 3412 | | BARREIRO CEASER | 32-45 102ND ST | | | | EAST ELMHUSRT | NY | 92544 | USA | TRADE PAYABLE | | | | | $4.60 |
| 3413 | | BARREIRO MAYLEEN | 205 CALLE JOSE OLIVER APT 1124 | | | | SAN JUAN | PR | 51103 | USA | TRADE PAYABLE | | | | | $0.78 |
| 3414 | | BARRERA BRAULIA | 708 N HICKORY ST | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $4.22 |
| 3415 | | BARRERA EDWIN | 1023 W CULLERTON ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $12.92 |
| 3416 | | BARRERA EVALISA | 113 VICTOR ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $7.56 |
| 3417 | | BARRERA FORTINO | 408 W PINE ST UNIT 67 | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3418 | | BARRERA MARCO A | 2463 N CHURCH ST TRLR 29 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.31 |
| 3419 | | BARRERA ROXANA | 557 E 21ST ST APT L1 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $11.92 |
| 3420 | | BARRETO JASON | PO BOX 362164 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $6.42 |
| 3421 | | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $23.07 |
| 3422 | | BARRETO PAULA | 107 HARTER DRIVE VOLUSIA127 | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $0.99 |
| 3423 | | BARRETT AGNES | 7000 VILLAGE WAY | | | | | | | | TRADE PAYABLE | | | | | $6.82 |
| 3424 | | BARRETT ALEX | 995 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3425 | | BARRETT AMELIA | 2152 RALPH AVENUE 243 KINGS047 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3426 | | BARRETT ANTHONY | 1930 HAMPDEN LN NE UNIT 6 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $11.00 |
| 3427 | | BARRETT BETH | PO BOX 67 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $1.55 |
| 3428 | | BARRETT BONITA | 2405 PERRING MANOR RD | | | | BALTIMORE | MD | 27312 | USA | TRADE PAYABLE | | | | | $5.25 |
| 3429 | | BARRETT CARISA | 415 ATTWOOD CT APT 2G | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.52 |
| 3430 | | BARRETT CHARMANE | 11115 NS 3570 RD | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $0.28 |
| 3431 | | BARRETT CONSTANCE | PO BOX 75320 | | | | CINCINNATI | OH | 45275 | USA | TRADE PAYABLE | | | | | $58.54 |
| 3432 | | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $3.54 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 83 of 786

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | | BARRETT DONNA | 20769 LIVENGOOD WAY | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $33.55 |
| 3434 | | BARRETT DORTHY | 125 PRESIDENTIAL BLVD APT 13H | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $0.23 |
| 3435 | | BARRETT DUSTIN | 118 JAMES RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $47.93 |
| 3436 | | BARRETT DWIGHT | 2018 RICHARD | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3437 | | BARRETT HAROLD | PO BOX 2101 PINAL021 | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $16.09 |
| 3438 | | BARRETT KEVIN | 300 2ND AVE UNIT 1125 | | | | NEEDHAM HEIGHTS | MA | 02494 | USA | TRADE PAYABLE | | | | | $380.58 |
| 3439 | | BARRETT KYARA | 611 RAY AVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.50 |
| 3440 | | BARRETT LUCILLE | 121 DUNCANNON ROAD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $0.09 |
| 3441 | | BARRETT MARILYN | 2272 HACKNEY RD | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3442 | | BARRETT MARTHA | 645 NEIL AVENUE APT 809 | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $3.06 |
| 3443 | | BARRETT MAUREEN | 10003 W THUNDERBIRD BLVD | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $15.32 |
| 3444 | | BARRETT MAVIS | 8027 BEECHDALE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $31.80 |
| 3445 | | BARRETT MICHAEL | 6590 GOLFVIEW AVE | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $6.75 |
| 3446 | | BARRETT NANCY | 327 9TH DISTRICT RD | | | | SOMERS | CT | 06071 | USA | TRADE PAYABLE | | | | | $34.68 |
| 3447 | | BARRETT NATHAN | 906 MAPLE ST | | | | ALCOA | TN | 37701 | USA | TRADE PAYABLE | | | | | $15.11 |
| 3448 | | BARRETT NORMAN | 17051 EDGEWATER DR CHARLOTTE015 | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $21.35 |
| 3449 | | BARRETT RYAN | 3600 STATE HWY 152 MERCED047 | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $3.34 |
| 3450 | | BARRETT SETH | 10355 W PRIMROSE DR | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3451 | | BARRETT SHARON | 117 6TH ST NE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.81 |
| 3452 | | BARRETT STEPHEN | 2731 NE 53RD COURT N | | | | LIGHTHOUSE POINT | FL | 33064 | USA | TRADE PAYABLE | | | | | $75.00 |
| 3453 | | BARRETT STEVEN | 1132 BROCK ST | | | | ASHLAND | PA | 17921 | USA | TRADE PAYABLE | | | | | $4.56 |
| 3454 | | BARRETT WILLIAM | 7274 MERRELL CT APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.13 |
| 3455 | | BARRETT WILLIAM | 7274 MERRELL CT APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.54 |
| 3456 | | BARRETTS NAOMEBARRETTO | 2925 PAPALI ST | | | | HONOLULU | HI | 96733 | USA | TRADE PAYABLE | | | | | $6.36 |
| 3457 | | BARRICK NATHAN | 5860 BAKER ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3458 | | BARRIE BRADLEY | 701 W RAND RD UNIT 421 | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3459 | | BARRIENTES IRENE | 2019 45TH ST | | | | LUBBOCK | TX | 31063 | USA | TRADE PAYABLE | | | | | $0.86 |
| 3460 | | BARRIENTOS CIPRIANO | 243 DONALD AVE UNION039 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $36.15 |
| 3461 | | BARRIENTOSLOPEZ KRYSTAL | 1325 WILSON BOULEVARD N | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $143.71 |
| 3462 | | BARRIGA RAFAEL | 1392 BAL HARBOR WAY | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $57.23 |
| 3463 | | BARRINGER WAYNE | 01438 COUNTY ROAD 687 | | | | SOUTH HAVEN | MI | 49090 | USA | TRADE PAYABLE | | | | | $3.30 |
| 3464 | | BARRINGTON PATRICIA | 18 OCTOBER DRIVE N | | | | WESTON | CT | 06883 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3465 | | BARRIOS JEANETTE | 806 NW G ST | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $4.26 |
| 3466 | | BARRIOS KENNETH | 3351 BURR COURT E | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.62 |
| 3467 | | BARRIOS MELISSA | 1456 COUNTY ROAD 251 | | | | JEROMESVILLE | OH | 44840 | USA | TRADE PAYABLE | | | | | $4.18 |
| 3468 | | BARRIOS NORBERTO | 10750 SW 31ST ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3469 | | BARRIOS PAULO | 147 BERRY CT | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $3.82 |
| 3470 | | BARRIOS TRACEY | 34 OLD VILLAGE LANE | | | | KATONAH | NY | 10536 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3471 | | BARRITEAU YVETTE | 116 LAKEVIEW BLVD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $3.59 |
| 3472 | | BARRITT TEDDY | 101 BENTWILLOW DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.91 |
| 3473 | | BARRO OUMOUHANI | 1297 FOUNTAIN LN C | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $7.45 |
| 3474 | | BARRON ELAINE | 7311 RIVIERA CV MANATEE081 | | | | BRADENTON | FL | 34202 | USA | TRADE PAYABLE | | | | | $7.50 |
| 3475 | | BARRON ISAAC | 6912 S CARDINAL AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.52 |
| 3476 | | BARRON JOHN | 1532 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $51.25 |
| 3477 | | BARRON LAUREN | 643 COLEBROOK | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.83 |
| 3478 | | BARRON MANUELA | 12362 W HIGHLAND AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $7.96 |
| 3479 | | BARRON MARLENE | 11144 APACHE TRAIL | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3480 | | BARRON SARAH | 7600 BLANCO RD APT 2005 | | | | SAN ANTONIO | TX | 27565 | USA | TRADE PAYABLE | | | | | $1.26 |
| 3481 | | BARRON YOLANDA | 181 NW 97TH AVE APT 214 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $25.67 |
| 3482 | | BARROSO LEONARDO | 44 WOOSTER AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $8.54 |
| 3483 | | BARROW MEGAN | 17008 WOODSTOCK DRIVE | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3484 | | BARROW MELISSA | PO BOX 5085 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $3.88 |
| 3485 | | BARROWS ROBERT | 224 WEST AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $17.11 |
| 3486 | | BARROZO FRECIA | 10328 SAGER AVE UNIT 111 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3487 | | BARRT BRIAN | 16-61 CHANDLER DR | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3488 | | BARRY ALAN | 4650 DAVIS ROAD MUSKEGON121 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3489 | | BARRY CIERA | S OAK CT | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $25.08 |
| 3490 | | BARRY FATOUMATA | 870 FREEMAN ST APT 4B | | | | BRONX | NY | 27893 | USA | TRADE PAYABLE | | | | | $76.20 |
| 3491 | | BARRY JILL | 10428 E VASHON ST | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $0.44 |
| 3492 | | BARRY JOANN | 146 STODDARD DR APT A | | | | MERIDEN | CT | 19014 | USA | TRADE PAYABLE | | | | | $53.16 |
| 3493 | | BARRY SALEMATOU | 5801 CHERRYWOOD TER APT 201 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.05 |
| 3494 | | BARRY SAMANTHA | 5375 ORTEGA FARMS BLVD UNIT 907 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.16 |
| 3495 | | BARRY SHONTRAE | 7737 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.70 |
| 3496 | | BARRY SOUAEYMANE | 706 BROOK AVE APT 15B | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $1.55 |
| 3497 | | BARSAMIAM MIKE | 13681 NORTHFORK DR | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $10.48 |
| 3498 | | BARSANTI CYNTHIA | 13145 ASHVALE DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $0.42 |
| 3499 | | BARSH EDDIE | 1824 N 22ND ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.55 |
| 3500 | | BARSTAD CARIE | 904 EL MIRAGE | | | | PAGE | AZ | 86040 | USA | TRADE PAYABLE | | | | | $70.00 |
| 3501 | | BART KEITH | 803 KIM AVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $6.89 |
| 3502 | | BARTA STACI | 107 LIBERTY LN | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $75.00 |
| 3503 | | BARTE STACY | 557 CAMBRIDGE ROAD | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $4.31 |
| 3504 | | BARTELL JOEL | 8509 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $1.14 |
| 3505 | | BARTELS THEODORE | 29 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $213.99 |
| 3506 | | BARTENFELTER JOHN | 4205 CARDWELL AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.04 |
| 3507 | | BARTH DIANE | 333 HUMBOLDT STREET PURCHASING DEPT | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $4.41 |
| 3508 | | BARTH FRED | 515 W DUANE LAKE RD | | | | DUANESBURG | NY | 39532 | USA | TRADE PAYABLE | | | | | $21.06 |
| 3509 | | BARTH JOHN | 123 BRADFORD CIR | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $1.84 |
| 3510 | | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $3,460.93 |
| 3511 | | BARTH WILLIAM K | 9380 TROY WAY PLACER061 | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $56.95 |
| 3512 | | BARTHE NATASHA | 20 JONES ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $2.02 |
| 3513 | | BARTHELMY EVELYN | 521 BELLFIELD DR APT I | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3514 | | BARTHOLOMEW CINDY | 11396 KETTLERSVILLE RD | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $0.91 |
| 3515 | | BARTHOLOMEW MIRIAM | 188 WIMBLEDON LAKE DR | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $5.31 |
| 3516 | | BARTHOLOMEW TRACI | 3601 WELLESLEY DR NE APT K | | | | ALBUQUERQUE | NM | 35080 | USA | TRADE PAYABLE | | | | | $0.54 |
| 3517 | | BARTILOMO VICKI | 380 BELAIR AVE | | | | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $30.00 |
| 3518 | | BARTLETT CAROL | 8934 COTTONGRASS STREET N | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $0.99 |
| 3519 | | BARTLETT CIGI | 1450 ROCHESTER DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $2.56 |
| 3520 | | BARTLETT GEORGE | 97 SHERWOOD VALLEY LANE UNIT 168 | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $7.88 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | | BARTLETT GREG | 3209 MEADOW GLEN DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $19.53 |
| 3522 | | BARTLETT JACKIE | 6 BLACKBIRD LANE | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $1.26 |
| 3523 | | BARTLETT LINDA | PO BOX 426 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $14.30 |
| 3524 | | BARTLETT MARILYN | 5 SYLVESTER ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $4.62 |
| 3525 | | BARTLETT SHEENA | 674 LEE ROAD 315 | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $15.41 |
| 3526 | | BARTLETT THOMAS | 7130 GATESHEAD WAY | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $900.00 |
| 3527 | | BARTLETT TOM | 636 VALLEY STREAM CIR BUCKS017 | | | | FEASTERVILLE | PA | 19053 | USA | TRADE PAYABLE | | | | | $4.71 |
| 3528 | | BARTLEY BETSEY | 472 FOXRIDGE DRIVE SW LOUDOUN107 | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $15.13 |
| 3529 | | BARTLEY DARYL | 703 EUCLA DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $1.06 |
| 3530 | | BARTLEY ELI | 6273 STATE ROAD AD CALLAWAY027 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $10.62 |
| 3531 | | BARTLEY NICOLE | 229 COBURN RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $2.46 |
| 3532 | | BARTLEY TAMMY | 1115 GLENVIEW DR | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $6.86 |
| 3533 | | BARTLEY TED | 844 N CLINTON ST LOT C33 | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $31.94 |
| 3534 | | BARTLOME KIMBERLY | 346 W 23RD ST LOWER | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.30 |
| 3535 | | BARTLOW WILLIAM | 4772 OAKVIEW DR | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $106.99 |
| 3536 | | BARTMAN NANCY | 9780 ARIZONA DR | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $0.70 |
| 3537 | | BARTMESS RICHARD | 119 SANJUBAR DR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $9.96 |
| 3538 | | BARTO JULIA | 20417 ALDERLEAF TERRACE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3539 | | BARTOL IRENE | 542 N 101ST PL | | | | MESA | AZ | 19143 | USA | TRADE PAYABLE | | | | | $2.68 |
| 3540 | | BARTOLET ALICE | 105 PAIGELYNN ST | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $0.54 |
| 3541 | | BARTOLINO CHARLES | 553 PARADISE ISLAND DR | | | | DEFUNIAK SPRINGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $26.89 |
| 3542 | | BARTOLOMEI VICTOR | 108 LE HARDY DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $2.35 |
| 3543 | | BARTOLOMEO MELISSA | 88 WINDING MEADOW DR | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $0.18 |
| 3544 | | BARTOLOTTA PETER | 8756 SAN PABLO AVENUE SARASOTA115 | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $59.74 |
| 3545 | | BARTON BETTY | 3343 EVANSTON CRT | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $2.02 |
| 3546 | | BARTON BRETT | 400 LUMPKIN ST A | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3547 | | BARTON CARL | 2389 GIFFELS DR | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $1.97 |
| 3548 | | BARTON CHARLES | 5336 LUCIO MORENO | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3549 | | BARTON DERRICK | 2140 ROARK RD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $98.31 |
| 3550 | | BARTON DONALD | 9 GLEN VIEW DR NE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $117.69 |
| 3551 | | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $11.86 |
| 3552 | | BARTON HANNAH | 28 ROBERT BRUCE ROAD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3553 | | BARTON JANICE | PERFORMANCE PLUS MARKETING PO BOX 455 | | | | ROSWELL | GA | 30077 | USA | TRADE PAYABLE | | | | | $9.17 |
| 3554 | | BARTON LOREESA | 8772 ASTORIA ROAD | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $6.63 |
| 3555 | | BARTON MICHEAL | PO BOX 175 | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $2.12 |
| 3556 | | BARTON MICKEY | 8103 DELAWARE COURT | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $1.97 |
| 3557 | | BARTON ROBIN | 973 PELION RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $0.46 |
| 3558 | | BARTON RYAN K | 4310 KAYSER CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $14.81 |
| 3559 | | BARTOS ELIZABETH | 1619 COURTLEIGH DR | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $150.00 |
| 3560 | | BARTOSEK KEVIN | 2300 EAST 18TH ST APT 632 | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3561 | | BARTOSEK MARG | 2755 NW ROYAL OAKS PL | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $14.99 |
| 3562 | | BARTOSH VICKY | 113 HCR 3116 | | | | ABBOTT | TX | 76621 | USA | TRADE PAYABLE | | | | | $4.32 |
| 3563 | | BARTOSIEWICZ WALDEMAR | 3204 RONALD RD | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $73.17 |
| 3564 | | BARTTELBORT CRAIG | 430 NORTH FOURTH STREET | | | | DUPO | IL | 62239 | USA | TRADE PAYABLE | | | | | $0.14 |
| 3565 | | BARTTER EDWARD | 680 DAYTON ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $3.51 |
| 3566 | | BARTTER VICTORIA | P O 268 | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $9.12 |
| 3567 | | BARTUCCA MICHELLE | 7 KERR RD NORFOLK021 | | | | FOXBORO | MA | 02035 | USA | TRADE PAYABLE | | | | | $0.59 |
| 3568 | | BARTUS PAUL | 27 CHARLES ST | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $5.84 |
| 3569 | | BARTUSCH JERRY | 1425 K N VICTOR WAY | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $19.04 |
| 3570 | | BARTUSEK RYAN | 3638 OAKCREST DR | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $8.29 |
| 3571 | | BARTUSKA DENIS | 1916 STATE ROUTE 29 HWY | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $21.19 |
| 3572 | | BARTZ ERIC | 645 NICKLAUS DR APT D | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.17 |
| 3573 | | BARTZIS LINDA | 146 S MADISON AVE | | | | BRADLEY | IL | 37874 | USA | TRADE PAYABLE | | | | | $1.26 |
| 3574 | | BARUA GOUTHOM | 2051 NW 81ST AVE APT 526 | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $0.39 |
| 3575 | | BARY ANDREW | 359 MARCH LANE SW BOLLING AFB | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3576 | | BAS IAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $3.03 |
| 3577 | | BASANT DINESH | 1575 BRITTANIA WAY UNKNOWN | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $11.13 |
| 3578 | | BASCH TOMI | 5155 E MAIN STREET RD UPPR | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $6.43 |
| 3579 | | BASCOT NELIDA | 418 CALLE 1 VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.60 |
| 3580 | | BASHAM CLAUDIA | 79 PAPER MILL ROAD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3581 | | BASHAM DOUGLAS | 152 PLUM TREE DR | | | | SAINT PETERS | MO | 97333 | USA | TRADE PAYABLE | | | | | $48.61 |
| 3582 | | BASHAM JAMES | 46774 BALL HOLLOW RD | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $68.62 |
| 3583 | | BASHIR IMRAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $34.31 |
| 3584 | | BASHONGA EMISI | 502 SEATON SQUARE DR MONTGOMERY031 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2.11 |
| 3585 | | BASILE SEBASTIANO | 2019 E 14TH ST KINGS047 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $14.75 |
| 3586 | | BASILICATO PAMELA | 8107 TIMBER RIDGE RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3587 | | BASILIO KEVIN | 308 QUEENS DR APT C | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $60.00 |
| 3588 | | BASILIO MARCELO | 32 WHITNEY ST | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $0.04 |
| 3589 | | BASILIO MIRANDA | 530 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.19 |
| 3590 | | BASISTA KEN | 14200 WINDSOR HEIGHTS DR KNOX083 | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.28 |
| 3591 | | BASKIN CARCIA | 7954 FEBRUARY DRIVE | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $2.79 |
| 3592 | | BASKIN DEMETHRA | 1213 TURNER ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $3.93 |
| 3593 | | BASKOM KATHY | 5246 S 12TH WAY | | | | PHOENIX | AZ | 56340 | USA | TRADE PAYABLE | | | | | $0.48 |
| 3594 | | BASMAJIAN BRENDAN | 5729 WHITE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3595 | | BASNETT LINDA | PO BOX 186 | | | | COLDWATER | KS | 67029 | USA | TRADE PAYABLE | | | | | $109.39 |
| 3596 | | BASNIGHT LOVETTE | 2355 AUSTIN HWY APT 1515 | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3597 | | BASQUEZ RICARDO | 758 N BUSH ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $1.71 |
| 3598 | | BASQUEZ THOMAS A | 3142 PAMELA PLACE | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $1.73 |
| 3599 | | BASS CHELSEA | 143 ELM STREET STRAFFORD017 | | | | MILTON | NH | 03851 | USA | TRADE PAYABLE | | | | | $14.99 |
| 3600 | | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3601 | | BASS DONALD | 2060 W US 98 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 |
| 3602 | | BASS FAYE | 1353 HALF ST SW | | | | WASHINGTON | DC | 00777 | USA | TRADE PAYABLE | | | | | $20.17 |
| 3603 | | BASS GORDON | 38 DELOAKS DR | | | | MADISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $0.86 |
| 3604 | | BASS HANNA | 2222 S DOBSON RD APT 2094 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $1.73 |
| 3605 | | BASS IRIS | 9953 NW 20TH ST | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $201.39 |
| 3606 | | BASS KENDRA | 560 MELTON AVE SHELBY157 | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $7.39 |
| 3607 | | BASS KENNETH | 1452 COUNTY ROAD 1180 | | | | WEST PLAINS | MO | 32244 | USA | TRADE PAYABLE | | | | | $58.85 |
| 3608 | | BASS LEONARD | 1000 S HANOVER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 |

Debtor Name: SHC PROMOTIONS LLC — 18-23538-shl  Doc 1707  Filed 01/18/19  Entered 01/18/19 00:54:11  Main Document — Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 85 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 3609 | | BASS ROBERT | 411 OSWALD ST | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | $2.20 |
| 3610 | | BASS SHARI | 23955 65TH AVE | LITTLE NECK | NY | 11362 | USA | TRADE PAYABLE | $1.28 |
| 3611 | | BASS TINA | PO BOX 936 | LAHAINA | HI | 96767 | USA | TRADE PAYABLE | $2.29 |
| 3612 | | BASS WILLIAM | 11051 SENTRY RIDGE RD | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | $314.99 |
| 3613 | | BASSAS IRIS | 11435 STAPLETON COURT | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | $0.47 |
| 3614 | | BASSET HETHER | 1219 MAIN ST LOT 9 | BAYARD | NE | 69334 | USA | TRADE PAYABLE | $27.16 |
| 3615 | | BASSETT MARY L | 3074 BLAKLEY ROAD CAYUGA011 | GENOA | NY | 13071 | USA | TRADE PAYABLE | $5.00 |
| 3616 | | BASSETT ROBERT | 79 GRANT COURT | NORWICH | CT | 06360 | USA | TRADE PAYABLE | $5.32 |
| 3617 | | BASSETT THERESA | 4527 73RD ST N | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | $0.64 |
| 3618 | | BASSETTE DIANE | 116 RAYMOND CIRCLE HAMPDEN013 | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | $1.36 |
| 3619 | | BASSETTSHORT ANN | 2968 VERITY LANE | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | $1.17 |
| 3620 | | BASSFORD NANCY | 3745 BIRDSVILLE RD | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | $69.41 |
| 3621 | | BASSI DARLENE | 14250 KIMBERLEY LANE APT 214 | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | $4.27 |
| 3622 | | BASSI PATRICIA | P O BOX 2863 | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | $39.00 |
| 3623 | | BASSKERVILLE AUDREY | 8711 AUTUMN RD | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | $4.61 |
| 3624 | | BAST BRENDA | 27 W DORY DR | LITTLE EGG HARBOR TW | NJ | 08087 | USA | TRADE PAYABLE | $7.53 |
| 3625 | | BAST JOY | 331 SHARON DRIVE | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | $1.25 |
| 3626 | | BASTIAN PAMELA | 13349 NW 47TH AVE MIAMI-DADE025 | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | $21.39 |
| 3627 | | BASTIAN TONI | 19875 WINDWOOD CIR | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | $7.90 |
| 3628 | | BASTIEN JULMINA | 32 CHESTNUT ST APT 5 | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | $63.74 |
| 3629 | | BASTIST ESPERANZA | 201 SW 9TH AVE UNIT N | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | $0.42 |
| 3630 | | BASUINO TIM A | 18 ELMWOOD CT N | NOVATO | CA | 94945 | USA | TRADE PAYABLE | $150.00 |
| 3631 | | BASURCO MAURICIO | 153 HAROLDSON PLACE PASSAIC031 | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | $27.81 |
| 3632 | | BASURTO JOSE JR | 7122 CYPRESS PRAIRIE DR | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | $10.00 |
| 3633 | | BASURTO PEDRO | PO BOX 11128 | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | $6.04 |
| 3634 | | BASYE RICHARD | 5616 MAURICE BELL DRIVE | EL PASO | TX | 79932 | USA | TRADE PAYABLE | $33.57 |
| 3635 | | BATAILLE NANCY | PO BOX 1258 | GIRDWOOD | AK | 99587 | USA | TRADE PAYABLE | $6.26 |
| 3636 | | BATANG ANTONIO | 4495 JON CUNNINGHAM BLVD APT 515 | EL PASO | TX | 79934 | USA | TRADE PAYABLE | $6.51 |
| 3637 | | BATCHELD M D JR | 740 S AGUILAR DR | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | $25.00 |
| 3638 | | BATCHELDER LARA | 66155 HICKORY ST | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | $1.86 |
| 3639 | | BATCHELDER RAMONA | 10345 LANGDON AVE | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | $2.37 |
| 3640 | | BATCHELDER TINA | 308 MIMOSA DRIVE | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | $4.24 |
| 3641 | | BATEMAN AARON | 1405 BOSWELL DR | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | $9.98 |
| 3642 | | BATEMAN GINA | RR 1 BOX 112 | GLADSTONE | IL | 89801 | USA | TRADE PAYABLE | $26.74 |
| 3643 | | BATEMAN HOLLY | PO BOX 5053 | ETNA | WY | 83118 | USA | TRADE PAYABLE | $89.10 |
| 3644 | | BATEMAN KARA | 2609 W MORTEN AVE UNIT 3 | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | $2.67 |
| 3645 | | BATEMAN KATHERINE | 15 WESTPHAL DR | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | $31.49 |
| 3646 | | BATEMAN KRISTINE | 706 SW TAYLOR ST | TOPEKA | KS | 30088 | USA | TRADE PAYABLE | $6.13 |
| 3647 | | BATES AMANDA | 5217 81ST PL SW APT 3 | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | $31.67 |
| 3648 | | BATES ANANDA | 3136 LONGFELLOW AVE S | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | $200.00 |
| 3649 | | BATES BONNIE | 7201 SPARKLE SEA DR APT I | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | $8.23 |
| 3650 | | BATES JORDAN | 400 OLD GRANDE BLVD APT 1901 | TYLER | TX | 23235 | USA | TRADE PAYABLE | $0.01 |
| 3651 | | BATES KATHERINE | 151 ANDREW AVE APT 302 | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | $3.74 |
| 3652 | | BATES LISSA | 3350 MICHIGAN AVE LAKE085 | PERRY | OH | 44081 | USA | TRADE PAYABLE | $0.87 |
| 3653 | | BATES MARTY | 30667 PINTO DR | WARREN | MI | 48093 | USA | TRADE PAYABLE | $29.16 |
| 3654 | | BATES MICHAEL | 2573 VITTORI AVE APT B | YUMA | AZ | 85365 | USA | TRADE PAYABLE | $6.30 |
| 3655 | | BATES OPHELIA | 220 STAYMAN PARK | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | $0.01 |
| 3656 | | BATES SHAWN | 6350 BIG OAK CANYON DR | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | $4.34 |
| 3657 | | BATES THERESA | 877 SOUTH ROUTE 83 | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | $11.63 |
| 3658 | | BATES VICKY | 2840 GABBY LANE EL DORADO017 | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | $2.64 |
| 3659 | | BATES YOLANDA | 5105 MONTPELIER STREET | HENRICO | VA | 23231 | USA | TRADE PAYABLE | $0.13 |
| 3660 | | BATESON PATRICIA | 2903 PORTER ROAD | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | $25.00 |
| 3661 | | BATISTA ARMANDO | 8122 A LAWSON LOOP | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | $28.75 |
| 3662 | | BATISTA DANAY | 156 ALAN DR APT E | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | $1.10 |
| 3663 | | BATISTA ELBA | 237 CAMINO DE LAS PALMAS | GURABO | PR | 48118 | USA | TRADE PAYABLE | $33.69 |
| 3664 | | BATISTA FABIO | 1304 PALISADE AVE APT D4 | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | $69.54 |
| 3665 | | BATISTA HECTOR | 40 RECTOR ST FL 11 | NEW YORK | NY | 10006 | USA | TRADE PAYABLE | $75.00 |
| 3666 | | BATISTA LIZ | 15909 RIVER RD APT 32 | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | $1.41 |
| 3667 | | BATISTA PAULA | 12036 GATEWATER DR | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | $87.99 |
| 3668 | | BATISTA ZUNILDA | 652 CALLE BRAZIL | SAN JUAN | PR | 15033 | USA | TRADE PAYABLE | $96.29 |
| 3669 | | BATISTE ANTHONY | PO BOX 6279 | NEW ORLEANS | LA | 70174 | USA | TRADE PAYABLE | $15.74 |
| 3670 | | BATIZ MARTHA | 2366 ADIRONDACK ROW UNIT 5 | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | $13.97 |
| 3671 | | BATKIN ROBERT | 4418 FAYE CIR E | LAKELAND | FL | 19143 | USA | TRADE PAYABLE | $106.99 |
| 3672 | | BATLEY BERTHA | 1918 WESTFIELD DR S | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | $4.23 |
| 3673 | | BATMAN ERICH | 6876 W MANCE AVE | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | $0.96 |
| 3674 | | BATORY CAMILLE | 760 46TH SQ | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | $46.27 |
| 3675 | | BATRA ASHISH | 1767 US HIGHWAY 22 W B | UNION | NJ | 55827 | USA | TRADE PAYABLE | $40.64 |
| 3676 | | BATRA SAHIL | 618 MILL GROVE DRIVE MONTGOMERY091 | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | $2.15 |
| 3677 | | BATSON DARRIN | 517 GERI DR | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 3678 | | BATT LINDA | 4800 W CTY RD 750 N N | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | $4.65 |
| 3679 | | BATT MICHAEL | 201 W STATE ST APT B N | ALBANY | IN | 47320 | USA | TRADE PAYABLE | $3.80 |
| 3680 | | BATTAGLIA PATSY | 3 MARTHA BLVD | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | $27.59 |
| 3681 | | BATTEN ANGELA | 7112 BELFORD ROAD | SUMMERFIELD | NC | 27358 | USA | TRADE PAYABLE | $100.00 |
| 3682 | | BATTEY JOHN | 6 ORCHARD HIL DR L | GRANBY | CT | 06035 | USA | TRADE PAYABLE | $32.90 |
| 3683 | | BATTI ALDO C | 666 NW 114TH AVE APT 102 | MIAMI | FL | 46208 | USA | TRADE PAYABLE | $8.15 |
| 3684 | | BATTICK NATALINA | 331 GREENBRIAR DRIVE | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | $0.56 |
| 3685 | | BATTIESTE LESLIE | 784 BECK ST APT 22 | BRONX | NY | 10455 | USA | TRADE PAYABLE | $5.76 |
| 3686 | | BATTIN MICHAEL | 3425 S BURKS CT | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | $0.05 |
| 3687 | | BATTISTA BARTHOLOMEW | 38 DUNCAN LN | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | $34.12 |
| 3688 | | BATTISTA JERRY | 24300 S OXFORD OVAL | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | $45.43 |
| 3689 | | BATTISTELLI ROE | 117 KAREN DR | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | $50.00 |
| 3690 | | BATTISTI CHRISTIE | 3534 REMUDA DR | OGDEN | UT | 84404 | USA | TRADE PAYABLE | $1.69 |
| 3691 | | BATTISTI GINA | 6 CHI MAR DR | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | $14.97 |
| 3692 | | BATTISTINI TERESA | 139 CALLE 5 URB JAIME L DREW | PONCE | PR | 00730 | USA | TRADE PAYABLE | $35.99 |
| 3693 | | BATTLE ALVIN | 1121 1ST ST SW APT 10 | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | $2.38 |
| 3694 | | BATTLE BONAIR | 318 MONTGOMERY ST APT 2 | PASSAIC | NJ | 93701 | USA | TRADE PAYABLE | $2.57 |
| 3695 | | BATTLE DOLLIE | 3654 FOREST TRAIL DR DALLAS113 | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | $80.41 |
| 3696 | | BATTLE KIM | 4645 KITAMAT TRL | LIMA | OH | 45805 | USA | TRADE PAYABLE | $1.18 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | | BATTLE KOHLER | 5435 CRIPPLE CREEK CIRCLE | | | | MIDLOTHIAN | TX | 76065 | USA TRADE PAYABLE | | | | | $55.21 | |
| 3698 | | BATTLE LAWRENCE | 472 MARCY AVE APT 2D | | | | BROOKLYN | NY | 11206 | USA TRADE PAYABLE | | | | | $0.02 | |
| 3699 | | BATTLE NINA | 16609 HOLLY HILL DR | | | | CLEVELAND | OH | 44128 | USA TRADE PAYABLE | | | | | $0.02 | |
| 3700 | | BATTLES DOROTHY | 27 RIDGEWOOD AVE | | | | NEWARK | NJ | 07108 | USA TRADE PAYABLE | | | | | $3.18 | |
| 3701 | | BATTLES TIM | 213 EDGEWOOD CT | | | | ATMORE | AL | 36502 | USA TRADE PAYABLE | | | | | $16.94 | |
| 3702 | | BATTON DANIELLE | 202 E 8TH ST | | | | ALMA | GA | 31510 | USA TRADE PAYABLE | | | | | $0.27 | |
| 3703 | | BATTON JEFFREY | 1025 ROSEMARIE LN APT J2 | | | | STOCKTON | CA | 95207 | USA TRADE PAYABLE | | | | | $1.78 | |
| 3704 | | BATTON MANDY | 416 KENTUCKY AVE UNKNOWN | | | | FAIRMONT | WV | 26554 | USA TRADE PAYABLE | | | | | $32.35 | |
| 3705 | | BATTS ANOTHONY | 1430 SEAGIRT BLVD APT 6T | | | | FAR ROCKAWAY | NY | 11691 | USA TRADE PAYABLE | | | | | $7.36 | |
| 3706 | | BATTS JAMIE | 1419 JO JOHNSTON AVE | | | | NASHVILLE | TN | 37203 | USA TRADE PAYABLE | | | | | $8.82 | |
| 3707 | | BATYSKE WILLIAM M | 315 FLATBUSH AVE 306 | | | | BROOKLYN | NY | 11217 | USA TRADE PAYABLE | | | | | $1.01 | |
| 3708 | | BATZEL ANDREW | 119 MCNARNEY DR | | | | BILOXI | MS | 39531 | USA TRADE PAYABLE | | | | | $28.75 | |
| 3709 | | BAUCOM CAROLE | 25006 IBERIS MEADOWS DRIVE | | | | TOMBALL | TX | 77375 | USA TRADE PAYABLE | | | | | $50.00 | |
| 3710 | | BAUCOM THOMAS | 5405 YORK LN | | | | BETHESDA | MD | 20814 | USA TRADE PAYABLE | | | | | $29.01 | |
| 3711 | | BAUDER LEONARD | 203 W MAIN ST | | | | STURGIS | MI | 49091 | USA TRADE PAYABLE | | | | | $10.59 | |
| 3712 | | BAUDER NORDON | 13534 E ESTRELLA AV | | | | SCOTTSDALE | AZ | 85259 | USA TRADE PAYABLE | | | | | $7.68 | |
| 3713 | | BAUDHUIN NICHOLIS | 1572 S CORA AVE | | | | MILLIKEN | CO | 80543 | USA TRADE PAYABLE | | | | | $13.83 | |
| 3714 | | BAUER DANIEL | 90 WEST 2ND STREET N | | | | RED HILL | PA | 18076 | USA TRADE PAYABLE | | | | | $6.16 | |
| 3715 | | BAUER ELIZABETH | 1210 RIVER OAKS DR | | | | FLOWER MOUND | TX | 54501 | USA TRADE PAYABLE | | | | | $10.85 | |
| 3716 | | BAUER KIM | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA TRADE PAYABLE | | | | | $6.48 | |
| 3717 | | BAUER NEAL | 12209 HOWARD ST | | | | WHITTIER | CA | 90601 | USA TRADE PAYABLE | | | | | $4.82 | |
| 3718 | | BAUER PATRICK | 127 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA TRADE PAYABLE | | | | | $28.75 | |
| 3719 | | BAUER ROBERT | 143 DEAN RD | | | | SPENCERPORT | NY | 35114 | USA TRADE PAYABLE | | | | | $103.67 | |
| 3720 | | BAUER ROBERT | 143 DEAN RD | | | | SPENCERPORT | NY | 35114 | USA TRADE PAYABLE | | | | | $55.21 | |
| 3721 | | BAUER TERRY | 2125 S TECUMSEH RD LOT 258 | | | | SPRINGFIELD | OH | 45502 | USA TRADE PAYABLE | | | | | $2.10 | |
| 3722 | | BAUER THOMAS | 1612 BEAVER TRL | | | | HARKER HEIGHTS | TX | 76548 | USA TRADE PAYABLE | | | | | $28.75 | |
| 3723 | | BAUER UTE | 508 4TH AVE | | | | WESTWOOD | NJ | 07675 | USA TRADE PAYABLE | | | | | $7.71 | |
| 3724 | | BAUERLEIN ELIZABETH | 150 ARCHER RD | | | | MAHOPAC | NY | 10541 | USA TRADE PAYABLE | | | | | $0.99 | |
| 3725 | | BAUGH CHRISTOPHER | 827 FORREST AVE | | | | SPRINGFIELD | IL | 31721 | USA TRADE PAYABLE | | | | | $9.61 | |
| 3726 | | BAUGH NORMAN | 257 MELVIN BAUGH RD | | | | EROS | LA | 71238 | USA TRADE PAYABLE | | | | | $0.55 | |
| 3727 | | BAUGHER DAVID | 1236 SELMA AVE SAINT LOUIS189 | | | | WEBSTER GROVES | MO | 63119 | USA TRADE PAYABLE | | | | | $5.66 | |
| 3728 | | BAUGHMAN MICHAEL | 10026 31ST AVE SE N | | | | EVERETT | WA | 98208 | USA TRADE PAYABLE | | | | | $25.00 | |
| 3729 | | BAUGHMAN RANDALL | 27234 335TH ST | | | | PITTSFIELD | IL | 62363 | USA TRADE PAYABLE | | | | | $5.88 | |
| 3730 | | BAUGHMAN SANDRA | 841 PROSPECT AVE | | | | ZANESVILLE | OH | 43701 | USA TRADE PAYABLE | | | | | $1.88 | |
| 3731 | | BAUKNIGHT ROBERT | 332 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA TRADE PAYABLE | | | | | $0.25 | |
| 3732 | | BAULDING DONNIE II | 4750 OAK DRIVE APT A | | | | USAFA | CO | 80840 | USA TRADE PAYABLE | | | | | $2.79 | |
| 3733 | | BAUM CARL | 1704 OAK CREEK DRIVE | | | | PALO ALTO | CA | 94304 | USA TRADE PAYABLE | | | | | $1,100.02 | |
| 3734 | | BAUMAN GENENE | 42 ABBOTT DR | | | | DAYTON | OH | 45420 | USA TRADE PAYABLE | | | | | $1.99 | |
| 3735 | | BAUMAN JENNIE | 901 MAIN STREET SUITE 5500 | | | | DALLAS | TX | 75202 | USA TRADE PAYABLE | | | | | $1.42 | |
| 3736 | | BAUMAN SHERYL | N2979 CO RD B | | | | MARKESAN | WI | 53946 | USA TRADE PAYABLE | | | | | $105.49 | |
| 3737 | | BAUMANN | 6101 W NORTHVIEW ST | | | | BOISE | ID | 83704 | USA TRADE PAYABLE | | | | | $51.62 | |
| 3738 | | BAUMANN JESSE | 7437A OSAN ST | | | | FORT STEWART | GA | 31315 | USA TRADE PAYABLE | | | | | $5.94 | |
| 3739 | | BAUMCRATZ AMY | 825 EISENMAN RD N | | | | VENUS | PA | 16364 | USA TRADE PAYABLE | | | | | $0.09 | |
| 3740 | | BAUMER KELLY | 45 KENNER ST | | | | LUDLOW | KY | 41016 | USA TRADE PAYABLE | | | | | $50.00 | |
| 3741 | | BAUMGARD JOEL | 2587 BROOKDALE LN HENNEPIN053 | | | | BROOKLYN PARK | MN | 55444 | USA TRADE PAYABLE | | | | | $0.03 | |
| 3742 | | BAUMGARDMER PATRICK | 24 CHAFFEE AVE | | | | BRONX | NY | 10465 | USA TRADE PAYABLE | | | | | $123.54 | |
| 3743 | | BAUMGARTEN LORI | 2802 TURTLE CREEK DRIVE WHARTON481 | | | | WHARTON | TX | 77488 | USA TRADE PAYABLE | | | | | $54.11 | |
| 3744 | | BAUMGARTNER GRACE | 5525 S MISSION RD APT 11103 | | | | TUCSON | AZ | 85746 | USA TRADE PAYABLE | | | | | $0.05 | |
| 3745 | | BAUMGARTNER KEITH | W908 HUCKLEBERRY ST | | | | EDGAR | WI | 75605 | USA TRADE PAYABLE | | | | | $73.84 | |
| 3746 | | BAUMGARTNER KEN | 206 STATE ST | | | | PORTLAND | PA | 18351 | USA TRADE PAYABLE | | | | | $50.00 | |
| 3747 | | BAUMGERTEM ROBERT | 2 N HIGHLAND | | | | MOUNT CLEMMONS | MI | 48043 | USA TRADE PAYABLE | | | | | $17.06 | |
| 3748 | | BAUMLAN DONN A | PO BOX 940 | | | | CHIMACUM | WA | 98325 | USA TRADE PAYABLE | | | | | $50.00 | |
| 3749 | | BAUNE MARC | 10287 W CORY ST | | | | BOISE | ID | 48848 | USA TRADE PAYABLE | | | | | $4.92 | |
| 3750 | | BAUS BRANDI | 25 SUMMIT AVE | | | | NORTHFIELD | OH | 44067 | USA TRADE PAYABLE | | | | | $55.62 | |
| 3751 | | BAUTISTA ABAD | 1322 BIG TREE AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA TRADE PAYABLE | | | | | $35.71 | |
| 3752 | | BAUTISTA ANTONIO | 10718 MALLISON AVE | | | | LYNWOOD | CA | 90262 | USA TRADE PAYABLE | | | | | $5.00 | |
| 3753 | | BAUTISTA ENEIZA | PO BOX 442 | | | | PERTH AMBOY | NJ | 08862 | USA TRADE PAYABLE | | | | | $0.86 | |
| 3754 | | BAUTISTA JUAN | 886 E 41ST PL | | | | LOS ANGELES | CA | 90011 | USA TRADE PAYABLE | | | | | $4.22 | |
| 3755 | | BAUTISTA JULIO | 1722 SUTTER AVE APT 4 | | | | SAN PABLO | CA | 94806 | USA TRADE PAYABLE | | | | | $2.70 | |
| 3756 | | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | USA TRADE PAYABLE | | | | | $75.00 | |
| 3757 | | BAUTISTA RAMON | 8113 CERRITOS AVE APT 35 | | | | STANTON | CA | 90680 | USA TRADE PAYABLE | | | | | $4.92 | |
| 3758 | | BAUTISTA ROBERTO | 3076 MARLOW RD APT 233 | | | | SANTA ROSA | CA | 95403 | USA TRADE PAYABLE | | | | | $4.01 | |
| 3759 | | BAUTISTA ROSA | 11110 E COZZA DR APT 230 | | | | SPOKANE | WA | 99208 | USA TRADE PAYABLE | | | | | $31.99 | |
| 3760 | | BAVIRISETTY VENKATA | 23259 HANWORTH STREET LOUDOUN107 | | | | ASHBURN | VA | 20148 | USA TRADE PAYABLE | | | | | $7.00 | |
| 3761 | | BAVOS STACEY | 419 E CRESTON PKWY | | | | SOUTH PLAINFIELD | NJ | 07080 | USA TRADE PAYABLE | | | | | $58.20 | |
| 3762 | | BAWEJA ADARSH | 1745 SAN PASQUAL VALLEY RD | | | | ESCONDIDO | CA | 92027 | USA TRADE PAYABLE | | | | | $20.70 | |
| 3763 | | BAXINDINE TIM | 2122 JOSHUA DR | | | | BENSALEM | PA | 19020 | USA TRADE PAYABLE | | | | | $22.39 | |
| 3764 | | BAXLEY ETHEL | 2105 WHITE ST | | | | WINSTON SALEM | NC | 27105 | USA TRADE PAYABLE | | | | | $10.36 | |
| 3765 | | BAXTER RYAN | 131 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315 | USA TRADE PAYABLE | | | | | $28.75 | |
| 3766 | | BAXTER SUSAN | 329 SKYVIEW DR | | | | CUMBERLAND | MD | 21502 | USA TRADE PAYABLE | | | | | $10.00 | |
| 3767 | | BAXTER TAMMY | 579 REESE CREEK RD | | | | KILLEEN | TX | 76549 | USA TRADE PAYABLE | | | | | $121.17 | |
| 3768 | | BAY CHRISTINE | 12307 SW 154TH ST | | | | ARCHER | FL | 32618 | USA TRADE PAYABLE | | | | | $127.19 | |
| 3769 | | BAY ROBERT | 411 PARKWOOD | | | | DELTA | OH | 43515 | USA TRADE PAYABLE | | | | | $9.79 | |
| 3770 | | BAYANE RAYMOND | 1612 SUNSTONE CIR | | | | NEW BRAUNFELS | TX | 78130 | USA TRADE PAYABLE | | | | | $24.96 | |
| 3771 | | BAYAS JOSE | 6869 DONIPHAN DR | | | | CANUTILLO | TX | 79835 | USA TRADE PAYABLE | | | | | $64.94 | |
| 3772 | | BAYER ERIC | 3287 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 | USA TRADE PAYABLE | | | | | $3.10 | |
| 3773 | | BAYES BROOKE | 4675 BEELER RD | | | | LIMA | OH | 45806 | USA TRADE PAYABLE | | | | | $0.39 | |
| 3774 | | BAYHAM MARY | 532 KENWOOD AVE | | | | DELMAR | NY | 12054 | USA TRADE PAYABLE | | | | | $0.53 | |
| 3775 | | BAYLESS CHRISTINA | 3616 MAIN ST | | | | TEXARKANA | TX | 75503 | USA TRADE PAYABLE | | | | | $10.87 | |
| 3776 | | BAYLESS KIM | 9847 S 450 E | | | | AMBOY | IN | 46911 | USA TRADE PAYABLE | | | | | $22.46 | |
| 3777 | | BAYLESS WAYNE | 114 CROSWELL ST | | | | SHELDON | ND | 58068 | USA TRADE PAYABLE | | | | | $53.49 | |
| 3778 | | BAYLIN EILEEN | 6546 WHITMAN AVE N | | | | VAN NUYS | CA | 91406 | USA TRADE PAYABLE | | | | | $1.78 | |
| 3779 | | BAYLIS DANIEL | 1208 SEA HAWK CT | | | | SAINT MARYS | GA | 31558 | USA TRADE PAYABLE | | | | | $4.58 | |
| 3780 | | BAYLISS DAN | 805 PARADE PLACE | | | | GALLOWAY | OH | 43119 | USA TRADE PAYABLE | | | | | $0.95 | |
| 3781 | | BAYLOR JASON | 934 ARBUTUS RD | | | | ANNAPOLIS | MD | 21403 | USA TRADE PAYABLE | | | | | $42.77 | |
| 3782 | | BAYLOR JERRY | 1066 STATE ROUTE 356 JERRY BAYLOR | | | | LEECHBURG | PA | 15656 | USA TRADE PAYABLE | | | | | $10.29 | |
| 3783 | | BAYNE SUSAN | P O BOX 356 | | | | DACULA | GA | 30019 | USA TRADE PAYABLE | | | | | $2.82 | |
| 3784 | | BAYNESS JENNIFER | 12295 HADLEY DR | | | | HUNTLEY | IL | 29146 | USA TRADE PAYABLE | | | | | $10.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785 | | BAYON JOSE | 1250 N JUNE ST &X23;201 | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $5.45 |
| 3786 | | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $1,488.12 |
| 3787 | | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $21.24 |
| 3788 | | BAYRON JESSICA | 2409 BELLINGHAM C | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $23.35 |
| 3789 | | BAYRON MIGUEL | 252 PRINCIPAL CT | | | | KISSIMMEE | FL | 56001 | USA | TRADE PAYABLE | | | | | $425.99 |
| 3790 | | BAYUK THOMAS | 210 VANDERHECK ST APT 3 | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3791 | | BAZAN LISA | PO BOX 624 | | | | RIBERA | NM | 87560 | USA | TRADE PAYABLE | | | | | $17.04 |
| 3792 | | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $1.38 |
| 3793 | | BAZAREK KEVIN | 5054 W POND RD | | | | LEAF RIVER | IL | 61047 | USA | TRADE PAYABLE | | | | | $10.48 |
| 3794 | | BAZE CHARLIE | 1203 CULLEN AVE | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $2.71 |
| 3795 | | BAZEMORE DEBORA | 703 MILLER DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $4.94 |
| 3796 | | BAZEMORE SIERRA | 1732 BOULDER WALK LANE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $1.26 |
| 3797 | | BAZIN SARAH | 1940 W UNIVERSITY DR 103 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $8.63 |
| 3798 | | BAZZLE NATE | 4502 N BROAD ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.37 |
| 3799 | | BEACH JEAN A | 3707 CONGRESS AVE DALLAS113 | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $0.84 |
| 3800 | | BEACH KIRSTEN | 12 ENTRADA DE COLORES | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $34.21 |
| 3801 | | BEACH RONALD | 5490 HOYT DR | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $12.83 |
| 3802 | | BEACH SCOTT | 132 PARKRIDGE | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3803 | | BEACH VENDRA | 150 MOELLER ST APT 1905 | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $0.53 |
| 3804 | | BEACHAM CRYSTAL | 210 SOUTHLAND STATION DR APT 269 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3805 | | BEACHAM FRAUKE | 2579 RYNEX CORNERS RD | | | | PATTERSONVILLE | NY | 12137 | USA | TRADE PAYABLE | | | | | $0.89 |
| 3806 | | BEACHAM WENDY | 120A N MAIN ST | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $2.77 |
| 3807 | | BEACHHOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 94555 | USA | TRADE PAYABLE | | | | | $0.79 |
| 3808 | | BEACHLER DAVID | 3630 SOUTHSIDE AVE | | | | PHOENIX | MD | 21131 | USA | TRADE PAYABLE | | | | | $250.00 |
| 3809 | | BEACHUM GREGORY | 6507 TAREE LOOP BURNET053 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.03 |
| 3810 | | BEACHUM VIRGINIA | 91 BERRY ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $117.69 |
| 3811 | | BEADLE TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $39.89 |
| 3812 | | BEADLES BENJAMIN | 8311 WHITE MULBERRY | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $6.76 |
| 3813 | | BEADLW TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $10.77 |
| 3814 | | BEAGLE CHRIATINA | 8750 249TH ST NASSAU059 | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $10.44 |
| 3815 | | BEAIRD TYLER | 7251 CEDAR CT N N | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $75.00 |
| 3816 | | BEAL FRANCES M | 275 28 STREET APT 1127 PBO: FRANCES M BEAL | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $79.16 |
| 3817 | | BEAL KEVIN | 14618 N 134TH LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3818 | | BEAL NICOLE | 4200 SPANISH BIT NE APT G201 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $13.66 |
| 3819 | | BEAL STEVEN | 5512 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $22.31 |
| 3820 | | BEALL ANDREW | 503 GRAND AVE | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $0.23 |
| 3821 | | BEALL DAVID | 1211 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $75.00 |
| 3822 | | BEALL DOLORES | 906 SEXTANT WAY | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $1.10 |
| 3823 | | BEALS LAWANDA | 48 EVERETT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $0.80 |
| 3824 | | BEALS MARIA | 1301 BISHOP DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $3.58 |
| 3825 | | BEALS MELISSA | 702 GRAND VIEW AVE | | | | PEKIN | IL | 54559 | USA | TRADE PAYABLE | | | | | $37.21 |
| 3826 | | BEALY JON | 137 S MAIN ST | | | | LONDON | OH | 27573 | USA | TRADE PAYABLE | | | | | $2.45 |
| 3827 | | BEAM ANNETTE | 12255 MANOR RD | | | | GLEN ARM | MD | 21057 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3828 | | BEAM DOUG | 112 SHERMAN ST N | | | | AURORA | IN | 47001 | USA | TRADE PAYABLE | | | | | $15.00 |
| 3829 | | BEAM EDWARD | 46881 SCHIRRA ST A | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3830 | | BEAM JEFF | 6844 BEJAY DR | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $8.06 |
| 3831 | | BEAM LEE | PO BOX 1341 | | | | ASHEBORO | NC | 27204 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3832 | | BEAM STEPHENIE | 106 LAVOIE AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.77 |
| 3833 | | BEAMESDERFER CASEY | 423 STEITZ ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3834 | | BEAMON SHANIQUA | PO BOX 663 | | | | NORWALK | CT | 06856 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3835 | | BEAMON YVONNE | 53 WALL ST | | | | GARNERVILLE | NY | 10923 | USA | TRADE PAYABLE | | | | | $0.61 |
| 3836 | | BEAN ARCELIA | 3204 TINA ST | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3837 | | BEAN DEBRA | 508 DUNMORE ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $3.36 |
| 3838 | | BEAN JANELLE | 937 KING CIRCLE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3839 | | BEAN JEFFERY | 1789 RUDDIMAN ST | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $35.00 |
| 3840 | | BEAN JENNIFER | 2245 S DELAWARE CT TULSA143 | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $8.32 |
| 3841 | | BEAN LINDSAY | 2385 CARDINAL DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.00 |
| 3842 | | BEAN MARY A | 22150 INDIAN BRIDGE RD | | | | CALIFORNIA | MD | 46036 | USA | TRADE PAYABLE | | | | | $29.67 |
| 3843 | | BEAN MATT | 1130 QUAKER ST N | | | | DALLAS | TX | 75207 | USA | TRADE PAYABLE | | | | | $6.11 |
| 3844 | | BEAN MICHAEL | 1154 CAMPS CANYON RD | | | | TROY | ID | 33953 | USA | TRADE PAYABLE | | | | | $15.90 |
| 3845 | | BEAN RAMONA | 10310 CHARNETTA TRL | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $2.20 |
| 3846 | | BEAN VIRIGINA | 4691 BEECHER RD COOK 031 | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $22.25 |
| 3847 | | BEANE NATHANIEL | 166 LANGLEY STREET APT 2 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $14.06 |
| 3848 | | BEANE ROBIN | 26 EAST GREENWOOD STREET ESSEX009 | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $10.00 |
| 3849 | | BEANS CORY | 46963 SHEPPARD BLVD UNIT A | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $4.34 |
| 3850 | | BEAPTIE JEFF | 10513 COLEMAN RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $12.79 |
| 3851 | | BEAR SUE | 6612 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $1.02 |
| 3852 | | BEAR VERNE | 138 BLUE HERON RD | | | | PARIS | IL | 00693 | USA | TRADE PAYABLE | | | | | $46.57 |
| 3853 | | BEARD DANA | 170 ST ROBER PLAZAMA DRIVE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $3.37 |
| 3854 | | BEARD DANA | 170 ST ROBER PLAZAMA DRIVE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $1.62 |
| 3855 | | BEARD DUSTIN | 7500 ANNAN LANE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $11.43 |
| 3856 | | BEARD GARY | 13506 TEXAS HIGHWAY 8 | | | | DOUGLASSVILLE | TX | 23453 | USA | TRADE PAYABLE | | | | | $0.30 |
| 3857 | | BEARD GRETCHEN | 14872 W BLOOMFIELD RD | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $7.22 |
| 3858 | | BEARD JEFFREY | 51754-6 HOPI ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.15 |
| 3859 | | BEARD JEFFREY | 51754-6 HOPI ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.65 |
| 3860 | | BEARD KATHLEEN D | 11281 W TANFORAN CIRCLE | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $25.05 |
| 3861 | | BEARD MARK | 5205 KENESAW STREET | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $3.31 |
| 3862 | | BEARD NATHANIEL | 103 INWOOD AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $28.12 |
| 3863 | | BEARD RALPH | 404 SUNSET DR | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $3.92 |
| 3864 | | BEARD REVA | 8250 EVERETT AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $88.29 |
| 3865 | | BEARDSLEY COLLEEN | 41 VILSACK ST APT 18 | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $5.04 |
| 3866 | | BEARDSLEY DOROTHY | 1409 DELPHI RD | | | | CAZENOVIA | NY | 27530 | USA | TRADE PAYABLE | | | | | $4.32 |
| 3867 | | BEARDSLEY TINA | 2601 CAMP COOPER DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.85 |
| 3868 | | BEASLEY KELLEY | 277 COUNTY ROAD 823 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $0.13 |
| 3869 | | BEASLEY KRISTIN | 56 SABER CREEK DRIVE | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3870 | | BEASLEY MARTHA | 109 WOOD DUCK LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $1.18 |
| 3871 | | BEASLEY MICHELLE | 205 UNION RD | | | | LEBANON | TN | 17087 | USA | TRADE PAYABLE | | | | | $0.52 |
| 3872 | | BEASON LORI | 709 BARTON ST | | | | | | | | TRADE PAYABLE | | | | | $2.26 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3873 | | BEATHE JUSTIN | 2141 SE 9TH STREET | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 3874 | | BEATO JOSE A | 1414 WALTON AVE APT 3E | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $65.30 | |
| 3875 | | BEATON DENNIS | 12525 CENTER DR | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 3876 | | BEATON MARCEL | 8750 FAIRWIND DR APT 4A | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 3877 | | BEATON MAUREEN | 11 BROOK STREET | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 3878 | | BEATRIZ ROBERTO | 783 CHALKER ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 3879 | | BEATTES RITA | 5355 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 3880 | | BEATTY AUTHOR | 614 E MAIN ST APT 3 | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 3881 | | BEATTY BRETT | 409 E CORRINE DR | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 3882 | | BEATTY ELLIS | 23 OSGOOD ROAD | | | | KENSINGTON | NH | 03833 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 3883 | | BEATTY HEATHER | 304 CRYSTAL LANE | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 3884 | | BEATTY MARVA | 10363 SAHARA ST APT F4 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 3885 | | BEATTY PATRICK | 62 ASTER COURT KINGS047 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 3886 | | BEATTY SAM | 363 BALDWIN DRIVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 3887 | | BEATY DANIEL | 626 N 16TH STREET UNIT B | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 3888 | | BEATY DANIEL | 626 N 16TH STREET UNIT B | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3889 | | BEATY ELAM | 1105 LATHAM LN | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 3890 | | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3891 | | BEAUCHAMP RENA | 2913 KYLE CO | | | | WICHITA FALLS | TX | 76308 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 3892 | | BEAUCHAMP SUZANNE | 2911 RESEARCH DRIVE N | | | | ROCHESTER | MI | 48309 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 3893 | | BEAUCHESNE SUSAN | 64 ASHTON ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 3894 | | BEAUDET KAREN | 2300 RAMBLEWOOD DRIVE | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 3895 | | BEAUDOIN DAVID | 2 COUNTRY CLUB HEIGHTS | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 3896 | | BEAUDOIN ROSEANN | PO BOX 117 76 KNOX ROAD | | | | PISECO | NY | 12139 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 3897 | | BEAUDRIE EDSEL | 30028 GLADYS AVE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 3898 | | BEAUFORD DOUG | 1709 4TH AVE REAR | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 3899 | | BEAUFORD DOUG | 1709 4TH AVE REAR | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 3900 | | BEAUFORD DURELL | 1701 2ND AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 3901 | | BEAULE JOSHUA | 10254 W PATRICK LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 3902 | | BEAULIEU DONNA | 1307 WELLS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 3903 | | BEAULIEU DOUG | 7 HILLSIDE DR | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 3904 | | BEAUMONT DINA | 2510 JOHNSON RIDGE ROAD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 3905 | | BEAUPRE RICHARD | 48 GREAT MEADOW LN | | | | AVON | CT | 06001 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 3906 | | BEAUREGARD GEORGE | 110 BURNSIDE DR | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 3907 | | BEAUREGARD JOHN | 8812 MAYBERRY CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 3908 | | BEAUSTIOUR ODILIA | 566 NW TWYUTE TER | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 3909 | | BEAUVOIR DRAPER | 1239 STANLEY AVE APT 7D | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 3910 | | BEAVER BRADLEY | 1620 WEST ASHOOWN PLACE | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 3911 | | BEAVER KEN | 1611 E 137TH AVE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 3912 | | BEAVER RICHARD | 3 PINE AVE ALBANY001 | | | | COHOES | NY | 12047 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 3913 | | BEAVER SCOTT | 1601 3RD AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 3914 | | BEAVERS ANTHONY A | 370 BOX ELDER RD MONROE089 | | | | FANCY GAP | VA | 24328 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 3915 | | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 3916 | | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 3917 | | BEAVERS SEAN | 260 W DUNNE AVE 5 SANTA CLARA085 | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 3918 | | BEAVERS TOBY | 21120 DALE ROUSE RD | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 3919 | | BEAVES MARY | 108 SEWICKLEY HEIGHTS DR ALLEGHENY003 | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $354.86 | |
| 3920 | | BEAZER KRISTI | 925 W CHAMBERLAIN DR | | | | KANAB | UT | 84741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3921 | | BEAZLY LAURA | 1301 TAXUS TOP LANE UNIT 202 | | | | LOUISVILLE | KY | 40243 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 3922 | | BEBEE ERIC | 5480 BOYD STREET UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 3923 | | BEBEE ERIC | 5480 BOYD STREET UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 3924 | | BEBEE SUSANNAH | 3232 WILLOW BROOK ROAD | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3925 | | BEBLER DEVON | 104 WAVERLY DR | | | | BAY ST LOUIS | MS | 32223 | USA | TRADE PAYABLE | | | | | $288.89 | |
| 3926 | | BECAHTOL ROBERT | 756 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 3927 | | BECELLE RAYMOND D | 79 PRINCESS WENONAH DR | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 3928 | | BECERRA CELESTE | W5404 STATE ROAD 82 E LOT 17 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $46.50 | |
| 3929 | | BECERRA CESAR | 14021 SW 109TH ST | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 3930 | | BECERRA DIEGO | URB STA JUANITA C39 ST UU1 MSG 154 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 3931 | | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 3932 | | BECERRA LAURA | 638 S HITCHING POST DR | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3933 | | BECERRA LUZ | 1297 12 GARNER AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 3934 | | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 3935 | | BECERRA MARIXCEL | 905 BLAINE AVE SACRAMENTO 067 | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 3936 | | BECERRA MIGUEL | 3813 WASHINGTON ST | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3937 | | BECERRIL DANIEL | 425 E 213TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 3938 | | BECERRIL JUAN | 4864 E STARFLOWER ST | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 3939 | | BECERRIL PETREA | 7771 S MEMORIAL DR APT 13306 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 3940 | | BECERRO MARIA | 103 GARLAND DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $129.13 | |
| 3941 | | BECHDEL MARION | 4127 71ST STREET NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 3942 | | BECHILL JENNIFER | 3196 BEECHTREE CT OAKLAND125 | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 3943 | | BECHTEL RICHARD | 3716 AULT PARK AVE | | | | CINCINNATI | OH | 45208 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3944 | | BECHTEL SHEILA | 1749 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 3945 | | BICHTLOFF DICK | 126 FRANK ST | | | | COLON | MI | 49035 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 3946 | | BECK AMY | 9522 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 3947 | | BECK ARLINE | 524 DINCE AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 3948 | | BECK BRAD | 709 TAYLOR FORD RD | | | | KNOXVILLE | TN | 20716 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 3949 | | BECK CHARLES | 8435 CELIANNA DRIVE | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 3950 | | BECK COLLETTE | 1960 160 RD | | | | MANKATO | KS | 66956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3951 | | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 28090 | USA | TRADE PAYABLE | | | | | $67.12 | |
| 3952 | | BECK FORREST | 1141 NOWITA PL | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 3953 | | BECK GARY | 126 WILLOW LANE LEBANON075 | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 3954 | | BECK GREGORY | 16 JUNEWAY LN | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 3955 | | BECK JAY C | 670 PASATIEMPO DR | | | | SAN LUIS OBISPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 3956 | | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 3957 | | BECK LARRY | 6210 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 3958 | | BECK PAMELA | 2697 HILLSIDE HEIGHTS DR | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 3959 | | BECK PAULA | 16 ORCHARD ST | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 3960 | | BECK ROBIN | PO BOX 164 | | | | HOMER | NY | 13077 | USA | TRADE PAYABLE | | | | | $1.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | | BECK SHAREN | 321 LAKE SHORE DR | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $37.83 |
| 3962 | | BECK SUSAN | 1246 10TH ST W | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $20.56 |
| 3963 | | BECKA BENJAMIN | 120 HALL STREET UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3964 | | BECKA JIM | 2403 WOODRIDGE DRIVE | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3965 | | BECKEDORFF JAN | 6265 CARR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $0.57 |
| 3966 | | BECKEL BONNIE | 1000 COUNTY ROAD 25 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $117.69 |
| 3967 | | BECKELMAN SUSAN | 48 NORTHWOOD DR | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3968 | | BECKER AMANDA | 733 1ST ST NE N | | | | MENAHGA | MN | 56464 | USA | TRADE PAYABLE | | | | | $4.18 |
| 3969 | | BECKER BROOKE | 42 OVERTON AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $50.00 |
| 3970 | | BECKER CARIE | 2312 W CHARTER OAK | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.37 |
| 3971 | | BECKER DAN | 4990 S NAECISSUS WAY | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $26.80 |
| 3972 | | BECKER DENISE | 7975 CICADA CT | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $53.86 |
| 3973 | | BECKER DESIREE | 1255 W PRINCESS ST | | | | YORK | PA | 29621 | USA | TRADE PAYABLE | | | | | $0.48 |
| 3974 | | BECKER DONNA | 3491 COUNTY RTE 70A | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $1.42 |
| 3975 | | BECKER ELISE | 3203 N ELM | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $1.70 |
| 3976 | | BECKER JONATHAN | 3858 TAHOE FOREST LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 |
| 3977 | | BECKER JULIE | 36873 TANYARD DR | | | | MECHANICSVILLE | MD | 39475 | USA | TRADE PAYABLE | | | | | $10.67 |
| 3978 | | BECKER LAURA | 101 S 11TH ST APT 102 | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $9.11 |
| 3979 | | BECKER LEA | 9 SHARPE AVE | | | | WYNANTSKILL | NY | 12198 | USA | TRADE PAYABLE | | | | | $14.17 |
| 3980 | | BECKER LISA | 2883 PANAGARD DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3981 | | BECKER LOUANN | 422 12 W LOCUST ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $8.75 |
| 3982 | | BECKER MARLENE | 4270 E CANE RANCH RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $54.41 |
| 3983 | | BECKER MERRILY | 3933 PRITMORE RD APT 208 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $42.79 |
| 3984 | | BECKER ROSS | 43 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 43214 | USA | TRADE PAYABLE | | | | | $53.11 |
| 3985 | | BECKER TIFFANY | 340 MOUNT SINAI CORAM RD | | | | MOUNT SINAI | NY | 61265 | USA | TRADE PAYABLE | | | | | $1.47 |
| 3986 | | BECKER WILLIAM | 735 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $320.03 |
| 3987 | | BECKER WILLIAM | 735 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.04 |
| 3988 | | BECKERT REGINA | 9515 WORRELL AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $30.33 |
| 3989 | | BECKETT ADRIANNA | PO BOX 15 | | | | UNIOPOLIS | OH | 45888 | USA | TRADE PAYABLE | | | | | $53.24 |
| 3990 | | BECKETT CHRISTOPHER | 6004 SILTSTONE LOOP | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 3991 | | BECKETT CRAIG | 245 E THIRD ST | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $4.45 |
| 3992 | | BECKETT KATHRYN | 39 TANNERS LANE | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $3.61 |
| 3993 | | BECKETT MONICA | 39 ESSEX ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $2.14 |
| 3994 | | BECKHAM ALYSIA | 1887 LARKIN RD | | | | UPPER CHICHESTER | PA | 19061 | USA | TRADE PAYABLE | | | | | $110.50 |
| 3995 | | BECKHAM ERIC | 240 SCARLET LANE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 |
| 3996 | | BECKHAM KYLA | 805 SARATOGA DR | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $25.00 |
| 3997 | | BECKHAM SHAYLA | 14200 VALLEYFIELD DR 6 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.30 |
| 3998 | | BECKHAM WILLIAM | 4078 COUNTY ROAD 1342 | | | | PITTSBURG | TX | 55429 | USA | TRADE PAYABLE | | | | | $10.13 |
| 3999 | | BECKLEY CHARLES | 911 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $22.39 |
| 4000 | | BECKLEY JOAN | 3109 MEDWAY ST | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $40.54 |
| 4001 | | BECKLOFF HELEN | 5406 S LAGUNA AVE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4002 | | BECKMAN ALISON | CVT 2356 UNIVERSITY AVE W SUITE 4 | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $57.81 |
| 4003 | | BECKMAN ALISON | CVT 2356 UNIVERSITY AVE W SUITE 4 | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $57.60 |
| 4004 | | BECKMAN ALISON | CVT 2356 UNIVERSITY AVE W SUITE 4 | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $66.23 |
| 4005 | | BECKMAN JAMES | PO BOX 147 | | | | WAYNE CITY | IL | 62895 | USA | TRADE PAYABLE | | | | | $3.40 |
| 4006 | | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $30.00 |
| 4007 | | BECKMANN BERNARD | 19512 AMARANTH DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4008 | | BECKNER GARRY | 1370 W APACHE LN | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $3.62 |
| 4009 | | BECKWITH JANINE | 106 DEPOT RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $10.63 |
| 4010 | | BECKY LEATHERMAN | 3105 KING RICHARD DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $10.49 |
| 4011 | | BECKY PRESS | 12619 CHILTON RD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $6.60 |
| 4012 | | BECRAFT MICHAEL | 900 MAIN ST APT 4 | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $75.25 |
| 4013 | | BECTON PATRICK | 1577 LESLIE ROSS ROAD UNIT B | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $1.67 |
| 4014 | | BEDA SAM | 441 QUENTIN ROAD | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $35.00 |
| 4015 | | BEDDOW MEGAN | 530 E GRAHAM PLACE | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $30.00 |
| 4016 | | BEDELL AMBER | 502 NAVAJO TRL | | | | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $11.97 |
| 4017 | | BEDELL CYNTHIA | 631 LAKE MIRIAM DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $48.15 |
| 4018 | | BEDFORD DUSTIN | 104 B CRAIG ST | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.62 |
| 4019 | | BEDI KIRAN | 2185 W TENNYSON RD APT 105 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4020 | | BEDIAKO AMPOFO | 4105 STILLWOOD CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $400.00 |
| 4021 | | BEDLION JENNIFER | 114 JEFFORDS STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $0.11 |
| 4022 | | BEDNAR MATTHEW | 964 TOWNSHIP ROAD 964 | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $0.18 |
| 4023 | | BEDOLLA AMPARO | 717 JACKSON ST | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $11.40 |
| 4024 | | BEDOLLA ULISES | 531 ANDREA DR | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $0.87 |
| 4025 | | BEDOYA CRYSTAL | 12667 N MAIZE DR | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $6.03 |
| 4026 | | BEDREE MITCHELL | 1509 W LUDWIG RD | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $77.75 |
| 4027 | | BEDROCK RITA | 883A BALMORAL CT | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $64.19 |
| 4028 | | BEDROSIAN MAGGIE | 4832 HARBOR LN | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $13.93 |
| 4029 | | BEDWELL MEREDITH | 3610 N PINE GROVE AVENUE 211 | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4030 | | BEE GREGORY | 51 HIDDEN CREEK DR | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $1.03 |
| 4031 | | BEEBE DAVID | 4310 BUENA VISTA ST UNIT 25 | | | | DALLAS | TX | 75205 | USA | TRADE PAYABLE | | | | | $65.81 |
| 4032 | | BEEBE ERIC | 56 WILLOWBROOK WAY | | | | EASTAMPTON | NJ | 08060 | USA | TRADE PAYABLE | | | | | $1.48 |
| 4033 | | BEEBE KRISTIN | 52118-2 SHAWNEE CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4034 | | BEEBE ROBERT | 1422 LYNN AVE APT 3 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.09 |
| 4035 | | BEEBY D | PO BOX 19372 | | | | MESA | AZ | 85216 | USA | TRADE PAYABLE | | | | | $84.50 |
| 4036 | | BEECHER JOSHUA | 4714 BANTRY RD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $83.96 |
| 4037 | | BEECHICK BEN | PO BOX 1501 | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4038 | | BEECHLER MICHAEL | 2325 TIERRA SERENA RD | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4039 | | BEECROFT BARBARA | 6204 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $23.03 |
| 4040 | | BEED LAKEISHA | 8140 W PIMA ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.55 |
| 4041 | | BEEFERMAN GORDON | 550 GRAND STREET G9A | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $64.06 |
| 4042 | | BEEGLE AMY | 2101 GRANDIN RD 715 | | | | CINCINNATI | OH | 45208 | USA | TRADE PAYABLE | | | | | $32.48 |
| 4043 | | BEEGLE BARBARA | 2304 BEATRICE ST N | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4044 | | BEEGLE DEREK | 5214 WALES ST UNIT 1 | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.98 |
| 4045 | | BEEHLER ELIZABETH | 23435 BUTTERFIELD TRAIL N | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $57.60 |
| 4046 | | BEEKMAN JEANETTE | 231 650TH ST | | | | PIERSON | IA | 51048 | USA | TRADE PAYABLE | | | | | $3.13 |
| 4047 | | BEELER MICAH | 514 S 13TH AVE E 514 S 13TH AVE E | | | | NEWTON | IA | 19382 | USA | TRADE PAYABLE | | | | | $180.19 |
| 4048 | | BEEM HUMPHREY | PO BOX 1085 | | | | VENICE | CA | 90294 | USA | TRADE PAYABLE | | | | | $5.92 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 90 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049 | | BEEM TOMMY | 7775 INDIAN TRAIL RD | | | | WEEKI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $13.04 |
| 4050 | | BEENE DEWEY | 7 TONYA RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.32 |
| 4051 | | BEER AHARON | 210 5TH ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $2.24 |
| 4052 | | BEER NOEL | 1111 N LEEDS ST | | | | KOKOMO | IN | 10456 | USA | TRADE PAYABLE | | | | | $2.20 |
| 4053 | | BEERBOWER TOM | 323 PARK AVE | | | | DES MOINES | IA | 97818 | USA | TRADE PAYABLE | | | | | $2.83 |
| 4054 | | BEESLEY JAMES | 14503 TERMINAL | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $3.74 |
| 4055 | | BEESMER SHIRLEY | 1630 CORTLAND ST APT 102 | | | | DE RUYTER | NY | 13052 | USA | TRADE PAYABLE | | | | | $105.50 |
| 4056 | | BEESON CARYN | 2346 HIGHSPLINT DRIVE | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4057 | | BEESON MR | 6141 MUDDY CREEK RD | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $1.82 |
| 4058 | | BEESON RENEE | 3968 STAATZ | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $75.00 |
| 4059 | | BEEVER MICHELLE | 30101 BROKEN ARROW LN | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $14.48 |
| 4060 | | BEGAY ALETHEA | 14917 LINCOLN AVE | | | | HARVEY | IL | 60649 | USA | TRADE PAYABLE | | | | | $1.80 |
| 4061 | | BEGAY JEREMY | 8226 W MONTECITO AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $1.76 |
| 4062 | | BEGAY LORETTA | 324 W BLANCO BLVD TRLR 24 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $0.79 |
| 4063 | | BEGAY TASHA | 2011 TROY KING RD TRLR 273 | | | | FARMINGTON | NM | 89030 | USA | TRADE PAYABLE | | | | | $3.88 |
| 4064 | | BEGAY VICTOR | 8429 N 27TH AVE APT 114 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.61 |
| 4065 | | BEGENYI JOANNE | 307 CAMBRIA021 | | | | NORTHERN CAMBRIA | PA | 15714 | USA | TRADE PAYABLE | | | | | $4.62 |
| 4066 | | BEGG PAT | 240 ELMENDORF PL | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $3.10 |
| 4067 | | BEGGARLY KEITH | 1231 STEBBINS RD HALIFAX083 | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $7.98 |
| 4068 | | BEGGS PATRICIA | 1530 GEORGE DIETER APT 17A | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4069 | | BEGLEY GAYLENE | 124 AURORA WAY | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $20.74 |
| 4070 | | BEGNOCHE DENNIS | 1201 W 19TH ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $9.64 |
| 4071 | | BEGUM RUKSHANA | 34577 FORMAN DRIVE | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $300.00 |
| 4072 | | BEHLING ANN | PO BOX 864 | | | | FERRON | UT | 89052 | USA | TRADE PAYABLE | | | | | $0.83 |
| 4073 | | BEHM KENNETH | 24445 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $17.54 |
| 4074 | | BEHM SUSAN | 29 APPLECREEK LANE N | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $1.61 |
| 4075 | | BEHMARD BARDIA | 1563 WYNNEFIELD AVE | | | | WESTLAKE VILLAGE | CA | 91362 | USA | TRADE PAYABLE | | | | | $42.89 |
| 4076 | | BEHNAM RAMI | 2170 DIX HWY | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $3.10 |
| 4077 | | BEHNERESKI VICKY | 15015 EAST ZAPATA DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $5.59 |
| 4078 | | BEHNKE FREDRICK | 9578 SIMS DRIVE APT F15 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $55.21 |
| 4079 | | BEHOUNEK DEREK | 8303 N MIDNIGHT WAY | | | | MARANA | AZ | 85741 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4080 | | BEHOUNEK KELBY | 2201 S 15TH ST LOT 44 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $8.39 |
| 4081 | | BEHR DAVID | 2825 S CHICAGO AVE APT 110 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $2.20 |
| 4082 | | BEHR MELISSA | 36577 HARBER RD NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $59.99 |
| 4083 | | BEHRENDS DANIEL | 1647 MT BAKER HWY | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $12.38 |
| 4084 | | BEHRENS DARYL | 1327 PERSHING BLVD | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $8.95 |
| 4085 | | BEHRER WILLIAM | 105 BARKWOOD DR | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $2.49 |
| 4086 | | BEHROOZ PARVIZ | 385 BALDWIN AVE APT 2 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $21.39 |
| 4087 | | BEHUN JENNIFER | 2 E APRICOT DR SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $4.11 |
| 4088 | | BEID JEFF | 15 APPIAN WAY WAYNE117 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.88 |
| 4089 | | BEIDEL BILL | 1603 LANDSUN DR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $48.36 |
| 4090 | | BEIDELSCHIES GENE | 13291 TOWNSHIP HIGHWAY 54 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $0.02 |
| 4091 | | BEIELER WENDI | 8212 TRAFFORD COURT | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4092 | | BEIERLE MARLENE | 8038 SIMFIELD RD | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4093 | | BEIKMANN DAWN | 615 VISTA S | | | | PIPE CREEK | TX | 78063 | USA | TRADE PAYABLE | | | | | $65.22 |
| 4094 | | BEILER LINDA | 4747 E ELLIOT RD 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $34.33 |
| 4095 | | BEILSTEIN GEORGE | 602 CARLIN DR | | | | SAGAMORE HILLS | OH | 44067 | USA | TRADE PAYABLE | | | | | $364.02 |
| 4096 | | BEIMERS MEGHAN | 3330 BRADFORD ST KENT081 | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $3.71 |
| 4097 | | BEIRL NICHOLAS | 4408 ANU LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4098 | | BEIRNE VIRGINIA C | 89 HILLCREST ROAD | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $23.10 |
| 4099 | | BEITZ TIM | 119 W FAIRWAY DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $15.58 |
| 4100 | | BEIX NANCY | 426 PARK ST APT 319 DANE025 | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4101 | | BEJAN DENNIS | 5442 WESTMORELAND DR | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4102 | | BEJARANO ENRIQUE | 7450 S CAMINO BELLO | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $97.09 |
| 4103 | | BEJARANO MELISSA | 3812 N 86TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $3.68 |
| 4104 | | BEJERANA LAURENCE | 95-1105 KOOLANI DR APT 234 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $49.13 |
| 4105 | | BEKELE BRUCK | 812 MEMORIAL DR APT 1302-A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $27.96 |
| 4106 | | BEKHET SHERIR | 245 BAYBERRY LN | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $0.65 |
| 4107 | | BEKIER JORDAN | 507 N WINDSOR BLVD | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $2.97 |
| 4108 | | BELAMY JOHN | 1045 LINDEN AVENUE | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $28.97 |
| 4109 | | BELANGER CRYSTAL | 6950 HOLLAND RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $0.61 |
| 4110 | | BELANGER DIANE | 603 BRAINARD PLACE SAINT LOUIS189 | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $2.70 |
| 4111 | | BELANI VIKKY | 18810 PRIMROSE EDGE CT | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $3.46 |
| 4112 | | BELBEN TRACY | 420 KELLEY BLVD BRISTOL005 | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $2.21 |
| 4113 | | BELBOURNE BLANCHE | 5200 HILLTOP DR APT W11 | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $52.78 |
| 4114 | | BELCHER ALLAN | 11930 HORTON HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $1.66 |
| 4115 | | BELCHER CALE | 1916 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.93 |
| 4116 | | BELCHER FELISHA | 3121 W FULTON ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $1.73 |
| 4117 | | BELCHER JAMES | 902 GOTHAM ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $2.09 |
| 4118 | | BELDEN PAUL | 523 POTTAWATOMIE ST APT 9 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $47.10 |
| 4119 | | BELDEN RONNIE | 3 VINEYARD | | | | SAN ANTONIO | TX | 78257 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4120 | | BELDEN TODD | 4040 SW 203RD AVE | | | | ALOHA | OR | 37221 | USA | TRADE PAYABLE | | | | | $5.03 |
| 4121 | | BELEN JORGE | PO BOX 9578 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $2.33 |
| 4122 | | BELEN LUIS A | 208 CALLE GENERAL MCARTHUR BO COLOMBIA | | | | MAYAGUEZ | PR | 19142 | USA | TRADE PAYABLE | | | | | $1.02 |
| 4123 | | BELEND JOY | 1201 E PARK BLVD APT 815 COLLIN085 | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $20.00 |
| 4124 | | BELFORD SANDY | 5924 LICK RUN LYRA RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $3.81 |
| 4125 | | BELICE NICK | 477 HARDING RD MIDDLESEX023 | | | | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | | | | | $21.39 |
| 4126 | | BELIEU CHRISTOPHER | 1802 MOUNT PISGAH LN 31 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $51.25 |
| 4127 | | BELIN CHRISTINE | 2721 ST JOSEPH K | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4128 | | BELIN KENYA | 1337 CINDER ROCK DR UNIT 101 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.67 |
| 4129 | | BELINA MARK | 13822 STATE ROUTE 38 | | | | RICHFORD | NY | 13835 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4130 | | BELISLE PIERRE | PO BOX 161 | | | | LEBANON | CT | 06249 | USA | TRADE PAYABLE | | | | | $69.38 |
| 4131 | | BELIZAIRE RAMONA | 333 BORRACLOUGH ST | | | | FORT PIERCE | FL | 93906 | USA | TRADE PAYABLE | | | | | $50.38 |
| 4132 | | BELK ANTOINETTE | 3741 JAY STREET NE APT3 DISTRICT OF | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.17 |
| 4133 | | BELL AARON | 289 CLINTON AVE WESTCHESTER119 | | | | DOBBS FERRY | NY | 10522 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4134 | | BELL ABREE | 120 VILLAGE CIR APT B | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.66 |
| 4135 | | BELL ALTA | 525 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $3.33 |
| 4136 | | BELL ANGELA | 1620 THOMAS DR FREDERICK021 | | | | POINT OF ROCKS | MD | 21777 | USA | TRADE PAYABLE | | | | | $15.75 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 91 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 4137 | | BELL ANTHONY | 1644 STAFFORD AVE | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | $0.01 |
| 4138 | | BELL ANWAR | 910 GREGORY LANE | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | $28.75 |
| 4139 | | BELL ARIELLE | 11811 ABLEWHITE AVE | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | $3.94 |
| 4140 | | BELL BARBARA | 1475 LAFRENIERE | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | $5.52 |
| 4141 | | BELL BRADLEY | 5559 DEDO COVE SHELBY157 | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | $11.36 |
| 4142 | | BELL BRAXTON | 124 SE SONETO CT | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | $170.39 |
| 4143 | | BELL BRIAN | 232 12TH ST | PASADENA | MD | 21122 | USA | TRADE PAYABLE | $2.62 |
| 4144 | | BELL CARLOS | 6817 NW 34TH STREET | BETHANY | OK | 73008 | USA | TRADE PAYABLE | $35.04 |
| 4145 | | BELL CAROL | 1071 LYNWOOD DR | BREA | CA | 92821 | USA | TRADE PAYABLE | $5.75 |
| 4146 | | BELL CHETARA | 711 MURA ST | BALTIMORE | MD | 07522 | USA | TRADE PAYABLE | $11.90 |
| 4147 | | BELL CHRISTNA | 11857 BLUE FEBRUARY WAY | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | $29.31 |
| 4148 | | BELL CLYDE | 612 LESTER RD | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | $8.13 |
| 4149 | | BELL DARLENE | 461 H ST NW APT 212 | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | $11.09 |
| 4150 | | BELL EMILY | 516 W JONES ST | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | $4.12 |
| 4151 | | BELL ERIC | 915 SW GEORGETOWN ST | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | $140.00 |
| 4152 | | BELL GRACIE | 5824 STATE ROUTE 134 | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | $20.20 |
| 4153 | | BELL JAMES | 955 KENBROOK DRIVE | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | $5.52 |
| 4154 | | BELL JEAN | 2002 MISSISSIPPI ST | CORINTH | MS | 38834 | USA | TRADE PAYABLE | $12.69 |
| 4155 | | BELL JENNETT | 500 TUSCALOOSA AVE SW APT 8 | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | $0.55 |
| 4156 | | BELL JEREMY M | 303 LAKERIDGE RD | LAKESIDE | TX | 76108 | USA | TRADE PAYABLE | $25.00 |
| 4157 | | BELL JESSIE | 20419 LYNWOOD RD | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | $17.44 |
| 4158 | | BELL JESSIE | 20419 LYNWOOD RD | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | $28.75 |
| 4159 | | BELL JILL | 2130 US HWY 51 S | ANNA | IL | 62906 | USA | TRADE PAYABLE | $100.00 |
| 4160 | | BELL JIM | 399 MAIN AVE APT 316 | NORWALK | CT | 06851 | USA | TRADE PAYABLE | $9.95 |
| 4161 | | BELL JOHNNY | 238 NANCY GARRASON LOOP NE | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | $28.75 |
| 4162 | | BELL KAREN | 6606 BAMBERRY ST | NEW ORLEANS | LA | 70187 | USA | TRADE PAYABLE | $130.66 |
| 4163 | | BELL KATHY | PO BOX 146 | HOYT | KS | 66440 | USA | TRADE PAYABLE | $0.12 |
| 4164 | | BELL KATRINA | 6380 REVERE AVE | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | $0.01 |
| 4165 | | BELL KENNETH | 9104 PINE MSSION AVE | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | $70.00 |
| 4166 | | BELL KIMBERLY | 1431 WEST 31ST STREET | ERIE | PA | 16508 | USA | TRADE PAYABLE | $40.00 |
| 4167 | | BELL LILLIAN | 29 SOUTH AVE | ORLEANS | VT | 05860 | USA | TRADE PAYABLE | $0.89 |
| 4168 | | BELL LILLIAN | 29 SOUTH AVE | ORLEANS | VT | 05860 | USA | TRADE PAYABLE | $4.11 |
| 4169 | | BELL LISA | 2302 BELMONT BLVD | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | $25.00 |
| 4170 | | BELL MARCIE | 6151 N LINDEN RD | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | $0.91 |
| 4171 | | BELL MARGARET | 75 SAINT NICHOLAS PL APT 3E | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | $108.86 |
| 4172 | | BELL MARILLYN | PO BOX 361 | SHOW LOW | AZ | 85902 | USA | TRADE PAYABLE | $3.50 |
| 4173 | | BELL MARTHA | 5737 SW QUAIL COVE CIRCLE SHAWNEE1177 | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | $94.72 |
| 4174 | | BELL MARY B | 165 GROVE STREET APT B | ISLINGTON | MA | 02090 | USA | TRADE PAYABLE | $5.71 |
| 4175 | | BELL NINA | 11537 216TH ST APT C | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | $0.77 |
| 4176 | | BELL PATRICIA | 3715 WARRENSVILLE CENTER | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | $342.62 |
| 4177 | | BELL PATRICK | 1408 GREGORY DRIVE | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | $28.75 |
| 4178 | | BELL PENNY | 7541 WANDERING ST CLARK003 | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | $3.28 |
| 4179 | | BELL RICHARD | 829 N COLUMBUS BLVD | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | $0.89 |
| 4180 | | BELL ROBERT | 4511 FRANCIS DR | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | $28.75 |
| 4181 | | BELL RONALD | 126 KENSINGTON DR | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | $3.92 |
| 4182 | | BELL ROSA | 19348 ASBURY PARK | DETROIT | MI | 48235 | USA | TRADE PAYABLE | $2.51 |
| 4183 | | BELL SARAH | 3307 KENYON AVE | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | $26.49 |
| 4184 | | BELL TERRY | 18515 EAGLES ROOST DR | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | $21.23 |
| 4185 | | BELL TIMOTHY | 4509 LOREN VON DR | SALT LAKE CITY | UT | 84124 | USA | TRADE PAYABLE | $261.45 |
| 4186 | | BELL TOM | 20235 GA HIGHWAY 39 | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | $0.20 |
| 4187 | | BELL TRAVIS | 15800 FOOTHILL FARMS LOOP WILLIAMSON491 | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | $43.29 |
| 4188 | | BELLAMY DENISE | 6101 SOLEID ST | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | $61.00 |
| 4189 | | BELLAMY FREDRIC | 416 E TIERRA BUENA LN | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | $10.00 |
| 4190 | | BELLAMY JORDON | 84370-2 HONEY LOCUST | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.26 |
| 4191 | | BELLAMY LIBBY | 3091 ABERDEEN LN | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | $7.33 |
| 4192 | | BELLAMY VERA | 5448 W HADDON AVE | CHICAGO | IL | 79912 | USA | TRADE PAYABLE | $350.38 |
| 4193 | | BELLAMY VERNELL | 4411 PALMETTO AVE | COLUMBIA | SC | 91040 | USA | TRADE PAYABLE | $0.19 |
| 4194 | | BELLANGER CHARLES | 6032 W WILLOW AVE | GLENDALE | AZ | 90631 | USA | TRADE PAYABLE | $54.64 |
| 4195 | | BELLAS ANDREW | 9 W 57TH ST N | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | $75.00 |
| 4196 | | BELLAS CAROL | 855 BRANFORD RD TROY | TROY | OH | 45373 | USA | TRADE PAYABLE | $20.00 |
| 4197 | | BELLDISON JUAN | PO BOX 72313 | ALBANY | GA | 91761 | USA | TRADE PAYABLE | $6.60 |
| 4198 | | BELLE ADKILA | 49 MORRIS AVE APT A | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | $23.47 |
| 4199 | | BELLE ERIKA | 5368 UNION BLVD | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | $0.28 |
| 4200 | | BELLE JUNIOR | 1635 MABEL ST | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | $23.95 |
| 4201 | | BELLER ROBIN L | 2409 JAY AVENUE | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | $18.53 |
| 4202 | | BELLERIVE GINA | 83 CAMP HILL RD | POMONA | NY | 10970 | USA | TRADE PAYABLE | $4.58 |
| 4203 | | BELLEVILLE JEREMY | 8034 DAYTON ST | DETROIT | MI | 48210 | USA | TRADE PAYABLE | $7.44 |
| 4204 | | BELLINGER BEAU | 7187 N STATE 337 E LOT 8 | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | $0.16 |
| 4205 | | BELLIS SHERRY | 115 SOUTH 4TH AVENUE YORK185 | MCCOOL JUNCTION | NE | 68401 | USA | TRADE PAYABLE | $1.81 |
| 4206 | | BELLLOVE MARCIA | 353 WOODLAND AVE | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | $21.34 |
| 4207 | | BELLMAN STEVEN | 12007 PHILADELPHIA RD | KINGSVILLE | MD | 21087 | USA | TRADE PAYABLE | $116.58 |
| 4208 | | BELLMAR GEORGE | 734 E 5TH ST | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | $2.28 |
| 4209 | | BELLO CLINETTE | 205 54TH ST NE | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | $3.40 |
| 4210 | | BELLO DONNA | 17 REMSEN ST | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | $0.52 |
| 4211 | | BELLO PAUL | 742 DELLA AVE | ELLCOTT CITY | MD | 21043 | USA | TRADE PAYABLE | $24.52 |
| 4212 | | BELLOC GLORIA | 307 W HINTON ST | ELOY | AZ | 85131 | USA | TRADE PAYABLE | $0.34 |
| 4213 | | BELLON SALLY | 108 SANDPIPER AVE | BISMARCK | ND | 20903 | USA | TRADE PAYABLE | $20.98 |
| 4214 | | BELLOW JOAN | 1067 BURNWOOD RD SUSQUEHANNA115 | THOMPSON | PA | 18465 | USA | TRADE PAYABLE | $42.46 |
| 4215 | | BELLOWS CHRIS | 834 SAXONY ROAD N | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | $100.00 |
| 4216 | | BELLOWS DARYL | 3420 MULESHOE LANE | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | $83.96 |
| 4217 | | BELLUOMINI TERRY | 6049 S MAYFIELD AVE | CHICAGO | IL | 43344 | USA | TRADE PAYABLE | $3.16 |
| 4218 | | BELMAN SANDRA | 2219 FOREST VIEW ROAD WINNEBAGO201 | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | $14.56 |
| 4219 | | BELMONT THOMAS | 2033 CARTER RD | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | $6.37 |
| 4220 | | BELMONTE ROBERT | 228 NEW ST | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | $3.53 |
| 4221 | | BELMORE CELINE | 1347 W ROOSEVELT AVE PINAL021 | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | $20.00 |
| 4222 | | BELNA JOYCE | 210 MONARCH DR LICKING089 | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | $20.00 |
| 4223 | | BELNAP DAVE | 5242 E DRAGOON AVE | MESA | AZ | 85206 | USA | TRADE PAYABLE | $40.93 |
| 4224 | | BELOIP BUEL | 1213 GLYNN R ARCHER JR DR LOT | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | $5.38 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4225 | | BELONY GERNS | 23 ROCKDALE ST | | | | MATTAPAN | MA | 19124 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 4226 | | BELOTTI NICHOLAS | 12630 S CENTRAL AVE | | | | PALOS HEIGHTS | IL | 60463 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 4227 | | BELOTTI ROBERT | 8196 ERIE ST | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 4228 | | BELOWICH MARIAM | 1125 SNOWHILL AVE | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $34.88 | |
| 4229 | | BELSKE JAMES | 59 COLONY RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 4230 | | BELT MARIAH | 25 LAKE SHORE DRIVE WYOMING131 | | | | TUNKHANNOCK | PA | 18657 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 4231 | | BELT STACY B | 604 SOUTH FREDERICK AVE SUITE 411 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 4232 | | BELTER GLENEA | 1036 RED MILL BLVD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 4233 | | BELTON SARA | 152 SIMPSON RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 4234 | | BELTRAN ANABEL | 709 MARAVILLAS ST | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 4235 | | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 94546 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 4236 | | BELTRAN EUNICE | 355 N ALLEN ST APT 113 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 4237 | | BELTRAN GLORIA | 915 W ALTA VISTA RD 2054 | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4238 | | BELTRAN JAVIER | 11659 EMERY ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 4239 | | BELTRAN JUAN | 8205 W PAPAGO ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 4240 | | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 4241 | | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 4242 | | BELTRAN MARIO | 4289 WILMINGTON DR UNIT 1 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 4243 | | BELTRAN RENE | 322 E GRANADA CT | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 4244 | | BELTRAN RICARDO | PO BOX 1558 | | | | BAGDAD | AZ | 86321 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 4245 | | BELTRAN TISHA | 6951 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | 33896 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 4246 | | BELTRAN VALERIE | 1990 VARICK WAY | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4247 | | BELTRANO DANUELA | 2423 NW 123RD AVE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 4248 | | BELTRE ROSEMARY | 2804 SCHLEY AVE APT 3A | | | | BRONX | NY | 27025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 4249 | | BELTZ VICKI A | 19 MAGNOLIA DRIVE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $167.88 | |
| 4250 | | BELVIN BRADLEY | 5166 B WALMSLEY COURT | | | | ANDREWS AIR FORCE BA | MD | 20762 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 4251 | | BELVIN WILL | PO BOX 1266 | | | | VALLIANT | OK | 87031 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 4252 | | BELVO AARON | 1351 TALL TIMBERS CT | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 4253 | | BEMBURY LISA | 5 MAPLE GDNS APT B | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 4254 | | BEMENT BOB | 25 LAROSE ST APT D6 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 4255 | | BEMILLER TRACY | 26 E STREET GARRETT023 | | | | MOUNTAIN LAKE PARK | MD | 21550 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 4256 | | BEMIS RACHEL | 51407 TIGUAS DR APT3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4257 | | BEMISS BRITTANY | 21120 ST GERTRUDE ST N | | | | SAINT CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 4258 | | BEMOWSKI JESSICA | 1850 WHITE PINE DR | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 4259 | | BEN BETTY | 2675 FRAZIER LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 4260 | | BEN HE CO PZP | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $109.69 | |
| 4261 | | BENABDALLAH SARA | 306 T ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4262 | | BENAK SHANNON | 75 BIRD ST | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4263 | | BENALLY MARIO | 411 W MAPLE AVE APT H | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 4264 | | BENAMMON MATTHEW | 70 BOYD BENAMON RD | | | | PORTERVILLE | MS | 39352 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 4265 | | BENAVENTE RICARDO | PO BOX 10560 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 4266 | | BENAVIDES LOUIS | 13326 CHALK HILL | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4267 | | BENAVIDEZ JOSEPH | 3702 LYNX TRAIL | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4268 | | BENAVIDEZ RICHARD | 111 THREADNEEDLE LN | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 4269 | | BENBOW CATHY | 18 PERKINS DR | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 4270 | | BENBOW CHARLES | 202 STATE ROUTE 94 | | | | LAFAYETTE | NJ | 07848 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4271 | | BENBROOK SHARI | 693 S STATE HWY 39 | | | | SOUTH GREENFIELD | MO | 65752 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 4272 | | BENCHICH KATHLEEN | 6829 ST MARYS WAYNE163 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 4273 | | BENCKE TROY | 10407 ROSEWOOD CREEK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 4274 | | BENCOSME LILIAN | 131 MORTON ST APT 105 | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 4275 | | BENDALL MARY | 3857 RAYMOND DRIVE | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 4276 | | BENDER BOB | 300 PARK AVE | | | | PROSPECT | OH | 43342 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 4277 | | BENDER BRADLEY | 808 CANYON CREST | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $660.03 | |
| 4278 | | BENDER CRAIG | 428 E LEXINGTON RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 4279 | | BENDER JERAMY | 125 E JEFFERSON ST N | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4280 | | BENDER LYNDA | 635 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 4281 | | BENDER PENELOPE | 11 DUMAINE ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 4282 | | BENDER ROBBIN | 208 ROANOKE RD CAMDEN007 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 4283 | | BENDER RONALD | 8690 CARRIE CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 4284 | | BENDER THOMAS | 2186 WILMAR DR N | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 4285 | | BENDER TIMOTHY | PO BOX 1182 | | | | MINEOLA | TX | 84070 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 4286 | | BENDICION TIMOTHY | 9020 HARVARD AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 4287 | | BENEDA DELORES | 7065 WEST 3RD PLACE | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4288 | | BENEDICT DEKAR | 7380 RUGBY STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 4289 | | BENEDICT JOSEPH | 1050 MESA VERDE CT | | | | CLERMONT | FL | 36330 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 4290 | | BENEDICT KORY | 7131 W FAGAN LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $55.25 | |
| 4291 | | BENEDICT LEVI | 3758 W WATER ST APT 8 | | | | PORT HURON | MI | 29824 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 4292 | | BENEDICT STACEY | 154 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 4293 | | BENEDICTIS RICH | 10101 SLADDEN AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 4294 | | BENEFIELD KATHRYN | 23135 SCHULZE LANE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 4295 | | BENENATI HELEN | 519 TULIP TRAIL | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 4296 | | BENENSON THOMAS | 8130 TIMBER RIDGE RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 4297 | | BENERA JESSICA | 421 N BUSH ST APT 1 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 4298 | | BENES TANIAPAG N | 140 ANNETTE CT APT 3 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 4299 | | BENFIELD HEATHER | 146 BIG SPRING TER | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 4300 | | BENGERT SARAH | 909 COACHLITE DR | | | | WADESVILLE | IN | 47638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4301 | | BENGTSCT GLENN | 301 S HARMONY RD APT 6 | | | | CENTERPOINT | IN | 47840 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 4302 | | BENGTSON DEVAROLD | 2313 GRANGE AVE N WASHINGTON163 | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 4303 | | BENHAM ERNEST C | 10530 N FARM ROAD 183 | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 4304 | | BENHARDT JOANN | 26 HOUSMAN AVE | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 4305 | | BENHART CINDY | 312 N DEARBORN ST | | | | MAQUOKETA | IA | 52060 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 4306 | | BENIGNI DAVID | 592 PEPPERWOOD DRIVE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 4307 | | BENINTENDE IAN | 7825 E RIVER RD APT 303 ANOKA003 | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 4308 | | BENITEZ ADRIAN | 173 KINGSWOOD DR | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 4309 | | BENITEZ ALAEN | 4901 S 5415 W | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 4310 | | BENITEZ ALEXIS | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 4311 | | BENITEZ CLARA R | 1410 CARR 21 APT 61 EGIDA METROPOLITANA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4312 | | BENITEZ DAMARIS | 1755 STORY AVE APT 6B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $2.20 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 93 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4313 | | BENITEZ DIGNA | 3106 WELLER RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $24.37 |
| 4314 | | BENITEZ EDUARDO C | 3700 BUENA VISTA RD APT 243 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $2.84 |
| 4315 | | BENITEZ JOSE | GV18 CALLE 208 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $209.07 |
| 4316 | | BENITEZ LISA | 272 PENNYFIELD AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $4.66 |
| 4317 | | BENITEZ MANUEL | 834 S LEMON ST APT A | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $2.70 |
| 4318 | | BENITEZ PAULA | 173 KINGSWOOD DR | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $0.10 |
| 4319 | | BENITEZ RAQUEL | 566 BRUIN DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $3.18 |
| 4320 | | BENITEZ SWAVIA | RR 10 BOX 10040 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.40 |
| 4321 | | BENITEZ VICENTE | 1600 PRINCESS LN | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $34.64 |
| 4322 | | BENITO DANIEL | 11934 ARKANSAS ST | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $29.13 |
| 4323 | | BENJAMIN ANISCIA | 193 RINDGE AVE | | | | CAMBRIDGE | MA | 93215 | USA | TRADE PAYABLE | | | | | $9.95 |
| 4324 | | BENJAMIN ASHBEL | 507 PREAKNESS DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.36 |
| 4325 | | BENJAMIN COOPER INTERACTIVE DATA | 1116 W ALHAMBRA RD | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $75.00 |
| 4326 | | BENJAMIN LACEY | 77 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $39.42 |
| 4327 | | BENJAMIN LEONARD | 145 CHICKADEE CIR | | | | FORT MOTTE | SC | 26330 | USA | TRADE PAYABLE | | | | | $31.80 |
| 4328 | | BENJAMIN OWEN | 5027 KEATON CREST DR | | | | ORLANDO | FL | 48636 | USA | TRADE PAYABLE | | | | | $9.23 |
| 4329 | | BENJAMIN RICHARD | 5503 C GERONIMO RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $2.36 |
| 4330 | | BENJAMIN TRESA | 3840 LINDSEY LN | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.68 |
| 4331 | | BENKE BRIAN | 26 CHESTERFIELD LAKE DR | | | | BEAUFORT | SC | 48186 | USA | TRADE PAYABLE | | | | | $0.11 |
| 4332 | | BENLOUKIL SOUAD | 1232 VILLA LANE APT E ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4333 | | BENMHAMMED MOHAMMED | 509 KELSEY DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $32.54 |
| 4334 | | BENMOHAMED NADIA | 1505 DE ROSE WAY APT 20 SANTA CLARA085 | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $5.04 |
| 4335 | | BENMOUSSA BRAHIM | 6207 WHISPERING HILLS BLVD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $22.11 |
| 4336 | | BENN NICOLE | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $77.26 |
| 4337 | | BENNANI BRIAN | 819 TOWNE ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.31 |
| 4338 | | BENNEAR MICHELLE | 3625 PAINT BRUSH DR | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4339 | | BENNEIAN MIKE | 3137 EMERALD ISLE DR | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $200.00 |
| 4340 | | BENNER AURORA | 1374 CALLE GOYA | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $10.76 |
| 4341 | | BENNER GAVIN | 404 PATRICK DR N | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $6.21 |
| 4342 | | BENNER MATT | 12202 COACHMAN LN | | | | PINEHURST | TX | 77362 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4343 | | BENNET DALE | 10 PATRICIA CT | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $33.65 |
| 4344 | | BENNET GREGORY | 2907 VINEYARDS PKWY APT 3 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.04 |
| 4345 | | BENNET HAILEY | PO BOX 50735 | | | | COLUMBIA | SC | 29250 | USA | TRADE PAYABLE | | | | | $2.29 |
| 4346 | | BENNET IMELDA | 11545 PAGOSI RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $1.55 |
| 4347 | | BENNETS TERRIOKKI | 79 SOUTHERN WAY | | | | DOUGLAS | GA | 91709 | USA | TRADE PAYABLE | | | | | $6.77 |
| 4348 | | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4349 | | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $1.43 |
| 4350 | | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $2.41 |
| 4351 | | BENNETT BOBBY | 4156 WHITE TAIL WAY | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $16.06 |
| 4352 | | BENNETT BRITTANY | 113 SHARON AVE | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.25 |
| 4353 | | BENNETT CHARLES | 2996 STATE ROUTE 602 | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4354 | | BENNETT DANA | 36 DINA LANE | | | | GRISWOLD | CT | 06351 | USA | TRADE PAYABLE | | | | | $20.00 |
| 4355 | | BENNETT DAVID | 72 HOFFMAN ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $80.00 |
| 4356 | | BENNETT DELICIA | 921 VILLAGE GREEN LN APT 3068 | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $3.18 |
| 4357 | | BENNETT EDWARD | 52 OAK LANE N | | | | NEW COLUMBIA | PA | 17856 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4358 | | BENNETT ELAINE | 943 DILL AVE | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $3.25 |
| 4359 | | BENNETT ERNEST | 9829 QUIET BROOK LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4360 | | BENNETT ESTER | 38 DUKES CT | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $14.41 |
| 4361 | | BENNETT EUGENE | 111 KING ST | | | | DETROIT | MI | 55117 | USA | TRADE PAYABLE | | | | | $0.59 |
| 4362 | | BENNETT JACOB | 1333 7TH STREET | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $0.69 |
| 4363 | | BENNETT JEREMIAH | MADISON AVE NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.79 |
| 4364 | | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $26.93 |
| 4365 | | BENNETT JOSEPH | 20374 SPICE DR UNIT C | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $0.14 |
| 4366 | | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $2.65 |
| 4367 | | BENNETT JUDY | 248 SMITH RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $34.40 |
| 4368 | | BENNETT JUSTIN | 631 S MAIN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.30 |
| 4369 | | BENNETT KATIE | 8180 STATE ROUTE 79 | | | | WHITNEY POINT | NY | 13862 | USA | TRADE PAYABLE | | | | | $5.40 |
| 4370 | | BENNETT KAYLA J | 2092 CR500 LA PLATA067 | | | | BAYFIELD | CO | 81122 | USA | TRADE PAYABLE | | | | | $9.53 |
| 4371 | | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.12 |
| 4372 | | BENNETT KEVIN | 1120 NE KELLAM AVE | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $9.08 |
| 4373 | | BENNETT KEVIN | 1120 NE KELLAM AVE | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $2.69 |
| 4374 | | BENNETT LACI | 92 WHITE RIVER RD | | | | ARAGON | GA | 18344 | USA | TRADE PAYABLE | | | | | $2.59 |
| 4375 | | BENNETT LASHASTA | PO BOX 75014 | | | | CHARLESTON | WV | 25375 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4376 | | BENNETT LEORA | 1280 POWELL DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $3.71 |
| 4377 | | BENNETT MATT | 6314 RIVER RIDGE DR | | | | BELLAIRE | MI | 49615 | USA | TRADE PAYABLE | | | | | $207.75 |
| 4378 | | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $54.94 |
| 4379 | | BENNETT NANCY | 4480 KEATS AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $18.53 |
| 4380 | | BENNETT NANCY | 4480 KEATS AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $3.79 |
| 4381 | | BENNETT NORMA | 2175 N 2700TH AVE | | | | GOLDEN | IL | 62339 | USA | TRADE PAYABLE | | | | | $10.82 |
| 4382 | | BENNETT PAM J | PO BOX 1229 | | | | WOODLAND | WA | 98674 | USA | TRADE PAYABLE | | | | | $16.99 |
| 4383 | | BENNETT PEGGY | 226 CREEL CHASE NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $35.84 |
| 4384 | | BENNETT REBECCA | 2007 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $21.74 |
| 4385 | | BENNETT ROBERT | 302 RICHMOND DR | | | | GREENVILLE | SC | 29662 | USA | TRADE PAYABLE | | | | | $7.48 |
| 4386 | | BENNETT RUTH | 126 N HICKORY AVE APT 3 | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $0.15 |
| 4387 | | BENNETT RUTH | 126 N HICKORY AVE APT 3 | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $33.43 |
| 4388 | | BENNETT SONJI | 586 TENNYSON ROAD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $1.88 |
| 4389 | | BENNETT STEPHANIE | 1610 GEM PL NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $99.99 |
| 4390 | | BENNETT SUZANNE | 20535 COUNTY HIGHWAY AA | | | | BLOOMER | WI | 54724 | USA | TRADE PAYABLE | | | | | $12.12 |
| 4391 | | BENNETT TERENCE | 5005 WEATHERTON ST | | | | NORTH PORT | FL | 66102 | USA | TRADE PAYABLE | | | | | $2.14 |
| 4392 | | BENNETT THOMAS | 250 AMAL DR SW APT 11003 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.40 |
| 4393 | | BENNETT TREVOR | 491 W SLATEN DR | | | | PAOLI | IN | 47454 | USA | TRADE PAYABLE | | | | | $3.00 |
| 4394 | | BENNETT TROY | 312 N 3RD ST ALBIA MONROE135 | | | | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $69.14 |
| 4395 | | BENNETT VICKY | PO BOX 751 | | | | CABOOL | MO | 65689 | USA | TRADE PAYABLE | | | | | $1.50 |
| 4396 | | BENNETT VIOLET | 669 CASHIERS DR | | | | WEST PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $9.02 |
| 4397 | | BENNETTEAFDALE NEHAMA | 5644 SE 119TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $11.84 |
| 4398 | | BENNETTI SHERI | 472 DURANT AVE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $5.67 |
| 4399 | | BENNIKUTTY ANSELA | PO BOX 130592 | | | | HOUSTON | TX | 77219 | USA | TRADE PAYABLE | | | | | $530.00 |
| 4400 | | BENOIST NOEL | 900 N SAN MARCOS DR LOT 79 | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $259.08 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4401 | | BENOIT DORIS | 15 OLSON RD | | | | ALADDIN | WY | 82710 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 4402 | | BENOTTI NATALIE | 414 HACKENSACK AVE APT 1112 BERGEN003 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 4403 | | BENOWITZ HOWARD | 18901 LINDENHOUSE ROAD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 4404 | | BENRAJAB ROBERT | 2900 S VALLEY VIEW BLVD TRLR 3 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 4405 | | BENSAQUEN SONIA | 2098 NW 20TH ST 56 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 4406 | | BENSE AARON | 432 DEALS CIR SOUTH | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 4407 | | BENSLEY TIM | 974 W COLCHESTER DRIVE | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 4408 | | BENSNAN KATIE | 3601 E SHELBY RD | | | | MINSTER | OH | 45865 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 4409 | | BENSON BRENDA | 1805 7TH AVE SW WARD101 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $139.24 | |
| 4410 | | BENSON BRUNDA | 2791 BEAL ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 4411 | | BENSON CHRISTINA | 3191 SUQUALENA MEEHAN RD S | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 4412 | | BENSON CRAIG | 8 HOLLY BRANCH CT | | | | GLEN ARM | MD | 21057 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 4413 | | BENSON CRAIG | 8 HOLLY BRANCH CT | | | | GLEN ARM | MD | 21057 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 4414 | | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 4415 | | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4416 | | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4417 | | BENSON GLORIA | 1826 W LAFAYETTE AVE | | | | BALTIMORE | MD | 33311 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 4418 | | BENSON JOHN | 1200 4TH ST 105 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 4419 | | BENSON KAREN | 2947 SCOTT MILL RD | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 4420 | | BENSON MARLIN | 3505 LAKE AVENUE N | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 4421 | | BENSON MIKE | 2468 S HARTFORD ST | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 4422 | | BENSON NELL | 134 43RD ST SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 4423 | | BENSON OLIVIA | 3923 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 4424 | | BENSON SONNY | 2827 HILLDALE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $48.67 | |
| 4425 | | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $47.23 | |
| 4426 | | BENSON THOMAS | 22 GREW HILL RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 4427 | | BENSOUSSAN VALERIE | 454 N OAKHURST DR 104 | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 4428 | | BENT MICHEAL | 1934 BAIRD AVE KNOX095 | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 4429 | | BENTLEY EMILIE | 1767 HUTTON ROAD | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 4430 | | BENTLEY GERALDINE | 1406 GA HIGHWAY 128 | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 4431 | | BENTLEY GOLDIE | 8514 NE 112TH AVE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 4432 | | BENTLEY KATHLEEN | 3303 OHIO AVE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 4433 | | BENTLEY KATLYNN | 2777 POTTS HILL RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 4434 | | BENTLEY MAKILA | 3364 MANOR CT | | | | INDIANAPOLIS | IN | 33782 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 4435 | | BENTLY RONDA | 5525 NEW PL | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 4436 | | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 4437 | | BENTON JOHN | 5203 NE 24TH TERRACE APT B215 | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4438 | | BENTON JOHN | 5203 NE 24TH TERRACE APT B215 | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 4439 | | BENTON KIM | 2158 CARRIAGE DR | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $40.87 | |
| 4440 | | BENTON LAKESHA | 161 MIDDLE ST | | | | COLQUITT | GA | 06401 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 4441 | | BENTON RAYMOND | 11710 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 4442 | | BENTON ROBERT | 35 TRA-MART DR | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 4443 | | BENTON ROXANNE | 1259 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 4444 | | BENTON SHEVORYA | 120 WALNUT DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 4445 | | BENTSEN INGRID | 825 WAKEFIELD ST APT 205 KENT003 | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 4446 | | BENUSKA DAVID | 785 EDWARDS DR | | | | BEREA | OH | 66526 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 4447 | | BENWARE BILL | 417 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 4448 | | BENZEL BERNARD | 835 K ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $76.10 | |
| 4449 | | BENZIO ALYSSA | 416 E 4TH AVE APT 2 | | | | PARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 4450 | | BEPERA AMANE | 1009 W GRANT ST UNIT 2015 | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 4451 | | BEQUET LINDSAY | 803 DEWITT ST | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 4452 | | BERAS AQUILES R | 26 CALLE AGUAS BUENAS URB BONEVILLE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 4453 | | BERAS SHAMIR | 3495 FENTON AVE APT 4A | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 4454 | | BERBERICK SUSAN | 6386 SR 547 | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4455 | | BERCAW JAKE | 2407 ROYAL CREST CIR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 4456 | | BERCHENBRITER JULIE | 825 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $55.45 | |
| 4457 | | BERCHTOLD ERIC | 1119 BERENICE DRIVE N | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4458 | | BERCIAN SHIRLEY | 69 LIBERTY STREET | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 4459 | | BERCZE MARIA | 177 CRUMLEY VAN VACTOR RD | | | | FERNDALE | NY | 12734 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 4460 | | BERDEGUEZ AHMED A | 76 WILKINSON ROAD | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 4461 | | BERECHE DIANE | 790 PARK AVENUE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 4462 | | BERENJI JESSE | 4850 N HIGHY WAY 183 | | | | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 4463 | | BERESFORD RUBY | 125 8TH ST | | | | CORYDON | KY | 42406 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 4464 | | BERESIC DAVID | 11439 E MARGUERITE AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $91.84 | |
| 4465 | | BERG AMANDA | 26 3RD ST | | | | WOOD LAKE | MN | 56297 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 4466 | | BERG ASHLEY | PO BOX 107 | | | | SANDYVILLE | OH | 44671 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 4467 | | BERG BRIAN | 57 WILLOW AVE | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 4468 | | BERG CARLA | 54 RIDGEVIEW DR | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 4469 | | BERG DANIEL | 1075 WIMBELDON CIRCLE DUVAL031 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 4470 | | BERG GARETT | 255 ROLLING MIST CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 4471 | | BERG GRACE | 19145 BROOKE GROVE CT | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 4472 | | BERG HEATHER | 2617 S DAVIS RD | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4473 | | BERGEMANN BOB | 102 FORT WORTH CT | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4474 | | BERGER ALBERT | 1303 CLAY AVE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 4475 | | BERGER AVRAHAM | 41 NEWBERRY CT | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $997.00 | |
| 4476 | | BERGER BERNADETTE | 365 BLAIR CIRCLE | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $57.07 | |
| 4477 | | BERGER BIANCA | 1545 W WABANSIA AVE | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $105.21 | |
| 4478 | | BERGER CATHERINE | 7191 SENECA ST | | | | ELMA | NY | 14059 | USA | TRADE PAYABLE | | | | | $76.74 | |
| 4479 | | BERGER DEBI | 265 ABBEYVILLE RD 89 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 4480 | | BERGER DONALD | 741 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 4481 | | BERGER LOIS | 1302 MIDWOOD PLACE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $78.46 | |
| 4482 | | BERGER MATT | 121 WHITE AVENUE | | | | LINWOOD | PA | 19061 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 4483 | | BERGER PATRICIA | 43 HIAWATHA TRAIL | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 4484 | | BERGER STACY | 1448 GLENLEA CT | | | | MARYLAND HEIGHTS | MD | 63043 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 4485 | | BERGER SUSAN | 650 KNOLL LN | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 4486 | | BERGER TERJE | 52705 AVENIDA OBREGON | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 4487 | | BERGERON DENNIS | 297 HAMILTON ST APT 1 | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 4488 | | BERGERON PAMELA | 1091 ROBERTS ST | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $0.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 4489 | | BERGERON TERRY | 908 COOK AVE E | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | $1.42 |
| 4490 | | BERGERON WILLIAM | 1 BERGERON LN | FAIRHAVEN | MA | 72632 | USA | TRADE PAYABLE | $0.13 |
| 4491 | | BERGES RUBY | 15720 NW 28TH CT | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | $4.91 |
| 4492 | | BERGESKI SCOTT | 8178 E ACADEMY ST | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $0.01 |
| 4493 | | BERGFELD JIM | 5110 8TH AVE N | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | $10.70 |
| 4494 | | BERGHE ALEX V | 6645 SUMMER GRAPE CT | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | $60.00 |
| 4495 | | BERGIN DANIEL | 274 ISLIP BLVD | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | $0.50 |
| 4496 | | BERGLIND ERIC | 42W597 STEEPLECHASE | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | $3.11 |
| 4497 | | BERGLUND TIMOTHY | 5403 N 110 PLZ APT 2025 | OMAHA | NE | 68164 | USA | TRADE PAYABLE | $1.86 |
| 4498 | | BERGMAN KELLY | 720 YNEZ CIRCLE N | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | $50.00 |
| 4499 | | BERGMAN SUSAN | 1673 S MARKET BLVD 111 | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | $1.82 |
| 4500 | | BERGMANN JASON | PO BOX 36535 | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | $3.02 |
| 4501 | | BERGSTROM HEATHER | 3895 SCARLET OAK DR | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | $5.00 |
| 4502 | | BERGSTROM LARS | 807 CHERRY STREET | WINNETKA | IL | 60093 | USA | TRADE PAYABLE | $7.78 |
| 4503 | | BERINGER JEFFREY | 93 WESTON RD | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $500.00 |
| 4504 | | BERISHA ARMAND | 2806 LOGANBERRY PARK LN HARRIS201 | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | $4.86 |
| 4505 | | BERISHA DIELA | 5 S SANTA TERESITA | IRVINE | CA | 92606 | USA | TRADE PAYABLE | $25.51 |
| 4506 | | BERKBUEGLER KEITH | 529 GREEN HAVEN DR | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | $2.20 |
| 4507 | | BERKENSTOCK SAMANTHA | 1064 LINCOLN AVE SUMMIT153 | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | $5.11 |
| 4508 | | BERKHEIMER KATHLEEN | 5615 CORNELL BLVD | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | $55.73 |
| 4509 | | BERKHEIMER NANCY | 3451 11TH ST | BROOKHAVEN | PA | 16362 | USA | TRADE PAYABLE | $10.61 |
| 4510 | | BERKOBIEN ELIZABETH | 2345 WEIGL RD | SAGINAW | MI | 48609 | USA | TRADE PAYABLE | $36.95 |
| 4511 | | BERKOVIC JOEL | 1135 39TH ST 3 KINGS047 | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | $20.65 |
| 4512 | | BERKOVITS HERSHEL | 1667 60TH ST | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | $86.20 |
| 4513 | | BERKOW KATHRYN | 108 ALEXIS COURT | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | $77.56 |
| 4514 | | BERKOWITZ ABE | 905 MCDONALD AVENUE | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | $1,000.00 |
| 4515 | | BERKOWITZ ROBERT | 6007 COUNTY HOME RD | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | $26.75 |
| 4516 | | BERLICK MARK | 4101 W LEONA ST | TAMPA | FL | 33629 | USA | TRADE PAYABLE | $44.26 |
| 4517 | | BERLIN AMY | 1634 LAMBERTON ST APT D | MIDDLETOWN | OH | 90059 | USA | TRADE PAYABLE | $4.32 |
| 4518 | | BERLIN GUNTER | 10040 E HAPPY VALLEY RD UNIT 203 | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | $37.74 |
| 4519 | | BERLIN MICHELLE | 1401 153RD PL SE | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | $15.00 |
| 4520 | | BERLINSKI MIKE | 4410 NW 45TH ST | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | $2.36 |
| 4521 | | BERLOWITZ PETE | 10037 EVERGREEN | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | $75.00 |
| 4522 | | BERMEA HENRY | 52815 PECOS CIRCLE 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $2.11 |
| 4523 | | BERMUDEZ DEVIN | 1230 CHERRY HILL LN | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | $28.75 |
| 4524 | | BERMUDEZ EDUARDO | 5576 MALT DR APT 1 | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | $2.53 |
| 4525 | | BERMUDEZ HECTOR | 1721 W ROBERTS AVE | NAMPA | ID | 83651 | USA | TRADE PAYABLE | $5.26 |
| 4526 | | BERMUDEZ JUAN | PO BOX 192508 | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | $0.02 |
| 4527 | | BERMUDEZ MIGUEL | F11 CALLE AZUCENA BARIO SUSUA | SABANA GRANDE | PR | 00729 | USA | TRADE PAYABLE | $3.34 |
| 4528 | | BERMUDEZ PAULETTE | 2865 WEST 22 ND ST | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | $72.02 |
| 4529 | | BERMUDEZ WANDA | 1035 KAHILI PL | KAILUA | HI | 96734 | USA | TRADE PAYABLE | $58.21 |
| 4530 | | BERMUDO MICHAEL | 14033 GALLOP TERRACE MONTGOMERY031 | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | $2.09 |
| 4531 | | BERNAL AMELIA | 1310 HAMPTON ST | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | $2.26 |
| 4532 | | BERNAL CRISPIN | 1001 W STEVENS AVE UNIT 247 | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | $7.88 |
| 4533 | | BERNAL EUSEO | 1212 E LUCAS AVE | PHARR | TX | 78577 | USA | TRADE PAYABLE | $4.78 |
| 4534 | | BERNAL JOSE | 2075 SW 122ND AVE APT 110 | MIAMI | FL | 33175 | USA | TRADE PAYABLE | $2.88 |
| 4535 | | BERNAL MIGUEL | 3128 W 135TH ST | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | $2.35 |
| 4536 | | BERNAL STANLEY | 610 E MOUNTAIN AVE | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | $1.85 |
| 4537 | | BERNAL VERONICA | 344 N 3RD ST | RATON | NM | 87740 | USA | TRADE PAYABLE | $0.70 |
| 4538 | | BERNARD BRENT | 5214A BOSSERMAN AVE | EL PASO | TX | 79906 | USA | TRADE PAYABLE | $28.75 |
| 4539 | | BERNARD EDMUND | 18418 SNOWBERRY WAY | OLNEY | MD | 20832 | USA | TRADE PAYABLE | $1.09 |
| 4540 | | BERNARD IRIS | VEGA BAJA 1 | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | $0.02 |
| 4541 | | BERNARD IVY | 21 GROW RD | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | $24.87 |
| 4542 | | BERNARD JAMES | 63 CORBIN AVE | E PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | $0.15 |
| 4543 | | BERNARD LOUELLA | P O BOX 680686 | HOUSTON | TX | 77268 | USA | TRADE PAYABLE | $12.41 |
| 4544 | | BERNARD NATALIE | 3613 HARLEM RD | CHEEKTOWAGA | NY | 14215 | USA | TRADE PAYABLE | $32.63 |
| 4545 | | BERNARD PAULENE | 2304 TRINITY CIR N | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | $7.30 |
| 4546 | | BERNARDINO PAUL | 13 PEARSON ST | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | $214.74 |
| 4547 | | BERNARDO NORBERTO | 3920 WHITE SANDS DR | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | $0.89 |
| 4548 | | BERNARDON GEORGE | 2495 TUCKER DR | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | $2.75 |
| 4549 | | BERNARDY DARRELL | 10987 MIRA RIVER CT | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | $3.77 |
| 4550 | | BERNAT INGRID | 4950 WEST 23RD ST WEST PORT CENTER | ERIE | PA | 16506 | USA | TRADE PAYABLE | $4.19 |
| 4551 | | BERNATH ALEX | 22870 BURLINGTON GARDENS ST N | ARCHBOLD | OH | 43502 | USA | TRADE PAYABLE | $0.20 |
| 4552 | | BERNAU TERESA | PO BOX 29070 | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | $0.27 |
| 4553 | | BERNAUER JOE | PO BOX 31383 | SANTA FE | NM | 87594 | USA | TRADE PAYABLE | $0.39 |
| 4554 | | BERNDT LORI | 5377 RYE SCHOOL ROAD | BRYAN | TX | 77807 | USA | TRADE PAYABLE | $19.88 |
| 4555 | | BERNER HELMUT | 675 N 8TH ST | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | $7.91 |
| 4556 | | BERNER WILLAIM | 17 RIPPLEWOOD DR | LAKE HOPATCONG | NJ | 07849 | USA | TRADE PAYABLE | $38.56 |
| 4557 | | BERNET ROBERT | 6550 W LAKE RD | ABILENE | TX | 79601 | USA | TRADE PAYABLE | $54.11 |
| 4558 | | BERNHARDT KATHY | 4815 SQUIRES DRIVE BREVARD009 | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | $18.99 |
| 4559 | | BERNHARDT KEN | 802 S COMMERCIAL ST | NEENAH | WI | 54956 | USA | TRADE PAYABLE | $7.42 |
| 4560 | | BERNHART JOBERTH | 250 DOGWOOD DR | ELIZABETHTOWN | PA | 44236 | USA | TRADE PAYABLE | $0.61 |
| 4561 | | BERNIER LOUISE | 91 STONEHENGE RD N | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | $100.00 |
| 4562 | | BERNING MICHELE | 1240 W FAIRPLAY ST | HAZEL GREEN | WI | 53811 | USA | TRADE PAYABLE | $11.43 |
| 4563 | | BERNREUTER DEBRA | 2659 STARLITE DR | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | $45.68 |
| 4564 | | BERNREUTER SANDRA | 9201 SIMPSON RD | VASSAR | MI | 48768 | USA | TRADE PAYABLE | $52.99 |
| 4565 | | BERNS KAREN | 9730 E ALLISON WAY | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | $49.73 |
| 4566 | | BERNSTEIN LOUISE | 60 ROYALWOOD COURT NEW HAVEN009 | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | $0.05 |
| 4567 | | BERNSTEIN MEL | PO BOX 2061 | MANTECA | CA | 95336 | USA | TRADE PAYABLE | $26.83 |
| 4568 | | BERNTGEN BECKY | 344 N POTTEBAUM RD APT 814 | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | $2.50 |
| 4569 | | BERNTSEN BILL M | 32 N RAIN FOREST CT | SPRING | TX | 77380 | USA | TRADE PAYABLE | $32.48 |
| 4570 | | BERRA JENNIFER | 5692 S 115TH RD | WILLARD | MO | 65781 | USA | TRADE PAYABLE | $0.66 |
| 4571 | | BERRES GLENNA | 521 DUSSEL | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | $6.92 |
| 4572 | | BERRES JOANN | 2665 NORTHWOODS LANE N | PORT WASHINGTON | WI | 53074 | USA | TRADE PAYABLE | $0.88 |
| 4573 | | BERRIAN TONY | 980 COURTHOUSE RD APT 802 | GULFPORT | MS | 93550 | USA | TRADE PAYABLE | $0.50 |
| 4574 | | BERRINGTON KATHY | 777 E CHANNEL ISLANDS BLVD | OXNARD | CA | 93033 | USA | TRADE PAYABLE | $5.75 |
| 4575 | | BERRINGTON TERRY | 16634 N 55TH PL | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | $49.93 |
| 4576 | | BERRIOS ADAM | 100 DARIN ROAD | WARWICK | NY | 10990 | USA | TRADE PAYABLE | $3.86 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 96 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4577 | | BERRIOS ANA | H16 AVE LAS AMERICAS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.23 |
| 4578 | | BERRIOS BETTY | 4 AVE LAGUNA APT 6B | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $17.22 |
| 4579 | | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.19 |
| 4580 | | BERRIOS CECILIO | PO BOX 407 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.79 |
| 4581 | | BERRIOS CLEMENTE | 10219 BERMUDA TRACE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.11 |
| 4582 | | BERRIOS JESUS | PO BOX 728219 | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $0.76 |
| 4583 | | BERRIOS LEANDRO | D6 CALLE 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $96.29 |
| 4584 | | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $0.62 |
| 4585 | | BERRIOS PABLO | 3716 BELL AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $15.38 |
| 4586 | | BERRIOS RUBEN | 12 CALLE A | | | | SAN JUAN | PR | 01821 | USA | TRADE PAYABLE | | | | | $9.40 |
| 4587 | | BERRIOS VICTOR | 1260 E MAIN ST FL 2 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.13 |
| 4588 | | BERROA CLAUDIA | 2818 BETHEL BLVD LAKE097 | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $0.60 |
| 4589 | | BERROTERAN LYNN | 1455 CALLE LAS LOMAS N | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.74 |
| 4590 | | BERRY ARTHUR | 637 SCHULTE RD N | | | | NEW BLAINE | AR | 72851 | USA | TRADE PAYABLE | | | | | $7.21 |
| 4591 | | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $97.41 |
| 4592 | | BERRY BRITTANY | 151 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $2.06 |
| 4593 | | BERRY CAMERON | 2 ROSEWOOD LN APT D | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $14.42 |
| 4594 | | BERRY CECILE | 105 ALTONA | | | | SAINT THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $0.85 |
| 4595 | | BERRY CLARISSA | 24 LANGSBERRIES | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4596 | | BERRY CONNIE | 1821 BLUME ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4597 | | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $65.27 |
| 4598 | | BERRY DANIEL | 777 FAIRWAY DR APT 527 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $3.64 |
| 4599 | | BERRY DEYSHAWN | 21 MONROE DR | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $1.19 |
| 4600 | | BERRY DON | 26 DUROL DR | | | | MONTAGUE | NJ | 48820 | USA | TRADE PAYABLE | | | | | $137.79 |
| 4601 | | BERRY ELAINE | 15005 W HONEYSUCKLE LN | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $51.54 |
| 4602 | | BERRY EVAN | 177 DELTA DR APT 2 | | | | MINOT AFB | ND | 58704 | USA | TRADE PAYABLE | | | | | $6.69 |
| 4603 | | BERRY JANE | PO BOX 416 | | | | MOXAHALA | OH | 43761 | USA | TRADE PAYABLE | | | | | $24.09 |
| 4604 | | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $1.25 |
| 4605 | | BERRY JIMMIE L | 2910 BRADLEY DRIVE GREENUP089 | | | | FLATWOODS | KY | 41139 | USA | TRADE PAYABLE | | | | | $15.31 |
| 4606 | | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $30.27 |
| 4607 | | BERRY KIM | 2635 BRET AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $16.86 |
| 4608 | | BERRY LAUREN | 17 VALLEYVIEW LN TO LAUREN CUTRO BERRY | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $22.52 |
| 4609 | | BERRY MAE | 108 NEWBURY ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $6.76 |
| 4610 | | BERRY MARCUS | 117 BRIDGECREEK DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $7.45 |
| 4611 | | BERRY MARY | 51 SCRABBLE RD | | | | BRENTWOOD | NH | 03833 | USA | TRADE PAYABLE | | | | | $29.99 |
| 4612 | | BERRY MELISSA | 515 1ST AVE APT 1 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.72 |
| 4613 | | BERRY MITZI | 263 DOCK ROAD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $2.84 |
| 4614 | | BERRY NICK | 6 GINA CIR | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $89.91 |
| 4615 | | BERRY ROBERT | 3947 COVERT RD RICHLAND139 | | | | PERRYSVILLE | OH | 44864 | USA | TRADE PAYABLE | | | | | $15.20 |
| 4616 | | BERRY ROGER | 2868 21ST ST N | | | | SAINT PETERSBURG | FL | 89032 | USA | TRADE PAYABLE | | | | | $77.98 |
| 4617 | | BERRY SANDRA | 1304 BAKER PLACE E 21 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.10 |
| 4618 | | BERRY SCOTT | 10517 AQUILA AVE S N | | | | BLOOMINGTON | MN | 55438 | USA | TRADE PAYABLE | | | | | $1.40 |
| 4619 | | BERRY SHELLEY | 45 BROOKS VILLAGE ROAD | | | | PHILLIPSTON | MA | 01331 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4620 | | BERRY SIDNEY | 8190 GILROY RD CHARLES 017 | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $11.93 |
| 4621 | | BERRY TIFFANY | 3018 CARADOZA COVE | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $0.08 |
| 4622 | | BERRY WILLIAM | 3623 JAMAICA DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $1.10 |
| 4623 | | BERRYMAN MICHAEL | 370 COWART RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $12.73 |
| 4624 | | BERSET GARY | 4542 DARTMOUTH | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $2.90 |
| 4625 | | BERTANI STEVE | 5990 MALLET COURT | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $55.48 |
| 4626 | | BERTELLE SANDY | 405 4TH AVE | | | | AVONMORE | PA | 02061 | USA | TRADE PAYABLE | | | | | $0.41 |
| 4627 | | BERTELSEN MARK | 4630 S 450 W | | | | OGDEN | UT | 78665 | USA | TRADE PAYABLE | | | | | $79.07 |
| 4628 | | BERTHA TERRI | 182 WALL ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $19.36 |
| 4629 | | BERTHAUME JOSEPH | 172 E WELAKAHAO RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $2.16 |
| 4630 | | BERTHAUME MARK | 170 OLD TURNPIKE ROAD | | | | CALIFON | NJ | 07830 | USA | TRADE PAYABLE | | | | | $13.33 |
| 4631 | | BERTHAUME WENDY | 6950 COUNTY ROAD 64 | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $10.17 |
| 4632 | | BERTHOLF JANETTE | 9020 THOMPSON DRIVE DENTON121 | | | | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $0.17 |
| 4633 | | BERTHOT DON | 206 WEEPING WILLOW CT | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4634 | | BERTOLD CHRISTY | 11623 W 60TH PL | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $0.07 |
| 4635 | | BERTOLOTTI ERIC | 2452 SOUTH ALBRO BLVD | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.57 |
| 4636 | | BERTONE CRAIG | 7049 RAMBLON CIRCLE 3 G | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.24 |
| 4637 | | BERTRAM GLORIA | 1305 15TH ST SW 1 | | | | CANTON | OH | 76107 | USA | TRADE PAYABLE | | | | | $23.38 |
| 4638 | | BERTRAM JESSICA | 485 BOB O LINK DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $36.79 |
| 4639 | | BERTRAM LEE | 336 CANADIAN LANE JOHNSON251 | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $2.91 |
| 4640 | | BERTRAN SHARON | 61 N COUNTY ROAD 500 E | | | | NEW CASTLE | IN | 27909 | USA | TRADE PAYABLE | | | | | $2.14 |
| 4641 | | BERTRAND BARRY | 3419 MARGUERITE DR | | | | PEARL | MS | 39208 | USA | TRADE PAYABLE | | | | | $8.02 |
| 4642 | | BERTSCH PAMELA | 2244 BROAD ST APT 503 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1.99 |
| 4643 | | BERUBE CYNTHIA | 10 DAY RD | | | | PORTER | ME | 04068 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4644 | | BERUBE GERALD | 65 PIERPONT ROAD | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $3.02 |
| 4645 | | BERUBE MICHELLE | 9 APRIL AVE N | | | | SANDOWN | NH | 03873 | USA | TRADE PAYABLE | | | | | $1.10 |
| 4646 | | BERUBE PETER | 1521 BEAUMONT STREET | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4647 | | BERUBE RICHARD | 6 E HODGES ST | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $3.76 |
| 4648 | | BERUBE TRACEY | 44 ANSON RD | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $0.54 |
| 4649 | | BERUSHA MICHAEL | 121 SWAN ST | | | | JAMESTOWN | NY | 77004 | USA | TRADE PAYABLE | | | | | $10.61 |
| 4650 | | BERWALT LAURA | 191 FRANKLIN ST APT 2 UPPR FL | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $1.08 |
| 4651 | | BERZITO MICHAEL | 939 GRAFTON RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $8.62 |
| 4652 | | BESECE THERESA | PO BOX 273 | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $2.53 |
| 4653 | | BESERIL ISRAEL | 1776 320TH ST | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $3.35 |
| 4654 | | BESHI HARRY | 11 E NORMANDY DR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.36 |
| 4655 | | BESS ARCHIE | 5710 E TROPICANA AVE BLDG 27 UNIT 1103 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $409.90 |
| 4656 | | BESS CHARM | 814 KENWICK RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $8.26 |
| 4657 | | BESS RICK | 500 SE 6TH ST | | | | MORRISONVILLE | IL | 62546 | USA | TRADE PAYABLE | | | | | $22.73 |
| 4658 | | BESSA RICARDO | 1902 PRAIRIE SAGE TRL | | | | OCOEE | FL | 14761 | USA | TRADE PAYABLE | | | | | $10.57 |
| 4659 | | BESSELMAN DAVE | 1605 HORSESHOE TRL | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $127.19 |
| 4660 | | BESSIRE WILLIAM | 57 N BITTERSWEET LANE BROWN013 | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4661 | | BESSLER RICHARD | 1445 STONEGATE ROAD | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4662 | | BESSLING LESLIE | 5725 CALVERTON ST | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $0.21 |
| 4663 | | BEST DOUGLAS | 725 TERRA AVE APT 13C | | | | ASHLAND | OR | 97520 | USA | TRADE PAYABLE | | | | | $18.63 |
| 4664 | | BEST JEAN | 2054 KISSINGER MILLS RD B | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $6.46 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl  Doc 1707  Filed 01/18/19  Entered 01/18/19 00:54:11  Main Document | Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 97 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4665 | | BEST KIRKE | 11694A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4666 | | BEST MARY | 13 MCADOO AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4667 | | BEST PATRICK | 148 SUNSTEAM CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.61 |
| 4668 | | BESTE MARTIN | 617 PARKER DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4669 | | BESTLAND IVAN | 3231 E NISBET RD | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $12.84 |
| 4670 | | BETANCOURT ELVIN | 2245 RANDALL AVE APT 5B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.94 |
| 4671 | | BETANCUR MILAINYS | 7907 SW 4TH ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $0.02 |
| 4672 | | BETHANNE COMMON | 6056 DRUM RD | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $1.03 |
| 4673 | | BETHEA ANGEL | 4017 RANCH ROAD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4674 | | BETHEA COREY | 3528 PARKLAWN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4675 | | BETHEA JOHN | 463 HARBOROUGH CT | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4676 | | BETHEA RANDALL | 3 WOODOMONT CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4677 | | BETHEA TIM | 6405 WOODBURN AVE | | | | ELKRIDGE | MD | 60453 | USA | TRADE PAYABLE | | | | | $1.05 |
| 4678 | | BETHEAHOUSE SHAWDRANETTE | 7340 WAGON TRAIL LN | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $10.60 |
| 4679 | | BETHEL LAURA | 523 VINE ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $0.77 |
| 4680 | | BETHMANN JACQUE | 1805 TAFT DRIVE | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4681 | | BETHUNE LAUREN | 719 9TH AVENUE WEST | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $2.17 |
| 4682 | | BETOWT YVONNE | 1310 OLD CARRIAGE LN SE | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $0.46 |
| 4683 | | BETRAND NAIHEEMA | 6600 GILLESPIE ST | | | | PHILADELPHIA | PA | 29229 | USA | TRADE PAYABLE | | | | | $22.67 |
| 4684 | | BETSILL KATHERINE | 4236 HILEAH DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $17.02 |
| 4685 | | BETTENCOURT ANTHONY | 1785 SOMERFIELD LA | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $1.00 |
| 4686 | | BETTINGER ANGELA | 39905 BETTINGER RIDGE RD | | | | CALDWELL | OH | 00983 | USA | TRADE PAYABLE | | | | | $12.80 |
| 4687 | | BETTINSON DEBBIE | 251 E SOUTHGATE AVE | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4688 | | BETTIO AMANDA | 12428 S MANSFIELD ST | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $66.83 |
| 4689 | | BETTS ALLISON | PO BOX 945 | | | | HOUMA | LA | 70361 | USA | TRADE PAYABLE | | | | | $162.74 |
| 4690 | | BETTS ELIZABETH | 1525 PUMALO ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $105.18 |
| 4691 | | BETTS HANNAH | 219 BEAUMONT DR | | | | MAGNOLIA | TX | 77354 | USA | TRADE PAYABLE | | | | | $54.01 |
| 4692 | | BETTS HOLLY | 219 BEAUMONT DR | | | | MAGNOLIA | TX | 77354 | USA | TRADE PAYABLE | | | | | $0.54 |
| 4693 | | BETTS JEANETTE | 2005 CARLSBAD DRIVE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $11.07 |
| 4694 | | BETTS KAHMEELAH | 6623 S RHODES | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4695 | | BETTS KELLEY | 411 S PINE ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 |
| 4696 | | BETTS LE | 2303 WINDMILL DRIVE | | | | KILLEEN | TX | 76459 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4697 | | BETTS LORI | 106 COMMODORE ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $0.03 |
| 4698 | | BETTS RONELLE | 194 BRIGGS RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4699 | | BETTS TAMMIE | 1419 LINWOOD ST SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.17 |
| 4700 | | BETZ JOHN | 225 VAN BUREN AVE N OCEAN029 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $7.89 |
| 4701 | | BETZ REGINA | 1135 ARDEN FOREST DR | | | | SPRING | TX | 44663 | USA | TRADE PAYABLE | | | | | $0.03 |
| 4702 | | BETZ VICTORIA | 899 SOMERSET AVE APT 1 BRISTOL005 | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $16.00 |
| 4703 | | BEUS JOEL | 14912 105TH STREET COURT KP N | | | | GIG HARBOR | WA | 98329 | USA | TRADE PAYABLE | | | | | $7.88 |
| 4704 | | BEUTEL ANN | 36880 OLD MARTIN STREET JEFFERSON045 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $6.59 |
| 4705 | | BEUTLER DEVIN | 340 SOUTH ST E | | | | HAGERMAN | ID | 83332 | USA | TRADE PAYABLE | | | | | $0.75 |
| 4706 | | BEUTLER JON | 12443 IRON SIGHT WAY SALT LAKE035 | | | | RIVERTON | UT | 84096 | USA | TRADE PAYABLE | | | | | $2.14 |
| 4707 | | BEVAN JILL | 1605 58TH TERRACE S 1 PINELLAS103 | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $8.47 |
| 4708 | | BEVER JARED | 3495 GARDELLA CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4709 | | BEVERIDGE ELISSA | 65 BRYNWOOD CIRCLE | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $10.55 |
| 4710 | | BEVERLEY RUTH | 25513 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $68.10 |
| 4711 | | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $2.40 |
| 4712 | | BEVERLY KENDRA | 312 GORDON RD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $1.98 |
| 4713 | | BEWLEY WILLIAM | 1140 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $42.79 |
| 4714 | | BEY DANITA | 9537 AUBURN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $2.18 |
| 4715 | | BEY DUNCAN | 9762 AUBURN DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $37.09 |
| 4716 | | BEY MARTHA | 349 N CARLTON AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $7.82 |
| 4717 | | BEY TAMSIN | PSC 3 BOX 2193 ARMED FORCES601 | | | | APO | AE | 09021 | USA | TRADE PAYABLE | | | | | $4.54 |
| 4718 | | BEY TIANA | 10610 MEADOWHILL RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $31.79 |
| 4719 | | BEYER MICHAEL | 17 NORTH DEVON STREET | | | | MALVERNE | NY | 11565 | USA | TRADE PAYABLE | | | | | $0.74 |
| 4720 | | BEYER RICHARD | 13914 GREYHAWK CT | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $109.19 |
| 4721 | | BEYER VIRGINIA | 2801 BROADWAY AVE | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $38.33 |
| 4722 | | BEYOND MASSAGE & FITNESS INC SIEGELBAUM | 4846 N UNIVERSITY DR | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4723 | | BEYRER CHRIS | 4 ATLANTIC DR | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $7.87 |
| 4724 | | BEZA JULIO | 4301 30TH ST | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $20.26 |
| 4725 | | BEZKOROWAJNY BRIDGET | 276 CROMWELL HILL ROAD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $9.43 |
| 4726 | | BFM GGB | F8GB | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $0.89 |
| 4727 | | BHAGWAT AMEYA | 1515 SUNSET AVE SECOND FLOOR | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $0.59 |
| 4728 | | BHAI NICHOLAS | 8400 DELAWARE AVE | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4729 | | BHAKTA SIMA | 335 LONDON BRIDGE RD | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $34.82 |
| 4730 | | BHALGAMI CHIRAG | 202 PEPPERMINT TREE TER. S SANTA CLARA085 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $20.00 |
| 4731 | | BHAMBHANI KUNAL | 3935 E ROUGH RIDER RD UNIT 1361 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $40.67 |
| 4732 | | BHANDARI PUNEET | 1015 CURTIS PL | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $6.09 |
| 4733 | | BHARDWAJ ABHIJEET | 586 MAIN ST APT P BERGEN003 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $4.85 |
| 4734 | | BHARGAVA PUNEET | 3955 MOSHER DRIVE | | | | | | | | TRADE PAYABLE | | | | | $3.96 |
| 4735 | | BHARGAVA PUNEET | 3955 MOSHER DRIVE | | | | | | | | TRADE PAYABLE | | | | | $10.74 |
| 4736 | | BHARTI SEEMIT | 16703 E PRAIRIE GOAT AVE | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $42.98 |
| 4737 | | BHASIN ARPITA | 6421 HIDDEN COVE DR | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4738 | | BHATHAL JEFINDAR | 1701 11TH STREET | | | | MANHATTAN BEACH | CA | 90266 | USA | TRADE PAYABLE | | | | | $6.38 |
| 4739 | | BHATI MUKESH | 1100 HARDING CIRCLE CHESTER SPRINGS | | | | CHESTER SPRINGS | PA | 19425 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4740 | | BHATIA AMIT | 3355 ROSE RIDGE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4741 | | BHATIA AMRITA | 3004 SHOREBIRD PL | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $64.82 |
| 4742 | | BHATIA BHARAT | 4310 KISEENA BLVD APT 14K | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $3.43 |
| 4743 | | BHATIA VARUN | 91 NORTHWOODS BLVD FRANKLIN049 | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $7.30 |
| 4744 | | BHATNAGAR ANURAG | 11524 APPLE ORCHARD WAY | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4745 | | BHATT RAJ | 2053 NEWMAN DRIVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $3.87 |
| 4746 | | BHIKOT SWATI | 963 CLAIRMONT PL | | | | MACON | GA | 56623 | USA | TRADE PAYABLE | | | | | $76.92 |
| 4747 | | BHOJANI NEELA | 350 S SAN FERNANDO BLVD APT 224 | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $1.48 |
| 4748 | | BHOOLOKAM VIKRAM | 9889 CYPRESSWOOD DR APT 5106 HARRIS201 | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $0.11 |
| 4749 | | BIAGGI LESLIE | 2048 NW 126TH AVE | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $44.16 |
| 4750 | | BIAGI ALBERT | 3960 W ERIE AVE APT K | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.40 |
| 4751 | | BIAGI NICK | 702 SHERWOOD AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $31.99 |
| 4752 | | BIALEK ANGEL | 905 KANSAS AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $1.34 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 2 - Question 1
Pg 98 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | | BIALEK LIZ | 172 BAYVIEW AVE NEW LONDON011 | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $57.64 |
| 4754 | | BIANCHI JULIE | 142 GRIMSBY ST | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $40.27 |
| 4755 | | BIANCO BARBARA | 258 WASHINGTON ST | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $7.47 |
| 4756 | | BIANCO WILLIAM | 3657 DAISY RD | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $127.19 |
| 4757 | | BIAS CARI | 1409 MONTERREY RD NE | | | | RIO RANCHO | NM | 55409 | USA | TRADE PAYABLE | | | | | $32.09 |
| 4758 | | BIBAY BEVERLY | 5890 GREWIA ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $10.59 |
| 4759 | | BIBBEE SHANNON | 5715 MIDDLEFIELD DR | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $55.62 |
| 4760 | | BIBBIN NAOMI | 107 EAST 70TH STREET CO VISITING NURSE | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $2.95 |
| 4761 | | BIBBINS BRADLEY | 5909 SE POPPY AVE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4762 | | BIBBS JOHN | 15604 ELDAMERE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $74.36 |
| 4763 | | BIBBS NAISHA | 5271 HORIZON DR APT 12 | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $1.22 |
| 4764 | | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $4.89 |
| 4765 | | BIBI FARUKH | 4651 PENNYPACK ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $0.44 |
| 4766 | | BIBLE OPHELIA | 3016 N TACOMA AVE | | | | INDIANAPOLIS | IN | 92571 | USA | TRADE PAYABLE | | | | | $7.22 |
| 4767 | | BIBLY VINCENT | 5339 WATERBURY DR UNIT 205 | | | | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | | | | | $30.00 |
| 4768 | | BICE ROBERT | 5269 CEDAR POINT DR G153 | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $1.36 |
| 4769 | | BICE WILLIAM | 84313 POST OAK UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 4770 | | BICK ANDY | 3837 WASHBURN RD LUCAS095 | | | | BERKEY | OH | 43504 | USA | TRADE PAYABLE | | | | | $14.48 |
| 4771 | | BICK SUSIE | 1160 S BEAUCHAMP AVE 115 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.37 |
| 4772 | | BICKEL DON | 22887 SHAMBURG RD | | | | PLEASANTVILLE | PA | 16341 | USA | TRADE PAYABLE | | | | | $0.82 |
| 4773 | | BICKEL TRISTA | 1117 ASPEN PL | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $67.34 |
| 4774 | | BICKELHAUPT LAURA | 4106 BURNHAM PL | | | | CASTLE ROCK | CO | 07114 | USA | TRADE PAYABLE | | | | | $2.81 |
| 4775 | | BICKERSTAFF JOHN | 303 ELNORA AVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $500.00 |
| 4776 | | BICKET MICHAEL | 8205 MICRON DRIVE APT 608 | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $0.43 |
| 4777 | | BICKFORD BRADLEY | 501 ROSEMERE LN | | | | MADUOKETA | IA | 52060 | USA | TRADE PAYABLE | | | | | $7.33 |
| 4778 | | BICKFORD MICAH | 18 MYER DRIVE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $3.36 |
| 4779 | | BICKHAM BOBBY | 10000 EMMETT LOWRY EXPRY | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $54.35 |
| 4780 | | BICKLINE JULIE | 7250 S KYRENE RD APT 282 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4781 | | BICKNESE SHELBY | 913 N FIR AVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4782 | | BICOCCA MATT | 13936 NAPLES PARK CT | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $29.71 |
| 4783 | | BICS DOUGLAS | 176 PARKWOOD AVE | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $47.80 |
| 4784 | | BIDDIES KIMBERLY | 3418 WINDCLIFF DR CDBB 067 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $21.43 |
| 4785 | | BIDDLE JONATHAN | 7132 MERRITT COURT UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 |
| 4786 | | BIDDLE JUSTIN | 1516 TERRACE DR | | | | EL DORADO | KS | 67042 | USA | TRADE PAYABLE | | | | | $0.27 |
| 4787 | | BIDDLE LANE | 8237 FIRESTONE RD | | | | HOMERVILLE | OH | 44235 | USA | TRADE PAYABLE | | | | | $94.43 |
| 4788 | | BIDDLE LARRY | 55609 BRINK AVE | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $5.36 |
| 4789 | | BIDDLE LEONARDOWEN | 1213 S 32ND ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $3.25 |
| 4790 | | BIDDY LUJANE | 260 FREESTONE DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $10.67 |
| 4791 | | BIDKNIGHT INC | 2750 W WIGWAM AVENUE SUITE 2117 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4792 | | BIDS KUDU | PO BOX 161 | | | | LOVEJOY | GA | 30250 | USA | TRADE PAYABLE | | | | | $25.00 |
| 4793 | | BIDWELL DAVID | 11781 MURLETTE RD SW | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $18.05 |
| 4794 | | BIDWELL NANETTE | 3570 PENNY LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $54.42 |
| 4795 | | BIDWELL VIC | 1210 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $6.47 |
| 4796 | | BIEKER JAMES | 8435 MEDINA RIDGE ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4797 | | BIEL AMBER | 548 ORCHARD LN | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $19.84 |
| 4798 | | BIELECKA TERESA | 4767 N LONG AVE APT 1B | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.53 |
| 4799 | | BIELER DREW | 4515 ST CLAIR AVE | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4800 | | BIELIAUSKAS NINA | 600 S DEARBORN UNIT 614 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $69.37 |
| 4801 | | BIENER JOSEPH | 386 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4802 | | BIENHELUS LUDENE | 806 LAKE ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.68 |
| 4803 | | BIENKO CHRIS | 219 CLEVELAND AVE FL 2 | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $27.29 |
| 4804 | | BIENNE ALI | 754 VENICE CIR APT 204 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $4.43 |
| 4805 | | BIERBAUM SANDY | 38150 TAMARAC BLVD APT 221 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $45.00 |
| 4806 | | BIERKAMP AMANDA | 28438 BOCK ST N | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $9.61 |
| 4807 | | BIERLY STACIE | 14404 MERITAGE DRIVE LOGAN083 | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $34.71 |
| 4808 | | BIERMAN THOMAS | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $10.51 |
| 4809 | | BIERMAN THOMAS A | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4810 | | BIES MOLLY | 2201 PLUM RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $30.00 |
| 4811 | | BIFULCO MARYBETH | PO BOX 333 | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $41.37 |
| 4812 | | BIGA MARGIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | 48049 | USA | TRADE PAYABLE | | | | | $6.41 |
| 4813 | | BIGA MARJORIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | 48049 | USA | TRADE PAYABLE | | | | | $1.59 |
| 4814 | | BIGELOW DON | 5797 N ROCKINGHAM LN | | | | MCCORDSVILLE | IN | 13126 | USA | TRADE PAYABLE | | | | | $10.43 |
| 4815 | | BIGELOW VERONICA | 1406 E 3RD STREET N | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $13.62 |
| 4816 | | BIGGERS JENNIFER M | 10 ERSKINE DRIVE | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $249.63 |
| 4817 | | BIGGS JOSHUA | 65 LEXINGTON DRIVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4818 | | BIGGS LORRAINE | 99 EDISON ST | | | | WILKES BARRE | PA | 45419 | USA | TRADE PAYABLE | | | | | $0.78 |
| 4819 | | BIGGS STEFAN | 933 SCRANTON CARBONDALE HWY N | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4820 | | BIGGS TROY | 20640 N 103RD AVE | | | | PEORIA | AZ | 28382 | USA | TRADE PAYABLE | | | | | $1.51 |
| 4821 | | BIGNELL SHANNON | 919 D ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $0.06 |
| 4822 | | BIJARRO JOSE | 1144 S MAYFIELD AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $0.54 |
| 4823 | | BILAN STEVE | 1331 ALA KAPUNA ST APT 403 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $53.38 |
| 4824 | | BILAND THOM | 34 YELLOWSTONE LN | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $11.77 |
| 4825 | | BILAVANH KING | 3823 S 103RD LANE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $28.89 |
| 4826 | | BILAY CHESTER | 8252 SPRING VALLEY RD | | | | BLACK CREEK | NY | 14714 | USA | TRADE PAYABLE | | | | | $5.37 |
| 4827 | | BILBAO ALCIA | 1417 SYCAMORE ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $0.62 |
| 4828 | | BILBO EVELYN | PO BOX 252 | | | | NEWHEBRON | MS | 39140 | USA | TRADE PAYABLE | | | | | $32.10 |
| 4829 | | BILBOW JOHN | 505 STEPHENSON CT | | | | WOODSTOCK | VA | 22664 | USA | TRADE PAYABLE | | | | | $26.78 |
| 4830 | | BILBOW REBECCA | 505 STEPHENSON CT | | | | WOODSTOCK | VA | 22664 | USA | TRADE PAYABLE | | | | | $16.16 |
| 4831 | | BILBREY ERIC | 1351 PUEBLO LOOP | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $0.90 |
| 4832 | | BILBREY GAROLD | 106 MUSTANG LOOP | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $7.08 |
| 4833 | | BILCONISH CHARLES | 3612 FOX RUN RD | | | | EAST NEW MARKET | MD | 21631 | USA | TRADE PAYABLE | | | | | $0.07 |
| 4834 | | BILES JOYCE | 3617 W 5TH AVE | | | | CHICAGO | IL | 93906 | USA | TRADE PAYABLE | | | | | $2.15 |
| 4835 | | BILIANI ALYSSA | 7946 LESTER DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $2.18 |
| 4836 | | BILL EUGENE | 9911 SO TACOMA WY | | | | LAKEWOOD CENTER | WA | 98499 | USA | TRADE PAYABLE | | | | | $2.42 |
| 4837 | | BILL JEREMIAH | 4400 GLENMERE RD | | | | NORTH LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $1.72 |
| 4838 | | BILL LEE | PO BOX 11512 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $2.33 |
| 4839 | | BILL SANDRA | 9 PINE ST | | | | WAVERLY | NY | 27105 | USA | TRADE PAYABLE | | | | | $0.32 |
| 4840 | | BILLA JOYCE | 3212 SUNSET TRL | | | | TYLER | TX | 75706 | USA | TRADE PAYABLE | | | | | $0.23 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4841 | | BILLA NICOLE | 3500 W ORGANE GROVE RD APT 29202 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $19.97 |
| 4842 | | BILLAH GULSHAN | 23678 AQUACATE RD | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4843 | | BILLARREAL JOSE | 1460 ELMORE ST BRDWN009 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $50.62 |
| 4844 | | BILLETTDAVY SANISHA | 3381 LUCERNE TER | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $1.73 |
| 4845 | | BILLEY PHILLIP | 3010 W MAXINE CIR PIMA019 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $35.34 |
| 4846 | | BILLIG AMY | 3239 CR 133 | | | | GIDDINGS | TX | 78942 | USA | TRADE PAYABLE | | | | | $35.00 |
| 4847 | | BILLING RAYMOND | P O BOX 775 | | | | WATFORD CITY | ND | 58854 | USA | TRADE PAYABLE | | | | | $400.00 |
| 4848 | | BILLINGS CANDACE | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $0.14 |
| 4849 | | BILLINGS PAUL | 223 FOURTH ST N | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $59.72 |
| 4850 | | BILLINGS ROGER | 1231 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $172.35 |
| 4851 | | BILLINGS TERESA | 1127 OCEAN TER | | | | COOS BAY | OR | 85302 | USA | TRADE PAYABLE | | | | | $2.00 |
| 4852 | | BILLINGS WILLIAM | 211 N 35 W | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $26.24 |
| 4853 | | BILLINGSLEY JUANITA | 102 BURNETTS CT | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $17.29 |
| 4854 | | BILLINGTON CURTIS | PO BOX 584 | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4855 | | BILLIOT KENNY | PO BOX 426 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $150.00 |
| 4856 | | BILLIS MELISSA | 6106 PEPPERMILL DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $8.39 |
| 4857 | | BILLMAN DENELLA | 2238 HARDING RD | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $4.60 |
| 4858 | | BILLO LAUREN | 3106 BAHAMA DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $35.00 |
| 4859 | | BILLS JULIE | 6164 FAWN MEADOW ST ONTARIO069 | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $11.74 |
| 4860 | | BILLS KEYONTE | 1022 1ST ST APT 12 | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $0.84 |
| 4861 | | BILLUPS DAVID | 850 HUNTERS RUN | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $150.00 |
| 4862 | | BILLY FUNDERBURK | 109 ANDERSON LOOP | | | | AMITY | AR | 71921 | USA | TRADE PAYABLE | | | | | $0.12 |
| 4863 | | BILLY NEIGHBORS | PO BOX 14222 | | | | GREENVILLE | SC | 29610 | USA | TRADE PAYABLE | | | | | $14.30 |
| 4864 | | BILODEAU WESLEY | 45 PLUM LN | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.21 |
| 4865 | | BILQUIST WARREN | 142 HOMESTEAD HWY ATT: WARREN BILQUIST | | | | HOMESTEAD | MT | 59242 | USA | TRADE PAYABLE | | | | | $16.99 |
| 4866 | | BILSKI CHRIS | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $1.97 |
| 4867 | | BILSKI CHRISTOPHER | 97 PARK DRIVE UNION039 | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $40.00 |
| 4868 | | BILSKI DANNY | 1051GAYNELL | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4869 | | BILSKI SAMANTHA | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $1.89 |
| 4870 | | BILSON F B | 3617 BAY DRIVE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.53 |
| 4871 | | BILYNSKY STEFAN | 3420 NW 78TH TER | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $24.37 |
| 4872 | | BILYOU BRENDA | 5634 JENKINS RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $31.27 |
| 4873 | | BILZERIAN KARA | 94 COUNTRY CLUB BLVD APT 273 | | | | WORCESTER | MA | 02864 | USA | TRADE PAYABLE | | | | | $0.12 |
| 4874 | | BINASO RACHEL | 656 6TH AVENUE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $50.00 |
| 4875 | | BINDE SUSAN | 219 MAIN ST | | | | KIRKWOOD | NY | 55117 | USA | TRADE PAYABLE | | | | | $0.07 |
| 4876 | | BINDER JOHN | 14719 W 71ST TER | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $54.31 |
| 4877 | | BINDER MARJORIE | 6611 GREENSPRING AVENUE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $26.24 |
| 4878 | | BINDERNAGEL TANYA | 1211 APPLE CREEK DR | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $1.62 |
| 4879 | | BINDIE VICTOR | 400 S LEHIGH AVE | | | | FRACKVILLE | PA | 17931 | USA | TRADE PAYABLE | | | | | $10.87 |
| 4880 | | BINGHAM JEFF | 175 PEAKVIEW DR N | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $22.59 |
| 4881 | | BINGHAM MATTHEW | 1408 CYPRESS RUN DRIVE SAN JOAQUIN077 | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $7.00 |
| 4882 | | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $14.30 |
| 4883 | | BINION CHRIS | 15529 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $5.36 |
| 4884 | | BINK SANDRA | 3109 MT PLEASANT STREET | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $267.90 |
| 4885 | | BINKLEY MATTHEW | 89 CATALPA RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4886 | | BINKLEY SHEENA | 3001 DOVE COUNTRY DR APT 511 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $2.22 |
| 4887 | | BINKLEY TAMA | 154 HEMLOCK DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $57.17 |
| 4888 | | BINLYN ASLI | 139 RICKEY BLVD | | | | | | | | TRADE PAYABLE | | | | | $247.99 |
| 4889 | | BINOEDER CHRIS | 143 GUNCKEL AVE | | | | DAYTON | OH | 70118 | USA | TRADE PAYABLE | | | | | $20.83 |
| 4890 | | BINSTOCK CONNIE | 1416 10TH ST W | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $16.21 |
| 4891 | | BINTTINGER CANDACE | 1931 DURST RD | | | | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | | | | $1.24 |
| 4892 | | BIRCH DANON | 47211 GLOEDE RD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $30.25 |
| 4893 | | BIRCH GREGORY | 42 MINDEN CIRCLE | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.21 |
| 4894 | | BIRCH JANET | 2545 NW 49TH AVE APT 105 | | | | LAUDERDALE LAKES | FL | 33313 | USA | TRADE PAYABLE | | | | | $158.99 |
| 4895 | | BIRCH JUDY | 655 NE 71ST TER | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4896 | | BIRCH RALPH | 20817 BROOKE KNOLLS RD | | | | GAITHERSBURG | MD | 81226 | USA | TRADE PAYABLE | | | | | $5.30 |
| 4897 | | BIRCHAK DAN | 1470 EAST ERIE STREET | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $161.48 |
| 4898 | | BIRCHARD RONALD | 6220 PRIMROSE DR | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $1.63 |
| 4899 | | BIRCHFIELD ERIC | 72011-1 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.87 |
| 4900 | | BIRCHFIELD SARAH | 26057 NORTH RUN ROAD | | | | ALBANY | OH | 45710 | USA | TRADE PAYABLE | | | | | $2.12 |
| 4901 | | BIRD CHRISTY | 6 VALLEY ESTATES CT | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $3.30 |
| 4902 | | BIRD DAN | PO BOX 342 | | | | MANHATTAN | IL | 60442 | USA | TRADE PAYABLE | | | | | $20.64 |
| 4903 | | BIRD JOSEPH | PO BOX 1536 | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $1.28 |
| 4904 | | BIRD KEENAN | 5995 WOODSIDE DR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $0.70 |
| 4905 | | BIRD SHUDRIKA | 385 JESS LYONS RD LOT 26 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $1.20 |
| 4906 | | BIRD STEVEN | 1960 BAVARIA DR APT 201 | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 |
| 4907 | | BIRDINE TITUS | 1541 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 44130 | USA | TRADE PAYABLE | | | | | $9.34 |
| 4908 | | BIRDSBILL KEITH | 208 CHICOG ST VILAS125 | | | | LAC DU FLAMBEAU | WI | 54538 | USA | TRADE PAYABLE | | | | | $20.00 |
| 4909 | | BIRDSELL JEREMY | 326 W 2ND SOUTH STREET N | | | | CARLINVILLE | IL | 62626 | USA | TRADE PAYABLE | | | | | $1.06 |
| 4910 | | BIRDSELL LAWRENCE | 1225 VIENNA DR 150 | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $1.13 |
| 4911 | | BIRDSONG BRUCE | 2222 VALWOOD PARKWAY | | | | DALLAS | TX | 75234 | USA | TRADE PAYABLE | | | | | $367.50 |
| 4912 | | BIRDSONG FLOYD | 6011 TOWN LEAF ST | | | | SAN ANTONIO | TX | 11238 | USA | TRADE PAYABLE | | | | | $21.61 |
| 4913 | | BIREAS ALFREDO | 861 BOCA HILL CIR APT 216 | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $3.17 |
| 4914 | | BIRGE BOBBY | 10273 S APEX RD | | | | COPPERTON | UT | 84006 | USA | TRADE PAYABLE | | | | | $6.27 |
| 4915 | | BIRKHOLD JAMIE | PO BOX 865 | | | | PALERMO | CA | 95968 | USA | TRADE PAYABLE | | | | | $21.76 |
| 4916 | | BIRNBAUM JACOB | 2043 GATES AVE 2L | | | | FLUSHING | NY | 11385 | USA | TRADE PAYABLE | | | | | $50.30 |
| 4917 | | BIRNBAUM RACHELLE | 79 REID AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $9.94 |
| 4918 | | BIRONG THOMAS | 154 NORTH STAR | | | | SCROGGSFIELD | OH | 44615 | USA | TRADE PAYABLE | | | | | $100.00 |
| 4919 | | BIROS JANICE | 7122 SIENA VISTA DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $75.00 |
| 4920 | | BIRTCHMAN TIFFANY | 2902 BRILL RD | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $15.21 |
| 4921 | | BIRX STAR | 681 N FLATROCK ROAD UNKNOWN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.53 |
| 4922 | | BISAHA JOHN | 433 37TH STREET NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $2.24 |
| 4923 | | BISBEE JOSHUA | 31 NATURES BOUNTY CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $1.78 |
| 4924 | | BISBEE KIMBERLY | 801 BROAD ST UPPR | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $50.73 |
| 4925 | | BISCARO AMY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4926 | | BISCHOFF KEN | 9122 SW 36TH AVE | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $18.66 |
| 4927 | | BISCHOFF LISA | 7 PUTNAM RD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $17.99 |
| 4928 | | BISCONTI ASHLEY | 49 CLARK ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $1.98 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4929 | | BISESI AMANDA | 2399 COUNTY ROAD 175 | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4930 | | BISH MARGO | 4355 TUSCARAWAS ROAD N | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $36.43 | |
| 4931 | | BISH PAT | PO BOX 513 | | | | WHITNEY POINT | NY | 36750 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 4932 | | BISHARA ALEX | 621 NW 53RD ST STE 700 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 4933 | | BISHARA SHADI | 3680 W CARIBBEAN AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 4934 | | BISHOP CAROLYN | 2702 TRENTMAN AVE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 4935 | | BISHOP CHERYL | 330 ISBELL ST | | | | LANSING | MI | 29161 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 4936 | | BISHOP ERIC | 3365 HUCKLEBERRY CT S MARION047 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 4937 | | BISHOP GREGORY | 11A 3RD ST EAST | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 4938 | | BISHOP JOE | 9401 SKYHILL DR | | | | FORT WAYNE | IN | 84405 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 4939 | | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 4940 | | BISHOP MATTHEW | 5012 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 4941 | | BISHOP MATTHEW | 5012 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 4942 | | BISHOP MICHAEL | 104 SAN MATEO TER N | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 4943 | | BISHOP MICKEY C | 2043 PRATT ROAD N | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 4944 | | BISHOP PERRY | 2478 EMILY LANE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4945 | | BISHOP RICHARD | 8050 STARZ LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 4946 | | BISHOP ROBIN | 11027 SE 24TH STREET RD | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 4947 | | BISHOP SHAWNEE | PO BOX 523 | | | | VALDEZ | AK | 99686 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 4948 | | BISHOP TAMIKA | 350 S ORANGE AVE APT 2 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 4949 | | BISHOP TONI | 17 25TH CT NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 4950 | | BISHOP WARREN | 815 GARDEN PKWY APT 534 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 4951 | | BISHP JASON | 2220 MICHAEL DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 4952 | | BISIGNANO FRANK | 125 LENZIE ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 4953 | | BISKING COLBY | 58 W CONSTITUTION AVE | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 4954 | | BISMARCK DIOCESE O | PO BOX 1575 | | | | BISMARCK | ND | 77550 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 4955 | | BISOEN RDEDRESAIN | 2504 VALLEYDALE ROAD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4956 | | BISONO VICKIANA | 224 DOVECOTE LN | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 4957 | | BISSELL JEFF | 4829 MINSTREL DR | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 4958 | | BISSETT CHERIE | 6990 SCHOOL RD APTSUITE | | | | PECK | MI | 48466 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4959 | | BISSI GERRY | 2345 DUCHESS CT OAKLAND125 | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 4960 | | BISSONETT LAUREEN | 815 HOWARD ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 4961 | | BISSONNETTE DANIEL | 4664 E GROVE CIRCLE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 4962 | | BISTA DEBESH | 158 FEDERAL ST | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 4963 | | BISTA KEWAR | 4869 KINGSHILL DR APT 205 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 4964 | | BITCON DANN | 2 W HIGH ST 2 WEST HIGH ST | | | | ERVING | MA | 92841 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 4965 | | BITELY MITCHELL | N10080 COUNTY ROAD 135 | | | | MCMILLAN | MI | 19806 | USA | TRADE PAYABLE | | | | | $102.95 | |
| 4966 | | BITTEL JESSICA | 2723 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 89113 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 4967 | | BITTERMAN PATRICK | 10705 TWIN LAKES AVE NONE | | | | EIGHT POINT LAKE | MI | 48632 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 4968 | | BITTINGER DAVE | 23816 OLD STABLES RD | | | | RAWLINGS | MD | 43123 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 4969 | | BITTINGER JANE | 5802 GENESEE PKWY | | | | BOKEELIA | FL | 33922 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 4970 | | BITTMANN EMERY | 223 LEHIGH AVE CAMDEN007 | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 4971 | | BITTNER CATHERINE | 1005 HEMLOCK LANE DUPAGE043 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4972 | | BITTNER GEORGE | 644 S FORKLANDING RD | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 4973 | | BITTNER JOHN | 2012 WEITZEL COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 4974 | | BITZ LYNN | 5834 GLEN EAGLES COURT N | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $63.01 | |
| 4975 | | BIVENS DEREK | 32214 ANNICE LN | | | | PINEHURST | TX | 77362 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 4976 | | BIXBY DALE | 3144 FIELDSTONE DR | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $103.92 | |
| 4977 | | BIXBY ERIC | 102 KAMAKAANA ALLEY | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 4978 | | BIXON JAMES | 1806 KAREN DR | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 4979 | | BIZZELL JM B | 3124 SAN PEDRO DR | | | | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 4980 | | BJERKESETH ARTHUR | 18026 MIDVALE AVE N APT 101 | | | | SHORELINE | WA | 98133 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 4981 | | BJORKLUND PATTY | 61 SKINNER RD | | | | TALCOTTVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 4982 | | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 4983 | | BLACK CHARLES | 6920 CLARK RD SPC 60 | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 4984 | | BLACK CHRISTINA | 14802 SEAFORTH AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 4985 | | BLACK CRYSTAL | 7047 OAK GLEN DR | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 4986 | | BLACK DARRELL | 725 SUNNYSIDE ARCH APT C | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 4987 | | BLACK DAWN | 2601 E SHERIDAN ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 4988 | | BLACK DEB | 13139 HOMER SMITH RD | | | | PIEDMONT | SD | 57769 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 4989 | | BLACK DENISE | 1608 STEPPING STONE TR | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 4990 | | BLACK DONNA L | 4191 NICOLET AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 4991 | | BLACK GEORGE | PO BOX 88 | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 4992 | | BLACK JAMES | 8401 B STINGER ST | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 4993 | | BLACK JASON | 7115 DEFRANZO LOOP UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 4994 | | BLACK JASON | 7115 DEFRANZO LOOP UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 4995 | | BLACK JEREMAH | 415 NE 4TH ST | | | | ABILENE | KS | 67410 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 4996 | | BLACK KAREN | 149 GREGG ST | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 4997 | | BLACK KEZIA | 6646 DALTON DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 4998 | | BLACK MARIA | 318 SOQUEL AVE UNIT C1 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 4999 | | BLACK MITCHEL | 5115 GREYFIELD PL S | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 5000 | | BLACK NORMANN | 3705 CHELSEA DRIVE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 5001 | | BLACK PAULINE | 6201 SW 9TH PL | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 5002 | | BLACK PETER | 800 IDS CENTER 80 S 8TH ST | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 5003 | | BLACK RAMONIA | 208 TENNESSEE AVENUE | | | | NEW MADRID | MO | 63869 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5004 | | BLACK RHONDA | 4845 NONDU RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 5005 | | BLACK SANJAY | 121 LINCOLN RD NASSAU059 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $30.45 | |
| 5006 | | BLACK SHERRIE | 339 N 5TH ST APT 1 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 5007 | | BLACK STEPHANIE | 1079 ROYAL MARQUIS CIRCLE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $41.90 | |
| 5008 | | BLACK TERESA | 430 W NORTH ST | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 5009 | | BLACK TERRI | 36830 FIRETHORN ST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $135.93 | |
| 5010 | | BLACKBURN BONNIE | 302 EAST 1ST AVE | | | | STURGIS | KY | 42459 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5011 | | BLACKBURN CAROLYN | 820 KEAST ST LOT E11 | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 5012 | | BLACKBURN DAVID | 4547 TEALTOWN RD | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 5013 | | BLACKBURN DAVID | 4547 TEALTOWN RD | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 5014 | | BLACKBURN ELIZABETH | 1013 CARRIE LN APT A 1095 | | | | FOSTORIA | OH | 62964 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 5015 | | BLACKBURN GEORGE | 64 FORDS BRANCH | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 5016 | | BLACKBURN GLENDA S | 11035 LAFFERTY OAKS | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | | BLACKBURN IDA L | 2305 W RUTHRAUFF SPC H 26 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $0.21 |
| 5018 | | BLACKBURN JIMMY | 3057 SMOKEY HOLLOW RD | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $2.00 |
| 5019 | | BLACKBURN KEVIN | 707 FOREST LN | | | | TAYLOR MILL | KY | 41015 | USA | TRADE PAYABLE | | | | | $11.45 |
| 5020 | | BLACKBURN PATRICIA | 1022 HAYWOOD COURT N | | | | DAYTON | NV | 89403 | USA | TRADE PAYABLE | | | | | $3.53 |
| 5021 | | BLACKET DAMARIS | 625 N DUNTON AVE | | | | EAST PATCHOGUE | NY | 19013 | USA | TRADE PAYABLE | | | | | $10.35 |
| 5022 | | BLACKETER JOANN | 6443 WAYLON DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $10.16 |
| 5023 | | BLACKFORD SARAH | 36356 AMEND RD | | | | LA FARGEVILLE | NY | 13656 | USA | TRADE PAYABLE | | | | | $64.62 |
| 5024 | | BLACKHAM JODIE | 1498 S SALOME ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $2.08 |
| 5025 | | BLACKLOCK JANET | 6533 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $42.09 |
| 5026 | | BLACKLOCK LEONARD | 1000 COUNTRY PLACE DR APT 101 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $13.88 |
| 5027 | | BLACKMAN LINDA | 129 NED ASHLEY RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $9.35 |
| 5028 | | BLACKMAN PAUL | 6900 WADE AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $55.21 |
| 5029 | | BLACKMAN PAUL | 6900 WADE AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $65.00 |
| 5030 | | BLACKMAN RICH | 13 TEA ROSE CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $6.11 |
| 5031 | | BLACKMAN ROBERT | 305 LAS COLINAS BLVD EAST 308 | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $6.53 |
| 5032 | | BLACKMAN SANDRA | 305 VINE ST | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $20.00 |
| 5033 | | BLACKMAN VERMA | 233 S KALEY ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.00 |
| 5034 | | BLACKMAN WINSTON | 4230 NW 24TH ST | | | | LAUDERHILL | FL | 70602 | USA | TRADE PAYABLE | | | | | $15.40 |
| 5035 | | BLACKMAR CARL | 225 NOOSENECK HILL ROAD | | | | EXETER | RI | 02822 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5036 | | BLACKMON BETTY | 15115 GRAVENSTEIN WAY | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $3.06 |
| 5037 | | BLACKMON GEORGE | 5568 DUPREE RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.46 |
| 5038 | | BLACKMON JAMES | 12303 CHADD CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $1.59 |
| 5039 | | BLACKMON JOSEPH | 2 GIOVANNI N | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $2,000.00 |
| 5040 | | BLACKMON TANAYIA | 68 BRADFORD ST | | | | WILKES BARRE | PA | 93905 | USA | TRADE PAYABLE | | | | | $0.33 |
| 5041 | | BLACKNEY RICHARD | 14 SHERWOOD DR N | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5042 | | BLACKSHAW JEFFERY | 517 3RD | | | | ALVA | OK | 73717 | USA | TRADE PAYABLE | | | | | $70.52 |
| 5043 | | BLACKSHEAR MEAGAN | 6709 BELLE SHADOW LN | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $0.61 |
| 5044 | | BLACKSHEAR ROBERT | 7305 CATALINA ISLE DR | | | | LAKE WORTH | FL | 61364 | USA | TRADE PAYABLE | | | | | $101.85 |
| 5045 | | BLACKSHIRE JACKIE | 1046 NE 30TH AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $11.18 |
| 5046 | | BLACKWELL CANDI | 1857 DELMAS VANCE RD | | | | DECATUR | MS | 39327 | USA | TRADE PAYABLE | | | | | $8.56 |
| 5047 | | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $2.16 |
| 5048 | | BLACKWELL JENINE | 2951 HOWEY ROAD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.74 |
| 5049 | | BLACKWELL JOYCE | 19786 PINEY POINT ROAD | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $1.37 |
| 5050 | | BLACKWELL KATHY | 4952 CYPRESS LN | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $7.42 |
| 5051 | | BLACKWELL MALIA | 341 HANTON WAY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $150.00 |
| 5052 | | BLACKWELL MARIE | PO BOX 9286 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $3.85 |
| 5053 | | BLACKWELL RICKY | 4955 WILSON RD | | | | COHUTTA | GA | 12428 | USA | TRADE PAYABLE | | | | | $0.21 |
| 5054 | | BLACKWELL SHARON | 2583 GA HIGHWAY 119 S | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.00 |
| 5055 | | BLACKWELL VICTORIA | 5373 CLAY ST | | | | LOUISVILLE | OH | 16373 | USA | TRADE PAYABLE | | | | | $0.32 |
| 5056 | | BLADE ERIC | 8253 HONEY LANE | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $202.93 |
| 5057 | | BLADES EVERETT | 6 BRION RD | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5058 | | BLAESING CHRIS | 119 NORTH 1ST ST N | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $8.43 |
| 5059 | | BLAETTLER JOSEPH | 1701 TERRACE DR APT 207 | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $55.21 |
| 5060 | | BLAGG JODI | 10813 PETALO DR N | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $19.93 |
| 5061 | | BLAGROVE TREVOR | 16820 127TH AVE RANGE 9E | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $0.83 |
| 5062 | | BLAIN KATHERINE | 19718 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 62864 | USA | TRADE PAYABLE | | | | | $3.85 |
| 5063 | | BLAIR BILLIE | 1005 SHEEP PEN ROAD FRANKLIN073 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $12.29 |
| 5064 | | BLAIR CATHERINE C | 4128 STUART STREET | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5065 | | BLAIR DIANE | 3102 ARCADIA ZURICH NORRIS RD N | | | | LYONS | NY | 14489 | USA | TRADE PAYABLE | | | | | $16.11 |
| 5066 | | BLAIR GINA | 4440 E 29TH ST APT A-101 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $2.55 |
| 5067 | | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $10.48 |
| 5068 | | BLAIR JASON | 101 SWEET GUM CT | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $1.73 |
| 5069 | | BLAIR JASON | 101 SWEET GUM CT | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $1.73 |
| 5070 | | BLAIR KENNETH | 11235 OAK LEAF DR 1418 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $27.49 |
| 5071 | | BLAIR LINDA | 101 NORFOLK AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $26.55 |
| 5072 | | BLAIR MATTHEW | 513 S COURT ST | | | | MARYVILLE | TN | 32953 | USA | TRADE PAYABLE | | | | | $0.33 |
| 5073 | | BLAIR SONYA | 1731 MCKINLEY ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $16.80 |
| 5074 | | BLAIR VICTORIA | 4987 S CALLE ALAMO | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $0.93 |
| 5075 | | BLAIS ANN | 22 RENEE LN | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $0.92 |
| 5076 | | BLAIS JODY | 193 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $18.22 |
| 5077 | | BLAISE NATASHA | 407 HOWELL LN | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $44.29 |
| 5078 | | BLAISE SAMUEL | 1047 E 99TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $25.64 |
| 5079 | | BLAIZE SUSAN | 230-04 HORACE HARDING XWAY 2ND FLOOR | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $27.32 |
| 5080 | | BLAKE MARSHA | 14265 WELLINGTON TRCE | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5081 | | BLAKE ALANNAH | 520 E 18TH ST APT 4C | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $0.60 |
| 5082 | | BLAKE JEFF | 1416 SPRING VALLEY CIR | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $15.17 |
| 5083 | | BLAKE JOYCE | 9603 GWYNNDALE DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $12.30 |
| 5084 | | BLAKE KOOLICK | 1932 EAST MARILYN ROAD MARICOPA013 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $0.42 |
| 5085 | | BLAKE KOOLICK | 1932 EAST MARILYN ROAD MARICOPA013 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $1.31 |
| 5086 | | BLAKE LAURA | 608 AUGUSTA DR | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $22.54 |
| 5087 | | BLAKE RANDAL | 81 SPECKER ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5088 | | BLAKE RICHARD | 109 BUTLER BLVD | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $1.30 |
| 5089 | | BLAKE RICHARD | 109 BUTLER BLVD | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $37.26 |
| 5090 | | BLAKE TADIKA | 1205 SAMMY WAY 1205 | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $3.04 |
| 5091 | | BLAKE WILLIAM | 103 OAKWOOD DR | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $7.14 |
| 5092 | | BLAKELY KENNETH | 204 BRANDY LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.75 |
| 5093 | | BLAKELY RANDALL | 1709 S BLAINE ST | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $0.10 |
| 5094 | | BLAKEMORE MATTHEW | 49525 GEORGETOWN ADENA ROAD | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $55.21 |
| 5095 | | BLAKEMORE T M | P O BOX 5838 | | | | BROWNSVILLE | TX | 78523 | USA | TRADE PAYABLE | | | | | $10.20 |
| 5096 | | BLAKES DAVID | 136 DIDAMA ST | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $36.72 |
| 5097 | | BLAKLEY ANTOINETTE | 1618 LOMBARD AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.07 |
| 5098 | | BLANC ALTA | 4816 NW 20TH PL | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $63.59 |
| 5099 | | BLANCAS ALFREDO | 3510 HERITAGE LANE NUECES355 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $5.00 |
| 5100 | | BLANCAS RICARDO | 8370 N WESTCLIFF DRIVE | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5101 | | BLANCHARD JAN | 1673 SLAGLE RD | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $3.74 |
| 5102 | | BLANCHARD JUDITH | 50 BIRCH ST APT 704 | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $2.00 |
| 5103 | | BLANCHARD LAURIE | 24745 GARDENIA WAY | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $4.07 |
| 5104 | | BLANCHARD M R | 8520 NW MEADOW LAKE ROAD | | | | CARLTON | OR | 97111 | USA | TRADE PAYABLE | | | | | $0.37 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 102 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5105 | | BLANCHARD MARY | 2251 PEACHTREET STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 5106 | | BLANCHARD RAYNA | 9330 GAYLORD ST | | | | THORNTON | CO | 76112 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 5107 | | BLANCHARD REGINALD | 5125 BUTTERFIELD RD | | | | HILLSIDE | IL | 61201 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 5108 | | BLANCHARD STEPHEN | 8337 STRIKE SWIFTLY LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5109 | | BLANCHARD WANDA | 78 PARK DR | | | | CANAAN | ME | 04924 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 5110 | | BLANCHETTE EDDIE | 19 PARK CIRCLE DR N | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5111 | | BLANCHETTE JOSH | 2533 N DAYTON ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 5112 | | BLANCHETTE NORMA | PO BOX 2524 | | | | POST FALLS | ID | 94952 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 5113 | | BLANCHETTE TANYA | 1426 REMSEN AVE | | | | BROOKLYN | NY | 22191 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 5114 | | BLANCHFIELD WILLIAM | 5896 JESTER RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 5115 | | BLANCK DAVID | 511 N CHURCH ST 809 | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 5116 | | BLANCK JOSHUA | 13166 CANDELARIA RD NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 5117 | | BLANCO BRYAN | 900 STATION ST 900 STATION ST FAIRFAX059 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 5118 | | BLANCO CARLOS | 4304 LIPAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 5119 | | BLANCO ELIDA | 602 LAREDO ST UNIT 1 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 5120 | | BLANCO GRACIELA | 2001 S MONROE ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $46.08 | |
| 5121 | | BLANCO GRACIELA | 2001 S MONROE ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 5122 | | BLANCO JORGE | 7105 W 13TH AVE APT 201 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 5123 | | BLANCO MARGARITA | 20676 SUTHERLIN PL | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 5124 | | BLANCO PAUL | 8210 MIMA CIR | | | | CORPUS CHRISTI | TX | 18643 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5125 | | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 5126 | | BLAND LASHUNDA | 4390 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5127 | | BLAND MICHAEL | 5781 CONLEY LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 5128 | | BLAND VICKI | 1500 WHITNEY CT | | | | BARTLESVILLE | OK | 19977 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 5129 | | BLANDFORD HENRY | 1144 OLD FRITZTOWN RD | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 5130 | | BLANDING LATRICO | 104 BLANCHARD DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5131 | | BLANEY BYRUL | 238 FIFTH STREET | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 5132 | | BLANGIFORTI RICHARD | 2633 SW CARLTON DR | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 5133 | | BLANK CAROL | W7274 WESTHAVEN DR | | | | GREENVILLE | WI | 54942 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 5134 | | BLANK DARRELL | 100 HAROLD ST EXT | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 5135 | | BLANK DONNA | PO BOX 143 | | | | CORRIGANVILLE | MD | 21524 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 5136 | | BLANK SHARI | 472 SHELLEYS LN | | | | ETTERS | PA | 17319 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 5137 | | BLANK SONJA | M T HEAT TREAT INC 8665 STATION STRET | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 5138 | | BLANK STUART | 300 2ND AVE UNIT 4166 | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 5139 | | BLANKENSHIP ANTONETTE | 106 OAK ST | | | | HACKETTSTOWN | NJ | 07840 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5140 | | BLANKENSHIP CHARA | 157 WHITMAN CIR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 5141 | | BLANKENSHIP HELEN | 1440 IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 5142 | | BLANKENSHIP JENNIFER | 625 OAK STREET MEDINA103 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 5143 | | BLANKENSHIP MERISSA | 1358 WOODBOURNE ST | | | | MIDDLEBELT | MI | 48174 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 5144 | | BLANKENSHIP NOKOMA | 3914 CAMBRIDGE CT | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 5145 | | BLANKENSHIP ROGER | 122 SWEET BAILEY COVE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 5146 | | BLANKENSHIP SPRINGER | 213 MATFIELD CT | | | | CARVEL BEACH | MD | 21226 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5147 | | BLANKENSHIP TIFFANIE | 32413 NW 41ST AVE 1 | | | | RIDGEFIELD | WA | 98642 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 5148 | | BLANKENSHIP WENDY | 426 WILL DIXON RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 5149 | | BLANKS GAIL | 3235 W 53RD ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 5150 | | BLANKS GARY | 4466 W GRIFFIN CREEK RD | | | | MEDFORD | OR | 33755 | USA | TRADE PAYABLE | | | | | $33.02 | |
| 5151 | | BLANKS LAPEKIA | 1912 DEE AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 5152 | | BLANSFIELD MELISSA | 29318 HIDDEN TRAIL RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 5153 | | BLANTON CELESTE | 6100 LARUE DR N | | | | AVONDALE | KY | 42001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5154 | | BLANTON ELAINE | 1351 HWY 11 WEST SPARTANBURG083 | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 5155 | | BLARCOM BARBARA V | 2302 PASADENA DR | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 5156 | | BLAS RICK | 65 SCARLET OAK DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5157 | | BLASETTI ANTHONY | 307 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 5158 | | BLASHKA JASON | 12361 ROBIN DRIVE | | | | PLATO | MO | 65552 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 5159 | | BLASMAN JASON | 906 RIDGE RD NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 5160 | | BLASINGAME PEGGY | 1445 FORTUNE RD | | | | MOSCOW | TN | 38057 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 5161 | | BLASINGAME RICHARD | 131 SANDPEBBLE DRIVE | | | | SPRING | TX | 77381 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 5162 | | BLASKEY CHRISTOPHER | 39 5TH ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5163 | | BLASKO JOHN | 6432 E MCDOWELL RD | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 5164 | | BLASQUEZ JANICE | 1367 MAPLE VALLEY ST SAN JOAQUIN077 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 5165 | | BLATTEL JEREMY | 3175 B CANARY CIRCLE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 5166 | | BLAU MELISSA | 930 8TH ST SE | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 5167 | | BLAUM BRIAN | 2139 GRETCHEN CT SCOTT163 | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $296.57 | |
| 5168 | | BLAVESCIUNAS ASHLEIGH | 404 GREEN HAVEN DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 5169 | | BLAY ERIC | 3242 RUCKMAN ST B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 5170 | | BLAYER ROBER | 3201 MERRITT RD | | | | MARSHALLTOWN | IA | 95207 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 5171 | | BLAYLOCK BRITTNEY | 4101 INNOVATOR DR 225 SACRAMENTO 067 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 5172 | | BLAYLOCK JANEL | 5509 SW 9TH APT 905 | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 5173 | | BLAYLOCK SHELLY | 1307 13TH ST SE | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5174 | | BLAZER JANET | 2618 HILLTOP AVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 5175 | | BLAZER MICHAEL | 531 EAST PARK CT | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 5176 | | BLAZICH FRANK | 2377 WATERPOINTE COURT | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 5177 | | BLEA YOLANDA | 816 FOOTHILL DR SW BERNALILLO002 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 5178 | | BLECHA RACHAEL | 1901 N WILMOT RD 2093 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 5179 | | BLECHER JENNIE | 8839 S E BAHAMA CIRCLE | | | | GOMEZ | FL | 33455 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 5180 | | BLECKE DAYLE | 609 SURREY RIDGE DR | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 5181 | | BLEDSOE FELICIA | 3261 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 5182 | | BLEE PAT | 361 13TH AVE SE | | | | MAZEPPA | MN | 55956 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 5183 | | BLEECKER JENNA | 11126 RIVERSIDE DRIVE 108 | | | | NORTH HOLLYWOOD | CA | 91602 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 5184 | | BLEHM KELLY | 7518 AUGUSTA LN BRAZORIA039 | | | | ROSHARON | TX | 77583 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 5185 | | BLEKICKI JOHN | 2629 ALBURY AVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 5186 | | BLENDELL JIM | 36 RUXTON ROAD | | | | DELMAR | NY | 12054 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 5187 | | BLENIS LISA | 188 EASTWOOD AVE | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 5188 | | BLESS WILLIAM | 333 E WILLIAM ST | | | | BATH | NY | 16154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5189 | | BLESSE KIM | 1019 CLAMTOWN ROAD | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5190 | | BLESSINGTON ERIC | 2196 TERRACE AVE | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5191 | | BLETCHER CAROL | PO BOX 166 | | | | CLARENDON | PA | 11413 | USA | TRADE PAYABLE | | | | | $57.91 | |
| 5192 | | BLEVINS ASHLEY | 1334 SOUTH AVE B APT 254 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5193 | | BLEVINS MINDY | 41275 OLD MICHIGAN AVE TRLR 91 | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 5194 | | BLEWITT STEPHEN | 1006 11TH AVE | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 5195 | | BLICKLEY RICHARD | 132 HIGHMEADOW DR | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 5196 | | BLIDER BEAU | 932 LOUISE DR | | | | MOMENCE | IL | 60411 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 5197 | | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 5198 | | BLIGEN TOYA | 16029 SE TALLINA DRIVE | | | | DAMASCUS | OR | 97089 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5199 | | BLIGH BROOKE | 12 HORIZON HILL RD | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 5200 | | BLIGNOT ANDY | 10447 FAIRVIEW AVE ADA001 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 5201 | | BLIMLINE DORIS | 7005 RIVERWALK ROAD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $31.23 | |
| 5202 | | BLISS DUANE | 1823 HERR STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 5203 | | BLISS MARY | 143 BOARDMAN-CANFIELD RD. 34 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 5204 | | BLISS MICHELLE | 1357 TAFT CT N | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 5205 | | BLISS NANCY | 15258 W COLT LN | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 5206 | | BLITCHINGTON MICHAEL | 792 SPIRES DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $89.19 | |
| 5207 | | BLIZZARD ALLISON | 1150 BETHLEHEM ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5208 | | BLIZZARD NICOLE | 5153 IDYLWOOD AVE | | | | WATERBURY | CT | 35228 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 5209 | | BLIZZARD WILLIAM | 22013 WESTERNPORT RD SW | | | | MCCOOLE | MD | 21562 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 5210 | | BLOCK DAVID | 2750 SHADYVIEW LANE N HENNEPIN053 | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $84.11 | |
| 5211 | | BLOCK DICK | 1016 THOMAS ST FOND DU LAC039 | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 5212 | | BLOCK JOANNE | 11 OAKWOOD DRIVE | | | | WINDHAM | CT | 06280 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 5213 | | BLOCK JOSHUA | 1121 OLD FM 440 RD APT 9-102 APT 9-102 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 5214 | | BLOCK KENNETH | 16850 JASMINE ST SAN BERNARDINO071 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $629.00 | |
| 5215 | | BLOCK KENNETH | 16850 JASMINE ST SAN BERNARDINO071 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $70.46 | |
| 5216 | | BLOCK PAULA | 375 BROADWAY APT 216 | | | | SCHDY | NY | 12305 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 5217 | | BLOCK SARA | N3656 CTY RD S | | | | CASCADE | WI | 53011 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 5218 | | BLOCKER TAMMY | 6711 5TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $51.91 | |
| 5219 | | BLOCKER VERNITA | 761 COLONIAL SQUARE DR | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 5220 | | BLODGETT DAVID | 11 FULLERTON ST | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5221 | | BLODGETT JEFFREY | 2142 WATERFORD PARK ST FORT BEND157 | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 5222 | | BLOM CHRISTOPHER | 11485 NETTIE ROSE CIRCLE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5223 | | BLOMBERG SHAWNNA | 12 WOODLAND RD | | | | DOUGLAS | MA | 01516 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 5224 | | BLOMQUIST MEGAN | 3395 E ELSWOOD DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 5225 | | BLOMSTRAN JAMES | CO ALEXIS BLOMSTRAN 3993 SE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 5226 | | BLOOD C K | 6N699 DENKER ROAD | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5227 | | BLOOD KATHY | 5303 G RD | | | | INGALLS | KS | 67853 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5228 | | BLOODWORTH FORREST | 144 LAKEVIEW DR S | | | | IVEY | GA | 31031 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 5229 | | BLOOM DAVID | 139 WARREN AVE | | | | WEST SENECA | NY | 12751 | USA | TRADE PAYABLE | | | | | $125.05 | |
| 5230 | | BLOOM JOHNNY | 1255 W 53RD ST APT 109 | | | | HIALEAH | FL | 00736 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 5231 | | BLOOM MITCHELL | 9745 MARSHALL WAY JEFFERSON059 | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $368.39 | |
| 5232 | | BLOOMFIELD DAVID | 5902 CHILDRENS HOME | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 5233 | | BLOOMINGDALE RYAN | 5632 CALUGAS COURT | | | | FORT SAM HOUSTON | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5234 | | BLOOR PATRICK | 25941 ANNETTE AVE RIVERSIDE065 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5235 | | BLOSS DALLAS | 346 COOLIDGE AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 5236 | | BLOSSOM DAVE | PO BOX 863 | | | | GEORGETOWN | CT | 06829 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 5237 | | BLOSSOM NATHAN | 1537 WEAVER RD | | | | AMHERST | OH | 20109 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 5238 | | BLOTSKE CASSIE | 2566 STATES BLVD | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 5239 | | BLOUENT VICKIE | 305 N NOTTAWA ST APT 1 | | | | STURGIS | MI | 31419 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 5240 | | BLOUNT BARB | 33 GIBSON ST | | | | NORTH EAST | PA | 16428 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 5241 | | BLOUNT JON | 1012 S S DUCK APT 2 PAYNE119 | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 5242 | | BLOUNT KEVIN | 7690 COLLINS RIDGE BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 5243 | | BLOUNT ROSA | 814 FARMDALE RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 5244 | | BLOUNT SANDRA | 1104 NORTH SHACKLEFORD ROAD | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5245 | | BLOUNT WILLIAM B | 405 SAND BAR FERRY ROAD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $114.37 | |
| 5246 | | BLOW MICHEAL | 3650 LINCOLN ST APT 410 | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 5247 | | BLOXSON LULA | 2520 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 5248 | | BLOYER BILL | 2155 UPPER 45TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 5249 | | BLUBAUGH TERRY | 200 CIDER ORCHARD COVE | | | | GEORGETOWN | TX | 78633 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5250 | | BLUE CATHY | 200 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 5251 | | BLUE COURTNEY | 3559 SALGADO CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5252 | | BLUE DONALD | 2081 QUARRY RD | | | | O FALLON | IL | 43227 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 5253 | | BLUE VERYL | 1014 SUMMIT DR | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $36.86 | |
| 5254 | | BLUEFORD DIANE | 4346 CRAIGDARRAGH AVE 4346 | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 5255 | | BLUM GRANT | 19710 COLD BRANCH ROAD | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 5256 | | BLUM JOSH | 1285 HORSECREEK RD | | | | SENECA | PA | 16346 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 5257 | | BLUMBERG ALBERT | 8 JENNY LANE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 5258 | | BLUME CHRISTINA | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5259 | | BLUMENFELD BARRY | 202 PURLINGTON RD | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 5260 | | BLUMENSTOCK ANDREA | 6062 60TH RD APT 2R | | | | MASPETH | NY | 52235 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 5261 | | BLUMSTEIN ELKE | 11827 GLADEWOOD LN | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 5262 | | BLUNDELL R B | 113 POSTLAMP CIR | | | | NORTH SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 5263 | | BLUNK MENDY | 2608 W BROADWAY AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 5264 | | BLUNT CARL | 2406 ROBBIE CT | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 5265 | | BLUST JASON | 3544 RICHMOND ST | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 5266 | | BLY CODY | 719 SCOTTISH MIST TRAIL DENTON121 | | | | LEWISVILLE | TX | 75077 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 5267 | | BLYE JESSICA | 1221 MAGIE AVE APT 8A | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 5268 | | BLYTHE LUREE | 6918 LOIS DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5269 | | BNAKS KAREN | 4935 WOODRIDGE DR APT A | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 5270 | | BOADI GIFTY | 50 HAWTHORNE AVE APT C152 | | | | YONKERS | NY | 57451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5271 | | BOAN LISA | 7 WYOMING DRIVE N | | | | BROOKWOOD | NJ | 08527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5272 | | BOATENG VINCENT | 18327 LOST KNIFE CIR APT 101 | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 5273 | | BOATMAN ONTRE | 673 COUNTY ROAD 375 | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5274 | | BOATNER TERRI | PO BOX 12483 | | | | TEMPE | AZ | 90037 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 5275 | | BOATWRIGHT JOE | 3770 MONAHAN LANE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 5276 | | BOB KOOLIOGE | 605BAY AVENUE OCEAN029 | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 5277 | | BOBB BEVERLY | 1019 MAPLE AVE A8 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 5278 | | BOBB JILL | 1001 FOREST AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5279 | | BOBB ROBIN | 10356 SPRUCE AVE N | | | | GRANT | MI | 49327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5280 | | BOBBIE KITKO | 5927 CROSSROADS BLVD | | | | SMOKERUN | PA | 16681 | USA | TRADE PAYABLE | | | | | $12.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | | BOBBITT ABIGAIL | 6980 DOVEFIELD LANE SHELBY157 | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 5282 | | BOBBITT RACHEL | 194 ROAD 1904 | | | | FYFFE | AL | 35971 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 5283 | | BOBECK EDWARD | 492 FILETOWN RD | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 5284 | | BOBEN JOSEPH | 4201 CANBERRA DR | | | | WICHITA FALLS | TX | 76308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5285 | | BOBER MATTHEW | 8405 RIO SAN DIEGO DR APT 5440 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 5286 | | BOBINER BLANE | 117 BRYANT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 5287 | | BOBITCH MILDRED | 8314 LA SENDA RD | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 5288 | | BOBNICK WENDY | 116 HINKLE LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 5289 | | BOBO DWAYNE | 208 HALTER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 5290 | | BOCALANDRO RAYMOND | 4587 NW 9TH ST APT 9 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 5291 | | BOCANEGRA ANGIE | 243 SIXTH STREET SUITE 220 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5292 | | BOCANEGRA JOSE | 42 ORCHARD ST | | | | PASSAIC | NJ | 68439 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 5293 | | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 5294 | | BOCHTERLE PAUL | 37 FRANCES LANE | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 5295 | | BOCK ASHLEY | 9912 CATHERINE AVE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 5296 | | BOCK GARY | PO BOX 1213 | | | | VANCOUVER | WA | 98666 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 5297 | | BOCK JIM | 8935 HORSESHOE RD | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 5298 | | BOCKIUS ALAN | 4750 S LEGEND DR | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 5299 | | BOCKOVER SEAN | PO BOX 22480 | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 5300 | | BOCZEK PAUL | 141 SOUTHDOWN ROAD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $66.29 | |
| 5301 | | BODA TIBOR | 6098 ST JOSEPH DR | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 5302 | | BODANSKY SUSAN | 10012 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 5303 | | BODDIE JOSHUA | RT 1 BOX 119BB | | | | THAYER | MO | 65791 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5304 | | BODDY JILL | 2414 CAVELL AVE SO HENNEPIN | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $30.38 | |
| 5305 | | BODEROCCO ROSE | 9835 ROUTE 219 | | | | RIDGWAY | PA | 15853 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 5306 | | BODILY RICHARD | 4825 E HOLMES AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5307 | | BODIN GERRY | 1035 MABLE LN N | | | | SAINT MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 5308 | | BODMER ANDREA | 1511 MOORE ST UNIT 301 | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 5309 | | BODNAR ANGIE | PO BOX 18099 IN CARE OF BRONCO | | | | FAIRFIELD | OH | 45018 | USA | TRADE PAYABLE | | | | | $89.03 | |
| 5310 | | BODNAR EDWARD JR | 1309 VIVJON DR | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 5311 | | BODNER CANDIDA | 15 LAFARGE LANE | | | | MANHASSET | NY | 11030 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 5312 | | BODNER JESSICA | 31 HOOPALUA | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $211.00 | |
| 5313 | | BODOH DAN | 7005 VIA DONO DRIVE | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5314 | | BODWELL BENJAMIN | 8043 S TALACO TRAIL | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 5315 | | BOECKMAN REBECCA | 3401 CHASON CT UNIT 1 | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 5316 | | BOEHLECKE ROBERT | 3570 GALLUP CT | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 5317 | | BOEHM KAREN | 408 2ND ST NE N | | | | PIPESTONE | MN | 56164 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 5318 | | BOEHME MARTIN | 501 S MAIN ST APT 3A | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 5319 | | BOEING CURTIS | 7415 WYNNE PL | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 5320 | | BOELLE GEORGE | 137 WARNER HILL RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5321 | | BOELMAN MATTHEW | 1404 MADISON AVENUE N | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 5322 | | BOELTER MIKE | 13897 185TH AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $116.39 | |
| 5323 | | BOENING SHARON | 2026 PLEASANT VILLA AVE | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 5324 | | BOENISCH RICHARD | W2196 PIGEON LN | | | | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 5325 | | BOERM DALLAS | 600 CHURCH ST | | | | TOLEDO | IA | 52342 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 5326 | | BOERST DENNIS | 2048 IDAHO ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 5327 | | BOES COLETTE | 83 POLK ST | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 5328 | | BOES ROBERT | 1173 TOWNSHIP ROAD 753 UNIT E | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 5329 | | BOESCH JAMIE | 908A LIBERTY ST | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 5330 | | BOESEN DAVID | 1816 RIDGE ST | | | | NIAGARA | WI | 95117 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 5331 | | BOESHAAR EMILY | 4114 ROSEWELL PLANTATION RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 5332 | | BOESL EARL | 440 SPLIT ROCK ROAD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5333 | | BOETTCHER CHERIE | 3100 SWISS AVE DALLAS | | | | | | | | TRADE PAYABLE | | | | | $500.00 | |
| 5334 | | BOETTCHER ELIZABETH | 200 LARK STREET N | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 5335 | | BOETTCHER ERIK | 3732 HOPE COMMONS CIR | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 5336 | | BOETTCHER KENNETH N | 1418 SYLVAN AVENUE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 5337 | | BOFINGER BUD | 204 LEVER ST | | | | PUNXSUTAWNEY | PA | 15767 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 5338 | | BOGA SRI S | 4306 156TH AVE NE APT VV166 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 5339 | | BOGAN ANTHONY | 514 BASHORE DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 5340 | | BOGAN ARLEBYS | 302 BALSAM STREET | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 5341 | | BOGARD DAVID | 7813 N ROUNDSTONE DR | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5342 | | BOGARI KEVIN | 2517 BROOKSIDE DRIVE N | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 5343 | | BOGART CLAY | 4105 GARRETT DR | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 5344 | | BOGDAN BENJAMIN | 1313 SHENANDOAH DR | | | | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $59.19 | |
| 5345 | | BOGDAN MARIUS | 149 LONGWOOD AVE | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 5346 | | BOGENRIEF AMI | 33008 K 22 | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 5347 | | BOGER KATHLEEN | 166 FREE UNION RD WARREN041 | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5348 | | BOGER RHETT | 20521 JACKIES RANCH BLVD | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 5349 | | BOGGAVARAPU SRINIVASA | 8301 W 156TH ST JOHNSON091 | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 5350 | | BOGGESS CINDY | 57 WATERVLIET AVE | | | | DAYTON | OH | 14712 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 5351 | | BOGGS ANN | 2132 CLAGGETT DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 5352 | | BOGGS CAROL | 13182 S 27TH AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $104.78 | |
| 5353 | | BOGGS DANIEL | 906 RENITA WAY | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 5354 | | BOGGS JONATHAN | 88807 TRALEE CT | | | | ELMIRA | OR | 97437 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 5355 | | BOGGS WIGHT | 1696 FORREST AVE N | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 5356 | | BOGLE ROSANNA | 20902 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 5357 | | BOGLE MARGARET | 70 PEPPERBUSH LANE | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5358 | | BOHANNON WILLIAM | 1557 SAGEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $153.04 | |
| 5359 | | BOHLEN GRANT | 103 PARRISH | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 5360 | | BOHLMAN CRYSTAL | 6108 FOXTAIL CT | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 5361 | | BOHLMAN RICHARD | N6089 RANGELINE RD | | | | KOHLER | WI | 53044 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 5362 | | BOHLMANN GEORGE | 122 SW GREENWOOD TER | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 5363 | | BOHN CHARMEL | 1525 JAMES PATRICK LANE APT A | | | | ST LOUIS | MO | 44039 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 5364 | | BOHM BENJAMIN | 8123 E WATER STONE CT | | | | NAMPA | ID | 83678 | USA | TRADE PAYABLE | | | | | $90.68 | |
| 5365 | | BOHMAN DANNY | CMR 411 BOX 1744 | | | | AE | | 09112 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5366 | | BOHMAN DIANE | 4001 BEACONSDALE DR | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5367 | | BOHN BRENDA | 218 SPRING HILL DR | | | | SMYRNA | TN | 91790 | USA | TRADE PAYABLE | | | | | $50.68 | |
| 5368 | | BOHNER NATHANIEL | 8503A CHICO LOOP | | | | MTN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $0.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5369 | | BOI CINDY | 70 WINTERGREEN RD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 5370 | | BOICE ELIAS | 120 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5371 | | BOIMA PATRICIA | 512 SWADLEY RD APT 5 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $397.09 | |
| 5372 | | BOINDER KELLI | 126 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 5373 | | BOINEAU TAMARA | 651 HOSTA DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 5374 | | BOISCLAIR JUDITH | 14 MEADOWVIEW COURT | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 5375 | | BOIVIN JUDI | 96 MCALLISTER ROAD N | | | | ORLEANS | VT | 05860 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 5376 | | BOIVIN MICHELLE | 7207 E CHELSIE KAYE LN | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 5377 | | BOJORQUEZ EDDIE | 1010 NORTH SPACE 9 | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 5378 | | BOJORQUEZ FERNANDA | 2332 E VIRGINIA ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 5379 | | BOJORQUEZ LISA | 39591 N ZAMPINO ST | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 5380 | | BOJORQUEZ MANUEL | 185 E FRANKLIN ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 5381 | | BOJORQUEZ RACHEL | 10880 W MIAMI AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 5382 | | BOKEL KENNETH V | 10200 STATE ROUTE 161 | | | | MASCOUTAH | IL | 62258 | USA | TRADE PAYABLE | | | | | $87.07 | |
| 5383 | | BOL ABRAHAM | 6041 W THOMAS RD 138 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 5384 | | BOL ABRAHAM | 6041 W THOMAS RD 138 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 5385 | | BOLADO MARIE | 3 LEONARD AVE | | | | NEWBURGH | NY | 11963 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 5386 | | BOLAND CODY | 721 WACHENDORF ST | | | | READING | OH | 45215 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 5387 | | BOLAND NICHOLAS | 38 BUCKS PATH | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 5388 | | BOLANOS ANDREA | 534 CODY RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 5389 | | BOLAR CHARLENE | 5259 IROQUOIS ST | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 5390 | | BOLD JOANNE | PO BOX 591 | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 5391 | | BOLDEBUCK JON | 570 ASH STREET | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5392 | | BOLDEN ERIC | 6300 BRANCH HOLLOW LN TARRANT439 | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 5393 | | BOLDEN PATSY | 314 W PARK ST LUCAS095 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $187.18 | |
| 5394 | | BOLDEN SAMMIE | 3507 RUE DE RENARD | | | | FLORISSANT | MO | 78542 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 5395 | | BOLDEN TOM | 1314 GOLDEN ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 5396 | | BOLDEN WAZELENE | 101 MARION ST | | | | NASHVILLE | OH | 44661 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 5397 | | BOLDIN RAYMOND | 907 WEST HIGH STREET N | | | | EBENSBURG | PA | 15931 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 5398 | | BOLDISH MARK | 50 JOES HILL ROAD PUTNAM079 | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 5399 | | BOLEE MERCY | 4923 TIEMANN AVE | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 5400 | | BOLENDER HERB | 8501 SUGAR CREEK RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 5401 | | BOLES CARL | 15003 CHERRYWOOD DRIVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5402 | | BOLES RANDELL | 4301 FILBRUN LN | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 5403 | | BOLGER KAREN | 9 FAY AVE | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 5404 | | BOLIN BILLY | 105 SOUTH JOHNSON STREET | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 5405 | | BOLIN DEBRA | 104 HAY RD | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $253.89 | |
| 5406 | | BOLIN THEODORE | 883 WALLINGER DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 5407 | | BOLING DARLENE | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 5408 | | BOLING NICKE K | 850 N US HWY 89 APT 58 N | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 5409 | | BOLINGER DANNY | 266 VERNIE LEE RD | | | | FRIENDSVILLE | TN | 37737 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 5410 | | BOLITHO DARRYL | 1920 HOPKINS DR OAKLAND125 | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 5411 | | BOLKA LOIS W | 159 PENNSYLVANIA AVE | | | | LAKE HOPATCONG | NJ | 07849 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 5412 | | BOLL JAMES | 17412 E SAN MARCUS DR | | | | FOUNTAIN HILLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5413 | | BOLLAMPALLY BHARGAVI | 4769 TUTTLES WOODS DRIVE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 5414 | | BOLLAS ANGELA | 1282 COLLINWOOD AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 5415 | | BOLLER THOMAS | 1143 BOYD STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 5416 | | BOLLERS CHANNING | 2600 SW 10TH ST APT 1904 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 5417 | | BOLLERS CHANNING | 2600 SW 10TH ST APT 1904 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 5418 | | BOLLES ROBERT | 9859 ERINS GROVE CT | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 5419 | | BOLLHEIMER CHAD | 2700 DOUBLE CHURCHES RD 235 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 5420 | | BOLLINGER BEAU | 7187 N STATE 337 E LOT 8 | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 5421 | | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 5422 | | BOLLINGER DAVID | 9 MARVALINGROVE DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 5423 | | BOLLINGER JUANITA | 3419 MOONRIDGE DR | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $71.50 | |
| 5424 | | BOLMAN BOBBIE | 3356 VANNESS ST | | | | PORT HURON | MI | 46203 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 5425 | | BOLMAN CHRISTOPHER | 883 GLOUCHESTER ST | | | | BOCA RATON | FL | 19720 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 5426 | | BOLOGNA KARIE | 1712 FALLS RIVER AVE | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5427 | | BOLON DANIEL | 14964 SHERWOOD DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $28.23 | |
| 5428 | | BOLTER DAWN | 2303 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 5429 | | BOLTER JENNY | 7070 SCHROLL ST | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 5430 | | BOLTHOUSE CALEB | 1790 N 7TH E | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 5431 | | BOLTON ASHLEY | 4377 HORN LAKE RD | | | | MEMPHIS | TN | 06095 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 5432 | | BOLTON JENNIFER | 468 N SPRING ST | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 5433 | | BOLTON JOCELYN | PO BOX 358 | | | | MCLAIN | MS | 39456 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 5434 | | BOLTON MARION L | 21512 PRINCE ALBERT COURT | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5435 | | BOLTON SANDRA | 425 PITTSDOWNE RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5436 | | BOLTON STEPHANIE | 965 TERRY RD | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 5437 | | BOLTON VIRGINIA | 231 ENFIELD MAIN RD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 5438 | | BOLTONPOTTER KC | 12608 MEACHAM ROAD N | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 5439 | | BOLTZ SALLY | 9 PLYMOUTH DRIVE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5440 | | BOLYARD JENNIFER | 7636 MAPLEHURST AVE SE STARK151 | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 5441 | | BOMAN ROBERT | 4604 STALLION DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5442 | | BOMAR RAYMOND | 2102 ALBERT RD | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 5443 | | BOMBARITO CAROL | 1821 HEMLOCK DR CONTRA COSTA013 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5444 | | BOMBACE CHRIS | 5 CRESTWAY DR | | | | NEW YORK MILLS | NY | 13417 | USA | TRADE PAYABLE | | | | | $121.02 | |
| 5445 | | BOMER COLBY | 6949 WEST LALOMAI B | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 5446 | | BOMMU SUDHARSHAN | 8405 130TH PL SE UNIT C102 | | | | NEWCASTLE | WA | 98056 | USA | TRADE PAYABLE | | | | | $99.37 | |
| 5447 | | BON MILAGROS | 5 COLRAIN WAY | | | | KISSIMMEE | FL | 95901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5448 | | BONA ROBERT | 1006 S EAST AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5449 | | BONACCI MICHAEL | 12 MERIDIAN RIDGE DR | | | | DOGDINGTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 5450 | | BONACORSI DAVID | 22500 IRA BLVD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 5451 | | BONADONNA CATHY | 100 GASKO RD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 5452 | | BONANNI RICHARD | 131 E MAPLE ST | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $141.20 | |
| 5453 | | BONANNO CARLOS | 8309 GROVE RD | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 5454 | | BONANO ELSIE | HC 2 BOX 5182 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 5455 | | BONANSINGA NICOLE | 123 SPRATT AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 5456 | | BOND ANNE | 4401 STAGECOACH ROAD NORFOLK021 | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $42.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5457 | | BOND BILL | 2400 BRIGGS RD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $39.96 |
| 5458 | | BOND BOBBIE | 87881 8TH ST | | | | VENETA | OR | 97487 | USA | TRADE PAYABLE | | | | | $44.99 |
| 5459 | | BOND DONALD | 91-207 HALANA PLACE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5460 | | BOND EMILY | 21171 E CR160 | | | | HEADRICK | OK | 73549 | USA | TRADE PAYABLE | | | | | $30.00 |
| 5461 | | BOND FRANCIS | 288 LINCOLN ST | | | | JACKSON | TN | 60439 | USA | TRADE PAYABLE | | | | | $1.87 |
| 5462 | | BOND GLENN | 134 SUMMIT RD | | | | ELIZABETH | NJ | 73089 | USA | TRADE PAYABLE | | | | | $6.57 |
| 5463 | | BOND JEFF | 22325 HIGHWAY 231 | | | | FOUNTAIN | FL | 32438 | USA | TRADE PAYABLE | | | | | $2.93 |
| 5464 | | BOND JOHN | 6166 PICKERINGTON RD FAIRFIELD045 | | | | CARROLL | OH | 43112 | USA | TRADE PAYABLE | | | | | $9.12 |
| 5465 | | BOND LA K | 1725 E JOHNS AVE | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5466 | | BOND ROBERT | 108 SUGAR TREE LANE | | | | SOUTH BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $75.00 |
| 5467 | | BOND SHARON | 205 RIDGE CREST DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $18.26 |
| 5468 | | BOND TERRANCE | 400 OAKHURST LANE | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $1.99 |
| 5469 | | BOND WILLIE | 1701 MAGNOLIA LANDINGS CT N | | | | SUN CITY CENTER | FL | 33573 | USA | TRADE PAYABLE | | | | | $75.00 |
| 5470 | | BONDADA VEENA | 2120 SERENIDAD LN ST LOUIS INDEP CITYS10 | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5471 | | BONDERMAN ALLEN | 203 EAST 19TH STREET | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $1.97 |
| 5472 | | BONDS BELIZE | 265 SW COLUMBIA023 | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $8.55 |
| 5473 | | BONDS CHRISTINE | 136 WISTERIA LN | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $10.00 |
| 5474 | | BONDS LISA | 143 HATLER ST | | | | FT WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $7.14 |
| 5475 | | BONDS MARQUS | 504 MADISON AVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 |
| 5476 | | BONDS NATHAN | 2618 GATO DEL SOL | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.15 |
| 5477 | | BONDS ROBERT | 63 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.06 |
| 5478 | | BONDS YOLANDA | 5508 W CONGRESS PKWY | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.21 |
| 5479 | | BONDURANT DAVID | 1709 ARMSTRONG ST | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5480 | | BONDY SHERYL | 957 TENNIS AVE | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $12.40 |
| 5481 | | BONE CHERYL | 190 CLINTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $1.05 |
| 5482 | | BONE DAVID | 4111 SUMMIT PLACE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $2.02 |
| 5483 | | BONE HELEN | 2625 OAKDALE TER NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $19.22 |
| 5484 | | BONE MICHELE | 829 COMMONS PARK | | | | STATHAM | GA | 30666 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5485 | | BONER MICHAEL | 120 FOREST LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $2.04 |
| 5486 | | BONER MICHAEL | 120 FOREST LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $27.49 |
| 5487 | | BONES EVELYN | 122 WEST 10TH ST | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $1.42 |
| 5488 | | BONES JAZMIN | 148 ORANGE ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $40.00 |
| 5489 | | BONET CARMINA | 1224 S 22ND ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.29 |
| 5490 | | BONEY KENZIE | 2610 HYDE MANOR | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $0.68 |
| 5491 | | BONEY MARLENE | 18140 NW 5TH CT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $13.91 |
| 5492 | | BONFIGLIO ALEXANDER | 7702 LAWNTON STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $8.31 |
| 5493 | | BONGIOVANNI GAETANO | 29100 SCHOENHERR RD | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $55.99 |
| 5494 | | BONHAM JAMES | 1501 WASHINGTON PIKE APT 14 | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $2.18 |
| 5495 | | BONIFACIO ANDREW | 131 12 E CENTER ST BARRY015 | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $1.38 |
| 5496 | | BONILLA CHRIS | 1 JUSTIN DR CAYUGA012 | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $29.96 |
| 5497 | | BONILLA DENISSA | 1587 NEW YORK AVE APT 1 | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.75 |
| 5498 | | BONILLA HERLY | 11457 LINDALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.28 |
| 5499 | | BONILLA MARLON | S 4TH ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5500 | | BONIN MATTHEW | 424 W FOREST DR | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $2.72 |
| 5501 | | BONITATI BOZENE | 548 SPRING ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5502 | | BONNADA YASODA | 1480 US HIGHWAY 46 APT 261A | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $10.19 |
| 5503 | | BONNAGE JOAN | 782 CLAY CREEK RD | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $59.99 |
| 5504 | | BONNEAU JI KESHA | 130 W FRONT ST APT 414 | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.52 |
| 5505 | | BONNELL RIC | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.75 |
| 5506 | | BONNER ANGELA | 718 E CHAPMAN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.72 |
| 5507 | | BONNER DARRICK | 2593 PINEHURST DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $11.71 |
| 5508 | | BONNER GWEN | 7705 S MARYLAND AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $1.68 |
| 5509 | | BONNER JANICE | 7125 N 21ST AVE | | | | PHOENIX | AZ | 48307 | USA | TRADE PAYABLE | | | | | $2.68 |
| 5510 | | BONNER MELVINA | 14282 95TH AVE | | | | RODNEY | MI | 49342 | USA | TRADE PAYABLE | | | | | $2.69 |
| 5511 | | BONNER MICHAEL | 20219 GORDON ST | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5512 | | BONNER OSHANNA | 14320 97TH AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $0.93 |
| 5513 | | BONNER PRISCILA | 8706 W 86TH PL APT 303 | | | | JUSTICE | IL | 43944 | USA | TRADE PAYABLE | | | | | $1.03 |
| 5514 | | BONNET CANDY | 105 PRIVATE ROAD 923 | | | | FLORENCE | TX | 76527 | USA | TRADE PAYABLE | | | | | $5.16 |
| 5515 | | BONNETTE RON | 188 N WASHINGTON ST | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $14.55 |
| 5516 | | BONNEY SEAN | 8 MEEKER AVE ONEIDA 065 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.84 |
| 5517 | | BONNEY STEPHANY | 89 PARROTT PLACE | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $14.99 |
| 5518 | | BONNIE HAVENER | 1548 NE 6TH AVE | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $54.99 |
| 5519 | | BONNIN MIGUEL | RR 10 BOX 10525 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $269.01 |
| 5520 | | BONNIWELL CHRISTIE | 591 TOBY COLLINS LN | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5521 | | BONOLLO JOSEPH | 62A CHICHESTER RD | | | | LOUDON | NH | 03307 | USA | TRADE PAYABLE | | | | | $14.65 |
| 5522 | | BONOMO LOCKE | 11280 OLD COUNTY RD STEUBEN102 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $5.40 |
| 5523 | | BONOVETZ JOSEPH | 101 TILDEN RD | | | | BESSEMER | MI | 49911 | USA | TRADE PAYABLE | | | | | $16.46 |
| 5524 | | BONSAL W R | 150 E OLIVE RD | | | | PENSACOLA | FL | 38515 | USA | TRADE PAYABLE | | | | | $128.99 |
| 5525 | | BONSELAAR SHERRILL | 1110 N HENNESS RD SITE 565 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $1.31 |
| 5526 | | BONSER HAZEL | 5 VILLAGE CIR APT 1109 | | | | STROUDSBURG | PA | 98367 | USA | TRADE PAYABLE | | | | | $211.99 |
| 5527 | | BONTHA PRASHANT | 50 N CALDER WAY UNKNOWN | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $1.11 |
| 5528 | | BONTRAGER FAITHA | 437 BROADWAY ST APT 2 | | | | ROCKWOOD | PA | 15557 | USA | TRADE PAYABLE | | | | | $37.91 |
| 5529 | | BONVINI JOHN | 3912 STARGAZER COURT | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5530 | | BOOHER JESSE | 6860 SOLON BLVD CUYAHOGA035 | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $0.63 |
| 5531 | | BOOKER ALEX | 3550 E OVERTON RD APT 2023 | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $55.98 |
| 5532 | | BOOKER CAROL | 2320 W GARFIELD BLVD APT 101 COOK031 | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $2.59 |
| 5533 | | BOOKER EVA | 9605 SHORELAND LN APT C | | | | INDIANAPOLIS | IN | 77331 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5534 | | BOOKER JAMES | 1115 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $86.37 |
| 5535 | | BOOKERT EDDIE | 329 CARTERHILL DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $1.55 |
| 5536 | | BOOKOUT BRANDIE | 4338 COUNTY ROAD 610 | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $21.99 |
| 5537 | | BOOM ALTHEA | 181 5TH AVE N N | | | | KINDRED | ND | 58051 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5538 | | BOON NATHAN | 311 HALLOWES DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5539 | | BOONE AUDRA | 4420 SHARONRIDGE DRIVE | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $40.00 |
| 5540 | | BOONE BRIAN | 2418 E 103RD ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5541 | | BOONE CHAD | 799 HARRISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.56 |
| 5542 | | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $2.35 |
| 5543 | | BOONE CONNIE | 3405 SWEENEY HOLLOW RD WILLIAMSON187 | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $52.99 |
| 5544 | | BOONE ELEANOR | 768 E GARDEN RD; UNIT 125 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $1.40 |

Debtor Name: SHC PROMOTIONS LLC    Schedule E/F Part 3, Question 1    Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | | BOONE JILLIAN | 1699 EAST AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 5546 | | BOONE JOSHUA | 84348 CANYON MAPLE UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5547 | | BOONE KATIE | 2529 W MAINE AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $96.53 | |
| 5548 | | BOONE KEVIN | 756 CO RD 57 N | | | | HUNTSVILLE | OH | 43324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5549 | | BOONE MICHAELYN | 645 STEVENS RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 5550 | | BOONE NANCY | 1349 CONSTITUTION BLVD | | | | ROCK HILL | SC | 96793 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 5551 | | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 5552 | | BOONE STEPHAINE | PO BOX 196 | | | | BELL CITY | LA | 70630 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 5553 | | BOONE TERRY | 170 SCENIC VIEW DR | | | | ALEDO | TX | 76008 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5554 | | BOORD BRAD | 112 W GREENVIEW DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 5555 | | BOORSHTEIN KAREN | 790 PARK AVE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 5556 | | BOORSHTEIN KAREN | 790 PARK AVE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 5557 | | BOOS FRED | 12736 MIDDLEVALE LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 5558 | | BOOTH CAROL | 3130 SABRINA LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 5559 | | BOOTH CATINA | 11385 LITTLE PATUXENT PKWY APT | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 5560 | | BOOTH DOROTHY | 70 EAST 115TH STREET APT 1C N | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 5561 | | BOOTH HAROLD | 5218 FLOYD BOYER RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 5562 | | BOOTH KAREN | 1401 LAKEWOOD AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 5563 | | BOOTH KELLY | 75 HULUHULU PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 5564 | | BOOTH KIMBERLY | 8625 ASHBURY CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5565 | | BOOTH MEGAN | 619 S HIGHLAND ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 5566 | | BOOTH NATHANIEL | 3635 LYNDALE AVE BALTIMORE INDEP CITYS10 | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 5567 | | BOOTH ROBERT | 3743 QUANTE AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 5568 | | BOOTH ROXANNA | 3743 QUANTE AVE N | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 5569 | | BOOTH SAM | 40819 BEECHNUT RD | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5570 | | BOOTH TARI | 554 PINE VALLEY COURT | | | | LEBANON JUNCTION | KY | 40150 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 5571 | | BOOTHE APRIL | 3305 IRIS CT DALLAS113 | | | | RICHARDSON | TX | 75082 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 5572 | | BOOZE ERICKA | 210 LEE ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 5573 | | BOOZELL KAREN | 860 S HILLCREST AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $124.19 | |
| 5574 | | BOOZER JASON | 9974 MELISSIA CIR | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 5575 | | BORANGE JUNGUN | 1920 YOUNG ST APT 10 | | | | HONOLLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 5576 | | BORBA MARIA | 6574 CATAMARAN DR | | | | HUNTSVILLE | OH | 43324 | USA | TRADE PAYABLE | | | | | $72.03 | |
| 5577 | | BORCHERS LAURA | 7703 RUSTLING RD TRAVIS453 | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 5578 | | BORCHERT MARTY | 2970 E BLOOMFIELD RD | | | | PHOENIX | AZ | 98664 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 5579 | | BORCHERT SCOTT | 428 LOMITA STREET | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5580 | | BORCI JEANNE | 30 ADAMS ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 5581 | | BORDELIS SUAD | 200 SE SUNDIAL PL APT 107 | | | | LAKE CITY | FL | 28580 | USA | TRADE PAYABLE | | | | | $557.55 | |
| 5582 | | BORDELON BRUCE | 354 BELLMEAD ST | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 5583 | | BORDEN DARIN | 112 LIBERTY ST | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5584 | | BORDEN KALIFORNIA | 253 WAHCONAH ST APT 6 | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5585 | | BORDEN MELVIN | 33779 STEANART HOLLOW | | | | ALBANY | OH | 45710 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 5586 | | BORDER MIKE | 8840 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880 | USA | TRADE PAYABLE | | | | | $76.10 | |
| 5587 | | BORDERIES PASCAL | 16 GROVE ST | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $64.23 | |
| 5588 | | BORDERS ANN | 200 LYNN ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 5589 | | BORDERS JUDITH | 1308 W WALLALA LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 5590 | | BORDERS MARY | 4525 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 5591 | | BORDLY JOANN | 1800 N BROOM ST APT 403 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 5592 | | BORELL DENISE | 135 S HIGH PO BOX 281 | | | | DIGHTON | KS | 67839 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 5593 | | BORG KELLI | 6315 STANLEY DR | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 5594 | | BORGERSON DEE | 5823 WEST MERCURY WAY | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5595 | | BORGES CHRISTINA | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 5596 | | BORGES ILLIANA K | 7300 SW 82ND CT | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 5597 | | BORGES KARRY | 41-232 ILAUHOLE ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $146.59 | |
| 5598 | | BORGES MEA | 7 KNAPP ST N | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 5599 | | BORGES WILLIAM | 15 KINGWOOD RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 5600 | | BORGMEYER JEFF | 604 OCONEE AVE | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 5601 | | BORGSTADT CLINT | 2308 SW 10TH TERRACE | | | | LEES SUMMIT | MO | 64081 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 5602 | | BORGSTON APRIL | 1216 E KENOSHA 204 | | | | BROOK ARROW | OK | 98311 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 5603 | | BORIA JOSE | Q6 CALLE 8 E URB REINA DE LOS ANGELES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 5604 | | BORIA MARGARITA | PO BOX 569 | | | | GURABO | PR | 85009 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 5605 | | BORING JOYCE | 4230 BAYLISS ST | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 5606 | | BORIS ALAN | 659 HAMEL AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 5607 | | BORJA WILLIAMS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 5608 | | BORJALEON MARNA | 1305 CENTRAL AVE APT 1 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 5609 | | BORJON VIRGINIA | PSC 473 BOX 4004 | | | | FPO | AP | 96349 | | TRADE PAYABLE | | | | | $50.00 | |
| 5610 | | BORK CATHERINE | 1035 PINEHURST PLACE | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5611 | | BORK REBECCA | 434 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 5612 | | BORKAR SUNITA | 46 DRUID HILL ROAD UNION039 | | | | SUMMIT | NJ | 07901 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 5613 | | BORKOWSKI NATALIE | 8450 N 67TH AVE APT 1008 | | | | GLENDALE | AZ | 64012 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 5614 | | BORLINGHAUS SCOTT | 1012 ARROYO LUPINE CIR SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5615 | | BORNA NEDA | 2200 N URSULA ST APT 402 | | | | AURORA | CO | 80045 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 5616 | | BORNACELLI ANGELA | 4031 THOUSAND OAKS 8095 | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5617 | | BOROFF JOSEPHINE | 841 RITCHIE AVENUE APT 1 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 5618 | | BOROFF WESTON | 2921 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 5619 | | BOROS ESTER | 3611 HENRY HUDSON PARKWAY APT 8E | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 5620 | | BOROSKY LISA | 2892 UPLAND RIDGE CT | | | | CHULUOTA | FL | 32766 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5621 | | BOROUGHS DENVER | 1304 W 2ND ST | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 5622 | | BOROUJERDI MEHRAN | 4412 JACK IN THE PULPIT CIR | | | | MANLIUS | NY | 13104 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 5623 | | BOROWIAK ROBERT | 131 SOUTH COLLEGE ST LOGAN107 | | | | LINCOLN | IL | 62656 | USA | TRADE PAYABLE | | | | | $101.59 | |
| 5624 | | BOROWSKI LAURA | 134 LINDEN CT | | | | SWIFTWATER | PA | 18370 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 5625 | | BORRA ARUNA | 2352 W ENFIELD WAY MARICOPA013 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $58.08 | |
| 5626 | | BORREGO JOSE | 3209 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 5627 | | BORREGO JUSUS | 2133 S EATON ST APT 27 | | | | DENVER | CO | 85206 | USA | TRADE PAYABLE | | | | | $49.73 | |
| 5628 | | BORRELI WILLIAM | PO BOX 149 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 5629 | | BORRELL JENNIFER | 202 N BEVERLY LN | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 5630 | | BORRELLO NICOLE | 429 O STREET NW THE BUNDY SCHOOL | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 5631 | | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 5632 | | BORRERO JESSENIA | 108 PALISADE AVE APT C2 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $1.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5633 | | BORRERO LIDIA | 82 BO PLAYITA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.66 |
| 5634 | | BORRERO LOMA | 1816 RAINBOW CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $90.01 |
| 5635 | | BORRERO RAFAEL | 37 S WOLF RD APT 4 | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $0.23 |
| 5636 | | BORSHEIM ASHA | 10415 MULLHACEN PL NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $1.10 |
| 5637 | | BORTELL JOSHUA | 83 PARRISH PLACE | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.66 |
| 5638 | | BORTIATYNSKI BRENDA | 4362 PINE MOUNTAIN RD | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $15.90 |
| 5639 | | BORTON LINDA | 1718 SHERWOOD HILL DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $9.92 |
| 5640 | | BORTON RACHEL | 13685 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | 44666 | USA | TRADE PAYABLE | | | | | $29.66 |
| 5641 | | BORUNDA GERARDO | 4530 VICTORIA AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.58 |
| 5642 | | BOSAMIA KAMAL | 2427 W MCLEAN AVE 2 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $74.94 |
| 5643 | | BOSAMIA KAMAL | 2427 W MCLEAN AVE 2 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $374.46 |
| 5644 | | BOSANKO IVAN | 13584 E 46TH ST | | | | YUMA | AZ | 62952 | USA | TRADE PAYABLE | | | | | $75.41 |
| 5645 | | BOSCH JEFFREY | 3033 E PONTIAC DR | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $8.46 |
| 5646 | | BOSCH TARAN V | 1520 N MAIN AVE | | | | SIOUX CENTER | IA | 51250 | USA | TRADE PAYABLE | | | | | $159.10 |
| 5647 | | BOSCIA DANELLE | 778 BALDWIN ROAD | | | | PITTSBURGH | PA | 15207 | USA | TRADE PAYABLE | | | | | $3.89 |
| 5648 | | BOSCO LINDA | 11 MALONES RD | | | | ASHLAND | PA | 17921 | USA | TRADE PAYABLE | | | | | $2.13 |
| 5649 | | BOSCO SIMONE | P O BOX 1291 | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $52.11 |
| 5650 | | BOSCO TYLER | 12 COMSTOCK AVE | | | | IVORYTON | CT | 06442 | USA | TRADE PAYABLE | | | | | $60.00 |
| 5651 | | BOSEMAN KATHY | 1641 W HANRAHAN RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $3.60 |
| 5652 | | BOSHOVEN SHARON | 6658 34TH AVE | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $15.89 |
| 5653 | | BOSKUS BILL | 14743 KILPATRICK AVE APT 2W | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $3.82 |
| 5654 | | BOSLEY CRAIG | 157 BLAIR RD | | | | MOOERS | NY | 12958 | USA | TRADE PAYABLE | | | | | $20.00 |
| 5655 | | BOSMA NOAH | 1172 VAN BUREN AVE | | | | OCHEYEDAN | IA | 51354 | USA | TRADE PAYABLE | | | | | $12.86 |
| 5656 | | BOSMA RACHELLE | 1172 VAN BUREN AVE N | | | | OCHEYEDAN | IA | 51354 | USA | TRADE PAYABLE | | | | | $150.00 |
| 5657 | | BOSNJAK SADA | 3727 LAN DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.95 |
| 5658 | | BOSOMPRAH GLADYS | 4025 AMUNDSON AVE FL 1 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $1.21 |
| 5659 | | BOSQUEZ DIANA | 122 W NORTH B ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $0.11 |
| 5660 | | BOSS GREG | 27325 WOODSON AVE CHARITON041 | | | | SALISBURY | MO | 65281 | USA | TRADE PAYABLE | | | | | $6.22 |
| 5661 | | BOSS MIKE | 562 RIDGEMONT DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5662 | | BOSS SHELATHA | 3707 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 45135 | USA | TRADE PAYABLE | | | | | $1.11 |
| 5663 | | BOSSETTE DONNA | 20807 BARON BEND LANE HARRIS201 | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $0.55 |
| 5664 | | BOSSICK SHERI | 460 GODFREY LAKE DR | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $0.67 |
| 5665 | | BOSSLER LAWRENCE | 1076 NEWMAN RD | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $30.50 |
| 5666 | | BOST MARSHA | 914 BERKSHIRE DR | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $4.96 |
| 5667 | | BOSTDORFF MARY A | 18832 N DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5668 | | BOSTIC ANTHONY | 4614 COLLEGE RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $2.96 |
| 5669 | | BOSTIC GEORGIA | 605 ICOE LN | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $8.21 |
| 5670 | | BOSTICK DEANNA | 1235 ORANGE BRANCH RD APT 202 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5671 | | BOSTOCK JEREMY | 301 GRANGER CIRCLE | | | | DAYTON | OH | 45433 | USA | TRADE PAYABLE | | | | | $3.94 |
| 5672 | | BOSTON DARBY | 93-5 ASHLEYHALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5673 | | BOSTON DOUGLAS | PO BOX 2036 | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.63 |
| 5674 | | BOSTON ELIZABETH | 5 NEWELL ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $0.36 |
| 5675 | | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | 02149 | USA | TRADE PAYABLE | | | | | $3.94 |
| 5676 | | BOSTRACK KENNETH | 20250 MERIWETHER DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $6.02 |
| 5677 | | BOSTROM ANDERS | 92 CLAREMONT AVE | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $19.25 |
| 5678 | | BOSWEL GERALDINE | 18 DALAMAR ST APT 4 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $12.42 |
| 5679 | | BOSWELL BARBARA | 977 W 2880 S | | | | NIBLEY | UT | 76111 | USA | TRADE PAYABLE | | | | | $3.58 |
| 5680 | | BOSWELL CARL | 4978 STATE ROUTE 212 NE | | | | MINERAL CITY | OH | 44656 | USA | TRADE PAYABLE | | | | | $35.93 |
| 5681 | | BOSWELL MAKEDA | 3621 FRANKFORD RD APT 921 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $43.29 |
| 5682 | | BOSWELL MARLON | 16810 STEEL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $2.00 |
| 5683 | | BOSWELL WAKESHA | 6547 S ABERDEEN | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $45.17 |
| 5684 | | BOSWORTH RICHARD | 91-138 AIPOOLA PLACE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.16 |
| 5685 | | BOTELHO BILLY | 349 OAK HARBOR CP | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $4.03 |
| 5686 | | BOTELHO MELISSA | 5717 E FIREWEED ROAD 870167 MATANUSKA- | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $7.99 |
| 5687 | | BOTELHO SARAH | 452 DIVISION STREET 2 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $1.38 |
| 5688 | | BOTELLO ALEXA | 4324 E NANCY LN | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $1.36 |
| 5689 | | BOTELLO EVELYN | 5350 S KOSTNER N | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $13.66 |
| 5690 | | BOTERO ANDREA | 2206 W LAWRENCE LANE COOK031 | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $13.75 |
| 5691 | | BOTH ALVIN J | 410 1ST AVE PO BOX 442 | | | | WALL LAKE | IA | 51466 | USA | TRADE PAYABLE | | | | | $13.71 |
| 5692 | | BOTHWELL DAMION | 291 FERRY RD | | | | CHARLOTTE | VT | 05445 | USA | TRADE PAYABLE | | | | | $0.97 |
| 5693 | | BOTTALICO VITO | 246 N EDGEWOOD AVE | | | | WOOD DALE | IL | 98682 | USA | TRADE PAYABLE | | | | | $162.45 |
| 5694 | | BOTTEMILLER WARREN | 11186 SE 31ST AVE | | | | PORTLAND | OR | 80808 | USA | TRADE PAYABLE | | | | | $58.48 |
| 5695 | | BOTTICELLO CARMEN | 30 BLUEFIELD DRIVE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $2.23 |
| 5696 | | BOTTINI TOM | 231 WALNUT ST | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5697 | | BOTTOM FRANCES | 4003 SENECA PKWY | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $5.68 |
| 5698 | | BOTTOMLEY AMY | 951 BARRON AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $31.19 |
| 5699 | | BOTTOMS CHARLOTTE | 5100 FILLMORE AVE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $272.11 |
| 5700 | | BOTTOMS JENNY | 3202 SPARROW HAWK LANE | | | | BERTHOUD | CO | 80513 | USA | TRADE PAYABLE | | | | | $75.00 |
| 5701 | | BOTTORF SARA | 35 CHEROKEE LN | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $2.49 |
| 5702 | | BOTTS LYNN | 531 CHESTNUT ST | | | | MIFFLINBURG | PA | 85120 | USA | TRADE PAYABLE | | | | | $6.36 |
| 5703 | | BOTTS ROSEMARIE | 1 KNOTTY OAK DR | | | | EASTAMPTON | NJ | 08060 | USA | TRADE PAYABLE | | | | | $168.03 |
| 5704 | | BOTTS WANDA | 1907 JONES ST BUCHANAN021 | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $15.83 |
| 5705 | | BOU SCHARRIA L | 1111 NE 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $0.02 |
| 5706 | | BOUCEKWDOLSEY CHRISTINE | 12510 DEER CREEK DR APT 206 | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $21.54 |
| 5707 | | BOUCHARD JONI | 200 TOWNE WEST DR | | | | LORENA | TX | 76655 | USA | TRADE PAYABLE | | | | | $15.00 |
| 5708 | | BOUCHARD JOSEPH | 2 TOWERS PLZ APT 5507 | | | | BRUNSWICK | GA | 15012 | USA | TRADE PAYABLE | | | | | $64.19 |
| 5709 | | BOUCHARD RICHARD | 8400 STAGGERS FARM CT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2,000.00 |
| 5710 | | BOUCHEE DEBORAH | 8108 S ADA ST | | | | CHICAGO | IL | 28115 | USA | TRADE PAYABLE | | | | | $3.94 |
| 5711 | | BOUCHER DENISE | 6762 SOUTH CHERRY STREET | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $2.89 |
| 5712 | | BOUCHER MARC | PO BOX 12444 | | | | FT HUACHUCA | AZ | 85670 | USA | TRADE PAYABLE | | | | | $15.06 |
| 5713 | | BOUDJOUK EDWARD | 17827 W CLUB VISTA DR | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $10.09 |
| 5714 | | BOUDREAU DEBBIE | 449 SOUTHWICK RD | | | | WESTFIELD | MA | 50208 | USA | TRADE PAYABLE | | | | | $20.18 |
| 5715 | | BOUDREAU TOMMY | 5651 N HWY 281 N | | | | MINERAL WELLS | TX | 70907 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5716 | | BOUDREAUX BRENT | 768 A PECAN CT | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $20.13 |
| 5717 | | BOUDREAUX JUNE | 14340 WOODLAND HILLS DR | | | | BILOXI | MS | 93458 | USA | TRADE PAYABLE | | | | | $2.15 |
| 5718 | | BOUDRIE ROBIN | 375 UPCHURCH DR HENRY079 | | | | BUCHANAN | TN | 38222 | USA | TRADE PAYABLE | | | | | $1.16 |
| 5719 | | BOUFFARD RAY | 38 WINDSWEPT DR | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $211.99 |
| 5720 | | BOUFFARD SUZANNE | 14702 W 74TH ST | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $65.36 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5721 | | BOUFFORD DEBORAH | 272 MITCHELLS WAY | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $11.87 |
| 5722 | | BOUGHER SHEILA | 8622 N 162ND E AVE | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $2.11 |
| 5723 | | BOUHEDDA MUSTATHA | 1509 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $21.64 |
| 5724 | | BOUKAIA JEREMY | 14425 NAVAJO POINT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $18.28 |
| 5725 | | BOULANGER REBECKA | 4039 BAYSIDE CIRCLE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $45.34 |
| 5726 | | BOULDIN SIOBHAN | 2036 47TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $10.14 |
| 5727 | | BOULE CAROL | 4 GEORGE ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $10.00 |
| 5728 | | BOULES ERNEST | 3794 MAPLE GROVE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $19.70 |
| 5729 | | BOULEY BETH | 3600 NW 43RD STREET SUITE B N | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5730 | | BOULT BARRY | 205 CHANCE ROAD KENT001 | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $1.03 |
| 5731 | | BOULTON JOHN | PO BOX 482 | | | | HALSEY | OR | 97348 | USA | TRADE PAYABLE | | | | | $139.99 |
| 5732 | | BOULWARE KENNY | 1485 WARWICK CT | | | | UNION | NJ | 11373 | USA | TRADE PAYABLE | | | | | $32.09 |
| 5733 | | BOUMANS TED | 3911 N TWIN CITY HWY JEFFERSON245 | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $30.98 |
| 5734 | | BOUNDY DAVID | 179 MAPLE AVE | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $1.34 |
| 5735 | | BOUNTY KATHY | 29 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $2.10 |
| 5736 | | BOURCIER JASON | 19630 LANDRY LN | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5737 | | BOURDA JOSEPH | 9302 BOWFIELD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5738 | | BOURDAGES RENAUD | 3109 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $17.33 |
| 5739 | | BOURDEAU ERNS | 11523 165TH ST QUEENS081 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $7.11 |
| 5740 | | BOURDLAIS WANDA | 1704 NE 67TH PL | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $10.91 |
| 5741 | | BOURDON COREY | 8586 S MAPLE CITY RD PO BOX 59 | | | | MAPLE CITY | MI | 49664 | USA | TRADE PAYABLE | | | | | $5.31 |
| 5742 | | BOURDONY ERIC | 1664 TRAIL CREEK DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $21.59 |
| 5743 | | BOURGEOIS GIGI | 7300 GENERAL HAIG ST | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $17.35 |
| 5744 | | BOURGEOIS LUCY | PO BOX 80021 | | | | LAFAYETTE | LA | 70598 | USA | TRADE PAYABLE | | | | | $97.07 |
| 5745 | | BOURJAILY WM S JR | 6371 MANCHESTER RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $28.64 |
| 5746 | | BOURNE MARGARET | 5950 FLAMINGO AVE | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $7.08 |
| 5747 | | BOURNE NATALIE | 33 S 10TH STREET N | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $15.00 |
| 5748 | | BOURNENUDICK NIKKI | PO BOX 717 65 PALOMINO DR | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $23.35 |
| 5749 | | BOURQUIN LAURA | N4063 BACK NINE CT | | | | BRODHEAD | WI | 53520 | USA | TRADE PAYABLE | | | | | $17.18 |
| 5750 | | BOURQUINE REBECCA | 449 BRYSON CIRCLE | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5751 | | BOUSHEBEL FADY | 5848 MAGNOLIA CHASE WAY APT 30 | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $19.70 |
| 5752 | | BOUSK JERRY | 440 TENBY WAY N | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $40.00 |
| 5753 | | BOUTOT ANGIE | 141 HIGHLAND ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $15.62 |
| 5754 | | BOUTS BETTY | 12825 W 65TH WAY | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $0.32 |
| 5755 | | BOUTWELL JULIE | 1500 N 12TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $0.33 |
| 5756 | | BOUYA SAADIA | 10001 E EVANS AVE APT 53C | | | | DENVER | CO | 35210 | USA | TRADE PAYABLE | | | | | $1.95 |
| 5757 | | BOUYEA KEVIN | PO BOX 54 | | | | SYLVAN BEACH | NY | 35446 | USA | TRADE PAYABLE | | | | | $0.04 |
| 5758 | | BOUZIS DIONYSIOS | 6485 BELLEVIEW DR | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $2.53 |
| 5759 | | BOVE ELAINE | 160 BYRNE AVE RICHMOND085 | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $19.62 |
| 5760 | | BOVEE CHRIS | 5633 E MITCHELL RD | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $222.59 |
| 5761 | | BOVELL OZIN | 946 E 38TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $3.10 |
| 5762 | | BOW RAYSHONE | 944 SCHAFER ROAD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.00 |
| 5763 | | BOWART SOPHIA | PO BOX 519 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $9.01 |
| 5764 | | BOWDEN DAYNA | 416 SW 29TH AVE | | | | CAPE CORAL | FL | 30253 | USA | TRADE PAYABLE | | | | | $2.82 |
| 5765 | | BOWDEN LINDA | 1352 FOX RIDGE TRAIL | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $34.84 |
| 5766 | | BOWDEN PETER | 1012 5TH AVE N | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $18.00 |
| 5767 | | BOWDEN ZONDREL | 377 HOLIDAY RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $170.53 |
| 5768 | | BOWDRY LEXUS | 1509 SHALIMAR RD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $1.60 |
| 5769 | | BOWE JENNIFER | 9531 FRANKFORD AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $13.91 |
| 5770 | | BOWEN ADAM | 1700 WEST 25TH ST | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $23.09 |
| 5771 | | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $8.45 |
| 5772 | | BOWEN AMY | 4059 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $4.41 |
| 5773 | | BOWEN BROOK | 8539 SOUTH REDWOOD ROAD SUITE C | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $58.13 |
| 5774 | | BOWEN CHARLINE | PO BOX 90884 | | | | COLUMBIA | SC | 02338 | USA | TRADE PAYABLE | | | | | $1.39 |
| 5775 | | BOWEN CHERYL | 128 NEWBURG AVE | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $105.99 |
| 5776 | | BOWEN DONNIE | 18721 FM 172 | | | | SCOTLAND | TX | 76379 | USA | TRADE PAYABLE | | | | | $2.71 |
| 5777 | | BOWEN ELIZABETH | 5052 PARK CENTRAL DR APT 1824 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $2.99 |
| 5778 | | BOWEN EVAN | 3417 N MIDLAND DR N | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5779 | | BOWEN FRANCIA | 267 HIGH ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $1.89 |
| 5780 | | BOWEN GINGER | 9305 STATE ROUTE 37 | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $21.39 |
| 5781 | | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $399.00 |
| 5782 | | BOWEN KELLY | 2958 BELTLINE RD 1213 | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $11.35 |
| 5783 | | BOWEN KENNETH | 223 E BROADWAY ST | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $6.99 |
| 5784 | | BOWENS ARICA | 223 FOSTER RD | | | | BLAINE | TN | 37709 | USA | TRADE PAYABLE | | | | | $2.82 |
| 5785 | | BOWENS CINDY | 363 ORR DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.08 |
| 5786 | | BOWENS EUGENE | 433 N 7TH ST APT 3R | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $29.27 |
| 5787 | | BOWENS GERRY | 7636 BOTANY BAY DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $160.83 |
| 5788 | | BOWENS STEPHON | 4014 NE 125TH PL | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $0.29 |
| 5789 | | BOWER AARON | 4015 COUNTY ROAD 4 | | | | BURDETT | NY | 14818 | USA | TRADE PAYABLE | | | | | $106.95 |
| 5790 | | BOWER CARL | 101 BROWNING AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $14.29 |
| 5791 | | BOWER CHERYL | 6305 NW 84 PLACE | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5792 | | BOWER CLIFFORD | 4475 STATLINE ROAD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $1.62 |
| 5793 | | BOWER HANG | 7615 TYLER CREEK LN | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $0.02 |
| 5794 | | BOWER JOHN | 15165 SE 103RD PLACE RD | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $38.81 |
| 5795 | | BOWER JOSHUA | 9805 PRAIRIE CLOVER PL SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5796 | | BOWER KENNETH | 2436 PINE NEEDLE CT | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $14.84 |
| 5797 | | BOWER RICKIE | 1041 DOGWOOD RD | | | | SNELLVILLE | GA | 95209 | USA | TRADE PAYABLE | | | | | $0.52 |
| 5798 | | BOWER SHERRIE | 9242 N 74 DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $50.00 |
| 5799 | | BOWER SUSAN | 1520 HOLTWOOD RD | | | | HOLTWOOD | PA | 17532 | USA | TRADE PAYABLE | | | | | $8.91 |
| 5800 | | BOWERS ANDY | 5235 WALES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.24 |
| 5801 | | BOWERS BRUCE | 1690 CLIFFDALE LANE N | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $1.68 |
| 5802 | | BOWERS CALLIE S | 19 DOE TAIL COURT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.67 |
| 5803 | | BOWERS CANDACE | 1919 S SMYSER RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $4.45 |
| 5804 | | BOWERS CHRISTY | 109 LONG POINTE DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.22 |
| 5805 | | BOWERS FREIDA | 8978 BOSTON STATE RD | | | | BOSTON | NY | 14025 | USA | TRADE PAYABLE | | | | | $3.21 |
| 5806 | | BOWERS GARY | 680 CHESTNUT HILL RD N | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $10.00 |
| 5807 | | BOWERS JOHN | 3013 N 49TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $10.00 |
| 5808 | | BOWERS KIMBERLY | 8003 SCHOOL STREET | | | | SPRINGWATER | NY | 14560 | USA | TRADE PAYABLE | | | | | $26.75 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5809 | | BOWERS MARY | 681 E MAIN ST APT 20 | | | | CENTREVILLE | MI | 49032 | USA | TRADE PAYABLE | | | | | $2.11 |
| 5810 | | BOWERS RITA | 645 CAMP ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $0.30 |
| 5811 | | BOWERS ROBBY | 3044 GROVE PL SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $0.90 |
| 5812 | | BOWERS TONY | 301 S 8TH AVE | | | | ELDRIDGE | IA | 14043 | USA | TRADE PAYABLE | | | | | $2.82 |
| 5813 | | BOWERSOCK DALE | 10456 W PINE LAKE RD N | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5814 | | BOWERY BRITTANY | 2252 STANLEY VALLEY RD | | | | SURGOINSVILLE | TN | 07093 | USA | TRADE PAYABLE | | | | | $18.35 |
| 5815 | | BOWES COLLEEN | 553 WOLFEL AVE | | | | SAINT MARYS | PA | 73701 | USA | TRADE PAYABLE | | | | | $37.89 |
| 5816 | | BOWES JASON | 1618 MILLER RD | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $1.43 |
| 5817 | | BOWIE BARBARA | 88 GILBOA ST | | | | DOUGLAS | MA | 01516 | USA | TRADE PAYABLE | | | | | $39.83 |
| 5818 | | BOWIE DONNA | P O BOX 2017 | | | | DENNIS | MA | 02638 | USA | TRADE PAYABLE | | | | | $200.00 |
| 5819 | | BOWIE SHARON | 4449 ARCO AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $37.05 |
| 5820 | | BOWIE STEPHANIE | 521 BEAUMONT ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.30 |
| 5821 | | BOWKER BRIAN | 3829 ZURMEHLY RD | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $2.66 |
| 5822 | | BOWKER MYRON | 6048 UPPER 51ST STREET NORTH UNIT 109 | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $97.33 |
| 5823 | | BOWKER PATRICIA | 5016 PEACE VALLEY RD | | | | ROGERS | OH | 44455 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5824 | | BOWKER RON | 501 W 1ST ST PO BOX 890 | | | | OGALLALA | NE | 69153 | USA | TRADE PAYABLE | | | | | $106.99 |
| 5825 | | BOWLDING ANTOINETTE | 2710 OVERDALE PL | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.58 |
| 5826 | | BOWLEN KEVIN | 112 CLYDESDALE COURT | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5827 | | BOWLES RUTH | 3114 LEAFLET WAY | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5828 | | BOWLIN BART | 2091 ARDEN CT SUMMIT153 | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $33.69 |
| 5829 | | BOWLING DEWAYNE | 1421 LAUSE ROAD | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.10 |
| 5830 | | BOWLING LOUISE | 2376 ELKLICK RD | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $0.01 |
| 5831 | | BOWLING STEVE | 310 E MOOSE ST | | | | MILROY | IN | 26301 | USA | TRADE PAYABLE | | | | | $11.80 |
| 5832 | | BOWMAN ANDREW | 1709 ROSENBOROUGH LN S | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5833 | | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $63.96 |
| 5834 | | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $8.60 |
| 5835 | | BOWMAN CASEY | PO BOX 11174 | | | | FORT LAUDERDALE | FL | 33339 | USA | TRADE PAYABLE | | | | | $3.31 |
| 5836 | | BOWMAN CHRISTOPHER | 6718 CECIL NOBLES HWY | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5837 | | BOWMAN CLIFTON | 3029 BUSTI STILLWATER RD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $2.72 |
| 5838 | | BOWMAN ELVIN | 14727 OAK BRIAR | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $0.12 |
| 5839 | | BOWMAN JACOB | 905 12 E STATE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $1.00 |
| 5840 | | BOWMAN JAMES | 498 CROSSHAVEN WAY | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $6.87 |
| 5841 | | BOWMAN JESSICA | 1318 MAIN STREET | | | | MANSON | IA | 50563 | USA | TRADE PAYABLE | | | | | $5.27 |
| 5842 | | BOWMAN JOHN | 3401 W LAUREL LN | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $6.15 |
| 5843 | | BOWMAN LARRY | PO BOX 55 | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $5.56 |
| 5844 | | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $6.64 |
| 5845 | | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $0.24 |
| 5846 | | BOWMAN MYSTI | 351 W TABERNACLE ST APT 30 | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $2.23 |
| 5847 | | BOWMAN PATHY | 5819 N PHILIP ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $32.41 |
| 5848 | | BOWMAN ROBERT | 4980 OBRIEN WAY | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $4.96 |
| 5849 | | BOWMAN RYAN | 1475 N MAIN ST APT D302 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $2.86 |
| 5850 | | BOWMAN TRACE | 1492 W LENORA WAY | | | | QUEEN CREEK | AZ | 85140 | USA | TRADE PAYABLE | | | | | $109.04 |
| 5851 | | BOWMAN WALTER | 686 EDENDALE CT | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.27 |
| 5852 | | BOWMAN WILLIAM | 708 E DAVIS AVE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $183.78 |
| 5853 | | BOWSER ANNA | 304 S WARD ST | | | | STOCKTON | IL | 78956 | USA | TRADE PAYABLE | | | | | $46.77 |
| 5854 | | BOWSER CHRISTY | 13506 FRANKFORT RD | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $32.71 |
| 5855 | | BOWSER JOSHUA | PO BOX 2528 | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $0.09 |
| 5856 | | BOWSER MICHELLE | 4917 AMERICANA DR APT 108 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 |
| 5857 | | BOY KENNETH | 50R DEER RUN | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $75.24 |
| 5858 | | BOYAPATI ANURADHA | 4421 CUMBERLAND CT N | | | | SAINT PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $24.37 |
| 5859 | | BOYAS MICHAEL | 8495 WHITEWOOD RD | | | | BRECKSVILLE | OH | 44141 | USA | TRADE PAYABLE | | | | | $212.99 |
| 5860 | | BOYD A M | 378 EAST STARDUST DRIVE | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5861 | | BOYD ALLISON | 3945 B EAGLESON ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 5862 | | BOYD ANGELA | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.19 |
| 5863 | | BOYD BRIAN | 101 GRIFFITH ST | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $19.08 |
| 5864 | | BOYD CATHERINE | 1520 STAINBACKRD | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5865 | | BOYD CHARLES | 1122 BERKELEY STREET | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $25.00 |
| 5866 | | BOYD CHARLOTTE | 11910 SW 199TH ST | | | | MIAMI | FL | 75060 | USA | TRADE PAYABLE | | | | | $1.65 |
| 5867 | | BOYD CODY | 6337 VAN BUREN ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $1.55 |
| 5868 | | BOYD DAVID | 2100 PEARWOOD PATH | | | | ROSWELL | GA | 34265 | USA | TRADE PAYABLE | | | | | $86.17 |
| 5869 | | BOYD DENNIS | 2424 RIDGELAND DR | | | | NASHVILLE | TN | 90746 | USA | TRADE PAYABLE | | | | | $65.54 |
| 5870 | | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $129.29 |
| 5871 | | BOYD EILEEN | 495 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $1.74 |
| 5872 | | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.11 |
| 5873 | | BOYD ERNIE | 19203 CANDLECREEK DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $3.22 |
| 5874 | | BOYD GEOFFREY | 1197 MUSTANG DRIVE | | | | SANTA YNEZ | CA | 93460 | USA | TRADE PAYABLE | | | | | $10.00 |
| 5875 | | BOYD GREGORY | 2204 PINYON ROAD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $29.02 |
| 5876 | | BOYD JESSIE | 44 OSCAR CARTER LN | | | | NAYLOR | GA | 31641 | USA | TRADE PAYABLE | | | | | $50.81 |
| 5877 | | BOYD JODI | 4592DPERETTA DR | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $20.70 |
| 5878 | | BOYD KAREN | 2114 AQUEDUCT AVE E APT A21 | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $3.33 |
| 5879 | | BOYD KINYONNA | 580 WESTCHESTER LN | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.01 |
| 5880 | | BOYD LAKEISHA | 17828 E BELLBROOK ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $217.49 |
| 5881 | | BOYD LASHORA | 647 JETER ST | | | | EDGEFIELD | SC | 95215 | USA | TRADE PAYABLE | | | | | $0.22 |
| 5882 | | BOYD LAUREN | 629 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $15.89 |
| 5883 | | BOYD MALINDA | 320 BEACH 59TH ST APT 3K | | | | ARVERNE | NY | 54401 | USA | TRADE PAYABLE | | | | | $0.11 |
| 5884 | | BOYD MELISSA | 897 MCAFINA TRL | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.20 |
| 5885 | | BOYD MICAH | 1481 S DAYTON CT | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $40.00 |
| 5886 | | BOYD SANDRA | 1225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.95 |
| 5887 | | BOYD SHEILA | 4596 MILLER BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $30.00 |
| 5888 | | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | USA | TRADE PAYABLE | | | | | $1.27 |
| 5889 | | BOYD SUSAN | 1674 CARMAN MILL DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $107.80 |
| 5890 | | BOYD TAMIKA | 10540 FAULKNER RIDGE CIR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $8.13 |
| 5891 | | BOYD TRACEY | 8755 FAIRWIND DR APT 14B | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.21 |
| 5892 | | BOYD TRACY | 2430 ALSTON AVE APT 401 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $54.54 |
| 5893 | | BOYD WILLAM | 11265 SHAWNEE PATH | | | | LAKEVIEW | OH | 43331 | USA | TRADE PAYABLE | | | | | $2.14 |
| 5894 | | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $3.86 |
| 5895 | | BOYDSTUN MARIE | 3855 E DEVLIN AVE | | | | KINGMAN | AZ | 25840 | USA | TRADE PAYABLE | | | | | $0.71 |
| 5896 | | BOYE DONNA | 108 JAVIT CT | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $48.03 |

Page 67 of 729

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 5897 | | BOYEA NICHOLAS | 9950 NW 17TH ST | DORAL | FL | 33172 | USA | TRADE PAYABLE | $75.41 |
| 5898 | | BOYER DAVID | 6305 KENILWORTH DR | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | $9.69 |
| 5899 | | BOYER JASON | 99052-B MOUNTAINVIEW DR | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $19.86 |
| 5900 | | BOYER JOAN | 4624 CHANAN DR | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | $1.12 |
| 5901 | | BOYER JULIE | P O BOX 333 | HOLYOKE | CO | 80734 | USA | TRADE PAYABLE | $25.00 |
| 5902 | | BOYER MARGUERITTE | 311 BELVIEW AVE | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | $16.02 |
| 5903 | | BOYER MARILYN | 5098 SCHOOL | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | $20.00 |
| 5904 | | BOYES BRYAN | 42796 DELLEFIELD RD | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | $5.12 |
| 5905 | | BOYKIN BRYAN | 8415 ARRACOURT WAY | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $28.75 |
| 5906 | | BOYKIN D C | 2211 W NORTH LOOP BLVD APT 148 | AUSTIN | TX | 78756 | USA | TRADE PAYABLE | $0.01 |
| 5907 | | BOYKIN JEN | 3408-1 JAYNE LN NW N | WILSON | NC | 27896 | USA | TRADE PAYABLE | $50.00 |
| 5908 | | BOYKIN ROBERTA | 309 E SIEBENTHALER AVE | DAYTON | OH | 45405 | USA | TRADE PAYABLE | $25.00 |
| 5909 | | BOYKIN SHEANTE | 5237 N WARNOCK ST | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | $2.60 |
| 5910 | | BOYKINS CHARMAINE | 1013 N KINGS ST APT 202G | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | $0.83 |
| 5911 | | BOYKINS JASON | 601 TUPELO TRAIL APT 11 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $0.24 |
| 5912 | | BOYKINS MICHELE | 6 HAMLET CT | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $21.39 |
| 5913 | | BOYKINWRIGHT CARMEL | 3737 NORTH KINGSHIGHWAY SUITE 107 | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | $4.09 |
| 5914 | | BOYLE ADAM | 99 RIDGE ROAD | UPTON | MA | 01568 | USA | TRADE PAYABLE | $50.00 |
| 5915 | | BOYLE MARGARET | 915 HAELWOOD RD | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $4.88 |
| 5916 | | BOYLE RICHARD | 861 GARDEN GROVE AVENUE | NORCO | CA | 92860 | USA | TRADE PAYABLE | $25.00 |
| 5917 | | BOYLE SPENCER | 1566 B ROGERS RD | FT BLISS | TX | 79906 | USA | TRADE PAYABLE | $0.68 |
| 5918 | | BOYLE THELMA | 339 E DEADRICK ST | JACKSON | TN | 38301 | USA | TRADE PAYABLE | $1.58 |
| 5919 | | BOYLE VICKIE | 1029 FOURTH ST | NOVATO | CA | 94945 | USA | TRADE PAYABLE | $35.00 |
| 5920 | | BOYLES ALLISON | 1112A JUNIPER STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | $0.33 |
| 5921 | | BOYLES CHESTER | 26241 ALLEN DR | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | $28.75 |
| 5922 | | BOYLES RYAN | 1112A JUNIPER STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | $28.75 |
| 5923 | | BOYNTON ANDREA | 31274 GLOEDE DR N | WARREN | MI | 48088 | USA | TRADE PAYABLE | $6.08 |
| 5924 | | BOYNTON ANN M | 26 MCDERMOTT ST | DANBURY | CT | 06810 | USA | TRADE PAYABLE | $2.93 |
| 5925 | | BOYT CATHY | 6896 OLD MILL ROAD TARRANT439 | NORTH RICHLAND HILLS | TX | 76180 | USA | TRADE PAYABLE | $7.12 |
| 5926 | | BOZART JOHN | 22118 ROY ST | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | $1.56 |
| 5927 | | BOZARTH RONNIE | 204 F M 2502 | BURTON | TX | 77835 | USA | TRADE PAYABLE | $35.06 |
| 5928 | | BOZEK JENNIFER | 32731 SUSAN LN N | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | $0.59 |
| 5929 | | BOZEK NANCY | 6309 S GINTY DR | GOLD CANYON | AZ | 85118 | USA | TRADE PAYABLE | $27.34 |
| 5930 | | BOZEK STEVEN | 2535 SHEA LOOP | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | $28.75 |
| 5931 | | BOZELL DAVID | 21816 LOCUST BEND CT | SOUTH BEND | IN | 07111 | USA | TRADE PAYABLE | $30.65 |
| 5932 | | BOZEMAN JAMES | 14615 NW 143RD PLACE | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | $1.79 |
| 5933 | | BOZENMAYER KURT | 224 WEAVER RD | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | $58.01 |
| 5934 | | BOZICH DEBRA | 51 SHAWONDASSEE DR | TIMBERLAKE | OH | 44095 | USA | TRADE PAYABLE | $50.99 |
| 5935 | | BOZICKOVIC DRAGAN | 1600 N SABA ST UNIT 149 | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | $77.84 |
| 5936 | | BOZMAN AMANDA | 211 EAST RD | TORONTO | OH | 02780 | USA | TRADE PAYABLE | $5.35 |
| 5937 | | BOZON C | 3609 CLOVER MEADOWS DR CHESAPEAKE | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | $0.03 |
| 5938 | | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | $0.19 |
| 5939 | | BOZYM RICHARD | 528 BROOK STREET | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | $0.01 |
| 5940 | | BRAASCH LAURA | 8750 E COUNTY ROAD A N | SOLON SPRINGS | WI | 54873 | USA | TRADE PAYABLE | $3.14 |
| 5941 | | BRABAND LISA | 615 WALNUT | WALLER | TX | 77484 | USA | TRADE PAYABLE | $6.51 |
| 5942 | | BRABANT ALEXANDER | 8120 GREEN RD | FENTON | MI | 48430 | USA | TRADE PAYABLE | $1.78 |
| 5943 | | BRABANT DEBRA | 11356 SHERIDAN RD | BURT | MI | 48417 | USA | TRADE PAYABLE | $0.20 |
| 5944 | | BRABFORD DOROTHY | 5421 SOUTH 37TH STREET | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | $21.60 |
| 5945 | | BRABON LINDA | 404 S DIVISION AVE | FREMONT | MI | 49412 | USA | TRADE PAYABLE | $0.93 |
| 5946 | | BRACAMONTE JOSEPH | 4875 E SONOMA CT | CORNVILLE | AZ | 86325 | USA | TRADE PAYABLE | $14.21 |
| 5947 | | BRACE MISTY | 1291 COUNTY STREET 2948 | TUTTLE | OK | 00777 | USA | TRADE PAYABLE | $1.71 |
| 5948 | | BRACERO CONNIE | 2546 CRESTON AVE APT 1N | BRONX | NY | 10468 | USA | TRADE PAYABLE | $3.21 |
| 5949 | | BRACERO CYNTHIA | 171 QUEEN STREET 1ST FL APT | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | $94.57 |
| 5950 | | BRACEY YOLANDA | 1016 BARNABY TERRACE SE | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | $0.89 |
| 5951 | | BRACKENBURY IVAN | 10701 VISTA DEL SOR DR APARTME | EL PASO | TX | 79935 | USA | TRADE PAYABLE | $55.21 |
| 5952 | | BRACY THOMAS | 4926 N LOWELL AVE | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | $250.00 |
| 5953 | | BRADAY ALLAN | 6871 B OLD HOSPITAL ST | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | $28.75 |
| 5954 | | BRADBERRY MICHAEL | 6337 37TH ST UNIT 1 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.56 |
| 5955 | | BRADBURN SUSAN | 11408 242ND AVE CT E N | BUCKLEY | WA | 98321 | USA | TRADE PAYABLE | $25.00 |
| 5956 | | BRADBY DALE | 4105 N 90TH CT | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | $31.52 |
| 5957 | | BRADDOCK MARILYN | 2294 S LAKE SHARON RD | WARSAW | IN | 46580 | USA | TRADE PAYABLE | $121.97 |
| 5958 | | BRADEN DON | 183 GREAT HILLS DR | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | $41.23 |
| 5959 | | BRADEN LONYA | 3151 EDGEWARE RD S | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | $0.02 |
| 5960 | | BRADEY THOMAS | 208 ROSE AVE | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | $0.55 |
| 5961 | | BRADFIELD KAROLYN | 1746 OAK ST SW | WARREN | OH | 44485 | USA | TRADE PAYABLE | $2.95 |
| 5962 | | BRADFORD ALICE | 89 NICHOLAS DR HARRIS201 | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | $35.05 |
| 5963 | | BRADFORD ANNETTE | 149 CORN ROAD BURKE033 | GIRARD | GA | 30426 | USA | TRADE PAYABLE | $15.00 |
| 5964 | | BRADFORD DENISE | 1178 US HIGHWAY 52 | STOUT | OH | 45684 | USA | TRADE PAYABLE | $7.05 |
| 5965 | | BRADFORD JAMES | 2559 HILLDALE ST | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | $200.00 |
| 5966 | | BRADFORD MEGAN | 1335 S KIO | WATKINS | CO | 80137 | USA | TRADE PAYABLE | $10.00 |
| 5967 | | BRADFORD MICKEY | 1425 W US HIGHWAY 50 | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | $28.70 |
| 5968 | | BRADFORD ROZALYNN | 1400 CHURCH PL APT 2 | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | $30.00 |
| 5969 | | BRADFORD URSULA | 304 SPRING HOLLOW CV | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $20.00 |
| 5970 | | BRADFUTE JENNIFER | 5691 JOSEPH CT | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | $3.53 |
| 5971 | | BRADHAM VIRGINIA | 7435 MEADOWS DR CLAYTON063 | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | $6.50 |
| 5972 | | BRADISH BENJAMIN | 9425 BUR OAK LANE | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | $30.21 |
| 5973 | | BRADLER REBECCA | 6110 GLENVIEW DR APT 40 | NORTH RICHLAND HILLS | TX | 76180 | USA | TRADE PAYABLE | $3.56 |
| 5974 | | BRADLEY AMOS | 1137 DERRY ST | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | $2.02 |
| 5975 | | BRADLEY ANGELIC | 21010 SOUTHBANK ST 445 | STERLING | VA | 20165 | USA | TRADE PAYABLE | $4.77 |
| 5976 | | BRADLEY AUSTIN | 11418 BRISTOL COURT | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | $7.89 |
| 5977 | | BRADLEY CARRIE | 50 YELLOWFIELD BLVD | ELKTON | MD | 21921 | USA | TRADE PAYABLE | $21.02 |
| 5978 | | BRADLEY CHRISTIE | 100 PARK AVE | DEFUNIAK SPRINGS | FL | 32435 | USA | TRADE PAYABLE | $1.61 |
| 5979 | | BRADLEY CHRISTOPHER | 1249 VINE AVE | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | $0.11 |
| 5980 | | BRADLEY GRACIE | 810 S MERRIFIELD AVE APT 308 | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | $8.69 |
| 5981 | | BRADLEY HENRY | 8033 14TH AVE NE N | SEATTLE | WA | 98115 | USA | TRADE PAYABLE | $50.00 |
| 5982 | | BRADLEY JANET | 8134 NOLA ST | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | $2.83 |
| 5983 | | BRADLEY JEAN | 805 KELFORD PL | DAYTON | OH | 45426 | USA | TRADE PAYABLE | $1.24 |
| 5984 | | BRADLEY JEFFERY | 107 BLAZING CT | DAYTON | OH | 45431 | USA | TRADE PAYABLE | $0.05 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5985 | | BRADLEY JOANN | 316 N CHEROKEE AVE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 5986 | | BRADLEY JOHN S | 509 WEST COLLEGE STREET CARROLL045 | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 5987 | | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5988 | | BRADLEY KATHY | 375 HAMILTON BLVD | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 5989 | | BRADLEY KIM | 6339 W CENTER DR | | | | HURLEY | WI | 54534 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 5990 | | BRADLEY LEONA | 7740 S NORMAL AVE | | | | CHICAGO | IL | 26062 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 5991 | | BRADLEY LISA | 207 5TH ST | | | | PARRISH | AL | 35580 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 5992 | | BRADLEY LOUIS | 8413 N 181ST DR | | | | WADELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 5993 | | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5994 | | BRADLEY MELVIN | 9007 RAINBOW CREEK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 5995 | | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 95307 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 5996 | | BRADLEY PAMELA | 2914 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 5997 | | BRADLEY PATRICIA | 1007 W 25TH ST | | | | JACKSONVILLE | FL | 96708 | USA | TRADE PAYABLE | | | | | $49.26 | |
| 5998 | | BRADLEY PAUL | 1 MEREDITH CENTER RD | | | | MEREDITH | NH | 03253 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 5999 | | BRADLEY QUINTIN | 430 FOXGLOVE PATH | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6000 | | BRADLEY RICHARD | 5300 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6001 | | BRADLEY TERESA | 985 PLANT ST APT 81A | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 6002 | | BRADOR JOE | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 6003 | | BRADSHAW CLAYTON | 202 WEST BLANCAS DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 6004 | | BRADSHAW DANNY | 203 NORTH MOSELEY RD DALLAS039 | | | | FORDYCE | AR | 71742 | USA | TRADE PAYABLE | | | | | $88.84 | |
| 6005 | | BRADSHAW DAVID | 10054 LONGWOODS RD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 6006 | | BRADSHAW ERNESTINE | 813 JEROME ST | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 6007 | | BRADSHAW HENRIETTA | 4430 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 6008 | | BRADSHAW HENRY | 401 EAST STANFILL STREET | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6009 | | BRADSHAW JAMIE | 9911 B BEMS HEIGHTS | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6010 | | BRADSHAW NEDRA | 6900 W BROAD ST RICHMOND INDEP CITY760 | | | | RICHMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 6011 | | BRADSHAW NICHOLAS | 120 BROOKS DRIVE | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 6012 | | BRADSHAW PHYLLIS | 2609 BROOKRIDGE CIR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 6013 | | BRADSHAW ROBERTA | 8759 W WESCOTT DR | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 6014 | | BRADSHAW TONY | 2170 WOODSIDE EXECUTIVE CT AIKEN003 | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $1,022.44 | |
| 6015 | | BRADSHAW TRACY | 5644 CONGRESSIONAL PL | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $128.09 | |
| 6016 | | BRADSHAW TYLER | 850 HIGHWAY 469 S RANKIN121 | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $66.76 | |
| 6017 | | BRADSTOCK ALDEN | 757 FREDERICK RD STE 300 | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 6018 | | BRADWAY DONNA | 935 PRINCETON ST | | | | JEFFERSON | MA | 01522 | USA | TRADE PAYABLE | | | | | $68.85 | |
| 6019 | | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 6020 | | BRADY ANNETTE | 137 MARTIN AVE | | | | BUFFALO | NY | 39773 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 6021 | | BRADY CATRINA | 6003 69TH PL | | | | MASPETH | NY | 78577 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 6022 | | BRADY EILEEN | 12411 MADELEY LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 6023 | | BRADY GERALD | 6702 PARTRIDGE CIR 6702 PARTRIDGE CIRCLE | | | | GLADSTONE | OR | 97027 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 6024 | | BRADY JIM | 2310 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $79.07 | |
| 6025 | | BRADY KENNETH | 310 7TH AVE 3 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 6026 | | BRADY LAURA | 321 MAIN ST | | | | COLUMBUS | MS | 08401 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 6027 | | BRADY LAURA | 321 MAIN ST | | | | COLUMBUS | MS | 08401 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 6028 | | BRADY LEON | 11 ROSECLIFF TER APT 1 | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 6029 | | BRADY MARC | 154 W SIDE DR | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 6030 | | BRADY MEGAN | 736 W BETHUNE | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6031 | | BRADY MICHAEL | 10 CYNTHIA AVENUE | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 6032 | | BRADY ROSCOE | 234 S BAKER AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 6033 | | BRADY RUSS | 49 SINTON RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 6034 | | BRADY TERRANCE | 109 W HILLTOP ROAD | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 6035 | | BRADY TIM | 1841 ROUTE 220 | | | | NEW ALBANY | PA | 18833 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 6036 | | BRAEGGER GERI | 185 EAST 470 NORTH N | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6037 | | BRAGA RUI | 3415 MENDON RD UNIT 5 | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 6038 | | BRAGER DARRIN | 6125 VANCE RD CHATTANOOGA | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 6039 | | BRAGG EMMA | 921 LANDMARK MANOR DR LOT 140 | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 6040 | | BRAGG LISA | 207 WALKER CIRCLE WEST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 6041 | | BRAGG ROBIN | 3 SIERRA CT | | | | BOURBONNAIS | IL | 32607 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 6042 | | BRAGG TAMMY | 9005 WILSONWOOD RD | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 6043 | | BRAGGS SEAN | 15 POCONO AVE | | | | YONKERS | NY | 18914 | USA | TRADE PAYABLE | | | | | $97.53 | |
| 6044 | | BRAHAM DANIEL | 3256 N YAVAPAI ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 6045 | | BRAHAM MICHAEL | 3732 SPRUCE ST | | | | INSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 6046 | | BRAHMAPURKAR SATYAN | 1112 KING JAMES CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6047 | | BRAHMAROUTHU VIJAY | 3 GRACE RD | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6048 | | BRAHMBHATT AMISH | 21 CASCADE COURT | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 6049 | | BRAIDEN BEVERLY | 400 COOL BREEZE LN | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 6050 | | BRAIDI SUSAN | 445 MADIGAN AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 6051 | | BRAIMOH MALIK | 9204 PINEY BRANCH RD APT 202 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 6052 | | BRAIN BETSY | 46-1069 EMEPELA WAY 3D | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 6053 | | BRAINARD GEORGE | 600 W GROVE PKWY APT 1064 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 6054 | | BRAINE MARITZA | 1910 ARTHUR AVENUE 4TH FL | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 6055 | | BRAITHWAITE DAVID | 98 ZACHARY COURT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6056 | | BRAITHWAITE TAYLOR | 4917 GLENWHITE DRIVE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 6057 | | BRAKE RYAN | 114 N MAIN ST APT A | | | | GIBSONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6058 | | BRAKEBILL TIMOTHY | 7 SOUTH 3RD STREET | | | | WOODSBORO | MD | 21798 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 6059 | | BRAKEWOOD MICHELE | 10302 E AYESBURY | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6060 | | BRALEY JOY | 509 S MAIN ST CECIL015 | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 6061 | | BRAMA LINDSAY | 5304 74TH PL E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 6062 | | BRAMANTI HENRY | 10170 BOONE CIRCLE | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 6063 | | BRAMBILA RODOLFO | 1625 MEMORIAL DR HAMPDEN013 | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $545.85 | |
| 6064 | | BRAMBLE LENNOX | 915 ASHFORD ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 6065 | | BRAMBLE LINDA | 4 HAWTHORNE AVE N | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6066 | | BRAMBLETT JESSE | 4404 PANORAMA DRIVE | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6067 | | BRAMER KAREN | 1150 N INDIANA ST APT 1 | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 6068 | | BRAMING SCOTT | 770 MERIDIAN RD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 6069 | | BRAMLETT JONATHAN | 16765 LAKEWOOD DR | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 6070 | | BRAMMEL SHELBY | 12464 TWP RD 205 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 6071 | | BRAMMER AMBER | 3800 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $86.18 | |
| 6072 | | BRANAM ADAM | 48022 BLUNT ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.19 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 113 of 786
Schedule E/F Part 3: Question 1
Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6073 | | BRANAM ELIZABETH | 8109 W CLIFF DRIVE KNOX093 | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $3.16 |
| 6074 | | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $7.49 |
| 6075 | | BRANCALEONI DEBRA | 315 HIGH ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $1.47 |
| 6076 | | BRANCHE ALTHEA | 3916 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 95831 | USA | TRADE PAYABLE | | | | | $9.78 |
| 6077 | | BRANCO JEFFREY | 68469 COMMERCIAL RD | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $26.13 |
| 6078 | | BRAND KATHLEEN | 4329 CANADA HILLS CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6079 | | BRAND LORETTA | 3104 FOULDIS PASS | | | | FORT SAM HOUSTON | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6080 | | BRANDENBURG BLANCA | 4317 E CANADA STRA | | | | TUCSON | AZ | 28574 | USA | TRADE PAYABLE | | | | | $45.48 |
| 6081 | | BRANDENBURG MARK | 191 CASCADE DRIVE | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $1.52 |
| 6082 | | BRANDENBURG RUTHIE | 7999 PLEASANT CT N | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $2.99 |
| 6083 | | BRANDENBURG SHANE | 2117 E 150 S LOT 15 | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $1.37 |
| 6084 | | BRANDENBURG SHEILA | 4341 N 75 W | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $13.29 |
| 6085 | | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $113.34 |
| 6086 | | BRANDES WILLIAM | 1609 DRYDEN LANE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6087 | | BRANDILA HILDA | 1632 N AVERS AVE FL 2 | | | | CHICAGO | IL | 60433 | USA | TRADE PAYABLE | | | | | $109.49 |
| 6088 | | BRANDL BRUCE | 62028 EAST BULLDOG COURT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6089 | | BRANDO SHIRLEY | 319 NEW JERSEY AVE | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $139.87 |
| 6090 | | BRANDON AARON | 14037 PETER NOYES DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6091 | | BRANDON BLUE | 5517 113TH AVE ALLEGAN005 | | | | FENNVILLE | MI | 49408 | USA | TRADE PAYABLE | | | | | $10.01 |
| 6092 | | BRANDON CAMILLE | 611 BROCKWOOD AVE | | | | MEMPHIS | TN | 00676 | USA | TRADE PAYABLE | | | | | $0.01 |
| 6093 | | BRANDON ERMINIA | 3002 ANTELOPE ST APT 15 | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $2.28 |
| 6094 | | BRANDON EVA | 3605 BUFFALO TRL BELL027 | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $1.17 |
| 6095 | | BRANDON NOAH | 404 MARION QUIMBY DRIVE | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6096 | | BRANDON PERRY | 2002 E 60TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $50.12 |
| 6097 | | BRANDON SARA | 1519 DIABLO DRIVE | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $225.00 |
| 6098 | | BRANDON TONY | 2473 PETRUS CIR N | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $0.18 |
| 6099 | | BRANDS KIM | 9629 E OLLA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $0.17 |
| 6100 | | BRANDT BRENDA | 101 MOUNTAIN VIEW LANE | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $1.96 |
| 6101 | | BRANDT MOLLI | 1072 75TH ST | | | | BELLE PLAINE | IA | 52208 | USA | TRADE PAYABLE | | | | | $2.23 |
| 6102 | | BRANDY SHARON | 21076 SYDENHAM RD | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $400.00 |
| 6103 | | BRANHAM JUDY | 2323 CUBA RD | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6104 | | BRANHAM RUBY | 1223 LEFT FORK OF TWO MILE RD | | | | WILLIAMSPORT | KY | 41271 | USA | TRADE PAYABLE | | | | | $2.26 |
| 6105 | | BRANIN MELISSA | 705 W NATIONAL HWY | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6106 | | BRANNAN CHRIS | 3410 SOMERSET LN | | | | DEER PARK | TX | 86301 | USA | TRADE PAYABLE | | | | | $32.46 |
| 6107 | | BRANNAN HOLLIE | 4725 GREENCOVE CIR | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $59.89 |
| 6108 | | BRANNEN ANNA | 125 S 12TH E | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $24.09 |
| 6109 | | BRANNEN JAMES | 5526 HAMMEL RD APT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6110 | | BRANNER CAROL | 1423 E PARK RD | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $54.36 |
| 6111 | | BRANNICK NICHOLAS | 26342 VIA JUANITA ORANGE059 | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $9.38 |
| 6112 | | BRANNIGAN MICHAEL | 3238B RUCKMAN ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $8.19 |
| 6113 | | BRANNON JAIME | 7840 ANSBURY PARK WAY N | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 |
| 6114 | | BRANSON IVAN | PO BOX 8044 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $4.77 |
| 6115 | | BRANSON JIMMY | 144 DEL MAR CIR APT 21 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $2.52 |
| 6116 | | BRANSON SHAWN | 3918 B JUSTICE CT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $14.63 |
| 6117 | | BRANT BEAU | 2215 MARLIN WAY | | | | CASTLE ROCK | CO | 80109 | USA | TRADE PAYABLE | | | | | $48.00 |
| 6118 | | BRANT JAMES | 6702 DRAGON CREEK | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $0.23 |
| 6119 | | BRANT JONATHAN | 1912 SWIFT FOX CT | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $105.99 |
| 6120 | | BRANT KIRK | 2344 330TH ST | | | | RIPPEY | IA | 50235 | USA | TRADE PAYABLE | | | | | $6.10 |
| 6121 | | BRANTLEY GAYLE | 52075 OTTAWA CT UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.19 |
| 6122 | | BRANTLEY LAURA | 248 SPARROW LN | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $10.82 |
| 6123 | | BRANTLEY SUSAN | 718 COLLEGE ST | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $9.47 |
| 6124 | | BRANTON PAUL | 4751 BETHLEHEM RD | | | | WALLAND | TN | 39581 | USA | TRADE PAYABLE | | | | | $0.44 |
| 6125 | | BRANVILA JOSE | 856 CENTRAL AVE S 65 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $0.99 |
| 6126 | | BRAR MARTHA | 358 E SAN YSIDRO 628 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.19 |
| 6127 | | BRAREN DAWN | 140 BRISTOL ST ONTARIO070 | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $1.64 |
| 6128 | | BRASCH JEFFREY | 3625 MANSON PIKE UNIT C201 | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $2.19 |
| 6129 | | BRASCH MICHAEL | 9122D CHIPPEWA ST | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6130 | | BRASHEARS BRIAN | 5924 QUINN RD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6131 | | BRASHER ANGELIA | 291 FAMILY RD BIBB007 | | | | RANDOLPH | AL | 36792 | USA | TRADE PAYABLE | | | | | $0.28 |
| 6132 | | BRASHER APRIL | 27 CLAIBORNE DR N | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $165.00 |
| 6133 | | BRASIC GERLYN | PO BOX 305 LA CROSSE063 | | | | BANGOR | WI | 54614 | USA | TRADE PAYABLE | | | | | $59.06 |
| 6134 | | BRASLEY CECILE | 8 LETENDRE AVE N | | | | ALLENSTOWN | NH | 03275 | USA | TRADE PAYABLE | | | | | $59.00 |
| 6135 | | BRASTER ANGEL | 3901 EASTWAY DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $278.19 |
| 6136 | | BRASWELL BARBARA | 204 STARCREST DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $8.55 |
| 6137 | | BRASWELL JEREMY | 434 USS IOWA CIRCLE 1 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6138 | | BRASWELL JUDY | P O BOX 86 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $90.00 |
| 6139 | | BRASWELL OMELIA | 18068 TEPPERT ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $11.58 |
| 6140 | | BRASWELL WILLIAM | 3904 TROTTERS RIDGE CIRCLE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $8.23 |
| 6141 | | BRATCHER DAVID | 1946 HARDING DR B | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $2.22 |
| 6142 | | BRATCHER TAWANDA | PO BOX 361 | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $0.35 |
| 6143 | | BRATHWAITE CHRIS | 27W749 S MEADOWVIEW | | | | WINFIELD | IL | 60190 | USA | TRADE PAYABLE | | | | | $150.00 |
| 6144 | | BRATINA DAVID | 104 BRENTWOOD PUEBLO101 | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $0.01 |
| 6145 | | BRATSOS XINIA | 200 MT PLEASANT AVE APT N7 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $8.55 |
| 6146 | | BRATT MELISSA | 995 S 1950 W STE B | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $80.05 |
| 6147 | | BRATT RICHARD | 101 NETHERBURY LANE LIMESTONE083 | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $0.10 |
| 6148 | | BRATTON JOHN | 1158 KALUANUI ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $48.76 |
| 6149 | | BRATTON MONICA | 3913 BUENA VISTA STREET UNIT C | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6150 | | BRAUCHLE CAYLA S | 34 BROWN AVE | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $61.89 |
| 6151 | | BRAUCKMANN MICHAEL | 393 REEDER RD 393 REEDER RD | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $40.00 |
| 6152 | | BRAUD DARRYL JR | 13298 BERCEGEAY DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $15.78 |
| 6153 | | BRAULT ROBERT | 42 PINTO TRAIL NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $58.09 |
| 6154 | | BRAUN AMY | 1349 REANEY AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $6.93 |
| 6155 | | BRAUN CAROL | 512 NOEL AVE | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $34.62 |
| 6156 | | BRAUN DONALD | 156 SAFI RD 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $22.09 |
| 6157 | | BRAUN DONNA | 7405 MASONVILLE DR N | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6158 | | BRAUN JAMES | 213 STATE PARK DR BAY017 | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $54.05 |
| 6159 | | BRAUN NICOLA | 24 SHAWNEE RD | | | | HOPATCONG | NJ | 31303 | USA | TRADE PAYABLE | | | | | $26.72 |
| 6160 | | BRAUN NIKKI | 2700 MURRAY ROAD N | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $6.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6161 | | BRAUN PAMELA | 272 ROUSE AVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6162 | | BRAUN PAUL | 1261 ALLEN COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6163 | | BRAUN RACHEL | 2107 SPENCER ROAD | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6164 | | BRAUN SARAH | 14 OSTERER BLVD APT 201 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 6165 | | BRAUN SHARON | 88920 550 AVE | | | | CROFTON | NE | 68730 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 6166 | | BRAUNLICH CYNTHIA | 22 LAWTON DRIVE | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6167 | | BRAUSE SALLY | 5799 SANDEN ROAD | | | | CEDAR RAPIDS | IA | 52411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6168 | | BRAUSEY JOE | 4056 APT D LEAP RD | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 6169 | | BRAVIN KENNETH | 1049 BOMBAY CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 6170 | | BRAVMAN MARY | 968 KINGS HIGHWAY APT Y-15 | | | | THOROFARE | NJ | 08086 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6171 | | BRAVO ALEXANDER | 1160 CALLE AVILA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 6172 | | BRAVO CONSTANTINO | 335 E RIMINI CT APT 28 | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 6173 | | BRAVO HECTOR | 1364 HOLLOWELL ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 6174 | | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 6175 | | BRAVO JAMES | 312 WOLTHAM COURT HARFORD025 | | | | CLAYTON MANOR | MD | 21085 | USA | TRADE PAYABLE | | | | | $49.44 | |
| 6176 | | BRAVO JESSICA | 603 CALLE HIPODROMO APT 1401 | | | | SANTURCE | PR | 58103 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 6177 | | BRAVO MELISSA | 34 MCKEE ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 6178 | | BRAVO NYDIARIVERA | PO BOX 1313 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 6179 | | BRAVO RAYMUNDO | 4886 KELLYS MILL DR NW | | | | LILBURN | GA | 75169 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 6180 | | BRAVO REGINA | 17105 N CATHERINE CT | | | | SURPRISE | AZ | 23936 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 6181 | | BRAVO YULEISY | 14155 SW 87TH ST APT 401 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 6182 | | BRAWLEY THOMAS | 6555 WESTSHORE DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $181.04 | |
| 6183 | | BRAY BETTY | P O BOX 716 | | | | MAGNOLIA | TX | 77353 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6184 | | BRAY CHANEL | 132 SILVER FOX TRL | | | | DALLAS | GA | 46947 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 6185 | | BRAY DENISE | 1307 NE MONROE ST | | | | PEORIA | IL | 71446 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 6186 | | BRAY DERRICK | 903 WOODVIEW RD | | | | CLEVELAND HEIGHTS | OH | 42071 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 6187 | | BRAY MARY L | 401 SOONER PARK RD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6188 | | BRAY ROBYN | PO BOX 271450 | | | | MEMPHIS | TN | 38167 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 6189 | | BRAY TERESA | 5240 SECTION AVE | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 6190 | | BRAZELTON JASON | 318 BRENTWOOD ST | | | | TILTON | IL | 61833 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 6191 | | BRAZIER RESHIA | 491 SCHECK ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6192 | | BRAZIL SHEMIKA | 203 DOVE LN | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 6193 | | BREAUX EDWARD | 5224 CORAL HILLS ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6194 | | BRECHEEN DAMON | 43 CARTER ROAD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 6195 | | BRECHER ALIYA | 2225 S CARMELINA AVE CO SAVINGS COM | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $63.65 | |
| 6196 | | BRECHER GARY | 11817 PRESTWICK RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6197 | | BRECHTEL LINDA | 10829 E SILVERTREE DR | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 6198 | | BRECKENRIDGE JANET | 900 SOUTH MAIN STREET | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 6199 | | BRECKENRIDGE KIM | 118 ILEX DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 6200 | | BRECZKO SALLY | 13811 DENBY | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 6201 | | BREDE SHAWNA | 524 CLEVELAND AVE CHEROKEE021 | | | | BAXTER SPRINGS | KS | 66713 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 6202 | | BREDEMEIER ROGER | 115 YAVAPAI TRL | | | | SEDONA | AZ | 32401 | USA | TRADE PAYABLE | | | | | $43.96 | |
| 6203 | | BREDSHALL CHRISTOPHER | 105 CARIAGA COURT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 6204 | | BREDY BROCK | 2900 MORGAN TRACE RD | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $296.59 | |
| 6205 | | BREE MIKE | W3130 E BROADWAY DR TRLR 73 | | | | FREEDOM | WI | 48125 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 6206 | | BREECE CLAY | 428 W PHILADELPHIA AVE | | | | BOYERTOWN | PA | 19512 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 6207 | | BREED KENNETH | 3102A YAUPON RD | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 6208 | | BREEDEN EVELYN | 400 CUMBERLAND AVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 6209 | | BREEDEN KATHY | 2608 CHENE STREET CUMBERLAND051 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 6210 | | BREEDEN LINDY | PO BOX 495 | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 6211 | | BREEDEN RENEE | 4836 W ACOMA DR | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $206.57 | |
| 6212 | | BREEDING CLARK | 2417 W CUTHBERT AVE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 6213 | | BREEDLOVE DONALD | 20454 N 30TH DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 6214 | | BREEDLOVE JESSE | 1875 KOU HAOLE LP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6215 | | BREEN IAN | 19 BURNHAM RD | | | | NORTH BILLERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 6216 | | BREEN JOHN | 526 INVERWAY | | | | INVERNESS | IL | 60067 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 6217 | | BREENKING JODI | 2622 QUEEN | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6218 | | BREES JAY | 2902 VALE DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 6219 | | BREESE SUE | 2610 COUNTRY COURT | | | | WISCONSIN RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6220 | | BREEZE CODIE | BLDG 43010 RM 317 A | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6221 | | BREEZEE BARBARA | 27901 NORRIS RD TRLR 53 | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 6222 | | BREGITZER MELISSA | 12800 LEEWARD LANE LAKE085 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 6223 | | BREGMAN JEFF | 1342 W RIVER RD | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 6224 | | BREIDENBACK WILLIAM | 957 BRISTOL PIKE APT G28 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 6225 | | BREIG KRISTINA | 2883 MONTEREY RD | | | | BATAVIA | OH | 93550 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 6226 | | BREISCH HELEN | 882 SALEM DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 6227 | | BREITENFELD LISA | 288 GREENWOOD AVE | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6228 | | BREITENFELDT KENNETH | 4045 S WILSHIRE DR | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6229 | | BREITLING PETER | 102 HICKORY SPRINGS RD | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 6230 | | BREITWEISER KELLY | PO BOX 159 | | | | CUDDEBACKVILLE | NY | 12729 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 6231 | | BREITZMAN TONY | 5 NOTTINGHAM DR CAMDEN007 | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 6232 | | BRELAND FAY | 1404 WEBB BARTLEY RD | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 6233 | | BRELAND MITCHELL | 323 BURGAMY WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6234 | | BRELO JOHN | 501 PARK AVE | | | | HERSHEY | PA | 53952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6235 | | BREMER JEFF | 2053 COLUMBIA CIR JEFF BREMER | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 6236 | | BREMSER JOHN | 3 CHARLES ST | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 6237 | | BRENAN SUSAN | 1455 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6238 | | BRENDA BRENDA | 8401 S 15TH WAY | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 6239 | | BRENDE TATIA | 309 INVERNESS DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6240 | | BRENDEL JASON | 5210 DONEGAL BAY COURT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 6241 | | BRENDEL JASON | 5210 DONEGAL BAY COURT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 6242 | | BRENES RODNEY | 1449 S CHURCH ST APT 450 | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6243 | | BRENEVIL GARCIA | 158 MAMMOTH RD | | | | LOWELL | MA | 62959 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 6244 | | BRENKER JAMES | 767 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6245 | | BRENKRIDGE KENNETH | 1400 BROWNING DR APT C | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6246 | | BRENNUS DAN | 3475 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $35.39 | |
| 6247 | | BRENNA LEO | 50 BRAYTON COURT | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 6248 | | BRENNAN EDWARD | 718 SIBLEY ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6249 | | BRENNAN ELLEN | 179 FOREST AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 6250 | | BRENNAN JOHN | 131 ASPEN CT | | | | LAKE HOPATCONG | NJ | 07849 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 6251 | | BRENNAN KATHERINE | 2751 ARROWHEAD DRIVE N | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6252 | | BRENNAN LAURA | 10189 KIERSTEN PLACE | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6253 | | BRENNAN MARK | 1574 FREDERICK SMALL RD PALM BEACH099 | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $30.42 | |
| 6254 | | BRENNAN MATTHEW | 1810A DELAGARZA LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 6255 | | BRENNAN ROSANNE | 10811 BLUE HERON DR | | | | SOUTH LYON | MI | 92503 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 6256 | | BRENNAN SUSAN | 56 WINDWARD PLACE | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $163.46 | |
| 6257 | | BRENNECK LILY | 16 CHILCOTT PL. 2 | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 6258 | | BRENNER BARRY | 27 WHITE BIRCH DR | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 6259 | | BRENNER HALLE | HALLE BRENNER 39 KALMIA ST | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 6260 | | BRENNER JOSEPH | 1462A APOLLO WAY | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6261 | | BRENNER PAUL | 1432 EASTLAKE DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $49.34 | |
| 6262 | | BRENNER STU | 6083 S NEW COLUMBUS RD | | | | MARKLEVILLE | IN | 46056 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 6263 | | BRENNING JENNIFER | 5910 OAKVIEW LN N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 6264 | | BRENSON CHARLENE | 5227A N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 6265 | | BRENT DAVID | 84142-2 ABAMILLO CT | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 6266 | | BRENT DAVID | 84142-2 ABAMILLO CT | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 6267 | | BRENT MARCELLA | 828 W OBISPO AVE | | | | MESA | AZ | 18505 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 6268 | | BRENTLEY MAUREEN | 30 PRICE ST | | | | JAMESTOWN | NY | 18704 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 6269 | | BRESCIA RANDAL | 1549 EASTWOOD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 6270 | | BRESHEARS DUSTIN | 15340 NE 50TH ST | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 6271 | | BRETADO CARLOS | 15250 SOCORRO RD | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 6272 | | BRETON ANA | 5110 MONROE ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 6273 | | BRETON STEVEN | 1426 AYLESBURY DRIVE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6274 | | BRETT DIAMOND | 235 QUEENSBERRY CT | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 6275 | | BRETT DIAMOND | 235 QUEENSBERRY CT | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $1,100.00 | |
| 6276 | | BREVARD DEBRA | 359 E 41ST ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 6277 | | BREWBAKER JULIE | 13045 W GRAND RIVER HWY CLINTON037 | | | | EAGLE | MI | 48822 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 6278 | | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 6279 | | BREWER CHRISTINA | 1521 N COUNTYLINE ST LOT 81 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 6280 | | BREWER ELVA | 32200 45TH ST LOT 73 | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 6281 | | BREWER GLORIA | 5276 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $58.52 | |
| 6282 | | BREWER JASON | 820 SUNGLOW CIR | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6283 | | BREWER JEANETTE | 209 OVERLOOK CT | | | | SOUTH CHARLESTON | OH | 92374 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 6284 | | BREWER JOSEPH | 12932 BOGGY TRAIL WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 6285 | | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 6286 | | BREWER KELLI | 2420 CHISHOLM RD | | | | IRON CITY | TN | 38463 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 6287 | | BREWER LOREW | 2504 SW WHITE AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 6288 | | BREWER MARK | PO BOX 100442 | | | | IRONDALE | AL | 35210 | USA | TRADE PAYABLE | | | | | $65.29 | |
| 6289 | | BREWER MARTI | 600 S BALL ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $71.08 | |
| 6290 | | BREWER MARY | PO BOX 424 | | | | RUNGE | TX | 78151 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 6291 | | BREWER MATTHEW | 430 PHANTOM AVE 8012 | | | | MOUNTAIN HOME AFB | ID | 83647 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 6292 | | BREWER MONICA | 2309 RHOADES RD | | | | FARMERSVILLE | OH | 45325 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 6293 | | BREWER SHARON | 8256 MAIN ST | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 6294 | | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | 64151 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 6295 | | BREWER THERESSA | 701 S 2ND ST | | | | DAVIS | OK | 85621 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 6296 | | BREWER TOMASINE | 18620 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 6297 | | BREWERVANDER ELIZABETH | 17001 25TH AVE E 17001 25TH AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 6298 | | BREWSTER CORBIN | 3042 WEIDASVILLE RD N | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 6299 | | BREWSTER DUSTIN | 3661 TIERRA ZAFIRO DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6300 | | BREWSTER LARRY | 7622 W IRONWOOD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 6301 | | BREWSTER MARIA | 24 MAGNOLIA AVE | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 6302 | | BREWSTER MORGAN | 6 LOWER LANE N | | | | COUDERSPORT | PA | 16915 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 6303 | | BREWSTER RONALD | 2980 ZERO LN | | | | REDFIELD | IA | 50233 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 6304 | | BREWSTER STEPHANIE | 4081 S LEONARD AVE | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6305 | | BREWTON KATINKA | 285 CYPRESS VILLAGE RD S | | | | KARNACK | TX | 75661 | USA | TRADE PAYABLE | | | | | $245.69 | |
| 6306 | | BREWTON RANDOLPH | 1471 SPRINGDALE ST | | | | CLEARWATER | FL | 18018 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 6307 | | BREWTON SHARON | 4035 KESSLER AVE APT 1703 | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 6308 | | BREX PETER | 630 HARVORD ST | | | | MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 6309 | | BREYLEY KIM | 18961 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 6310 | | BRIAN BECKY | 4212 LOOKOUT DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $85.35 | |
| 6311 | | BRIAN BILL | 1109 E SHORT 21ST ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 6312 | | BRIAN MAIDENS | 8812 HORSESHOE CREEK RD | | | | KALEVA | MI | 49645 | USA | TRADE PAYABLE | | | | | $59.17 | |
| 6313 | | BRIAN MATTHEW | 688 MCDOWELL RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 6314 | | BRIANA WEDDING | 2591 ROCKHILL LANE | | | | ZANESVILLE | IN | 46799 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 6315 | | BRIANT JASON | 2398 MAXWELL DR N | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 6316 | | BRIBIESCA CIRO JR | 2016 W 19TH ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 6317 | | BRICE JACOB | 11517 FITO MOLINA LANE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 6318 | | BRICE JARDANA | 74 PINEVIEW DR ADAMS001 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 6319 | | BRICE MERVIN | 4397 CYPRESS RIDGE LANE | | | | WELLINGTON | CO | 80549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6320 | | BRICE TINA | 534 BYNUM AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 6321 | | BRICKER ERIC | 3 HEATHER DRIVE | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 6322 | | BRICKER TANYA | 1612 SPRINGFIELD PIKE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 6323 | | BRICKER THOMAS | 200 LINCOLN AVE APT 506 | | | | BUTLER | PA | 00983 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 6324 | | BRICKEY BETTY | 636 WAHOO VALLEY RD | | | | KINGSPORT | TN | 29569 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6325 | | BRICKEY MICHAEL | 4652 OLD STAGE RD SULLIVAN163 | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 6326 | | BRICKING AARON | 32 HIGHLAND MEADOWS CIR STE 12 | | | | HIGHLAND HEIGHTS | KY | 41076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6327 | | BRICKNER LAUREN | 3420 TENNYSON ST 4 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $52.08 | |
| 6328 | | BRICKS BRAD | 3242 COLCHESTER CT | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 6329 | | BRICKWEG CHRISTOPHER | 3063 WHITE SANDS CT | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 6330 | | BRIDGELAND MITSUKO | 8690 SUNSET DR OGLE141 | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 6331 | | BRIDGEMAN ELIZABETH | 8400 HALLMARK CIRCLE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 6332 | | BRIDGER CHRIS | 1314 10TH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 6333 | | BRIDGES BARBARA | 126 W FORT AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $182.16 | |
| 6334 | | BRIDGES BILLY | 3607 BLANCO DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 6335 | | BRIDGES CHRISTOPHER | 4432 HOMER AVE | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 6336 | | BRIDGES DEBRA | POB 453 LEWIS041 | | | | DOTY | WA | 98539 | USA | TRADE PAYABLE | | | | | $9.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6337 | | BRIDGES DONNA | PO BOX 181 | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $57.51 | |
| 6338 | | BRIDGES GEORGE | 229 SALMON RIVER RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6339 | | BRIDGES JENNY | 15040 VALLEY BLVD SPC 20 | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 6340 | | BRIDGES JOE | 3255 OLD DOVER RD | | | | CADIZ | KY | 42211 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 6341 | | BRIDGES LOUIS | 19764 SAVANNAH ST | | | | BILOXI | MS | 92805 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 6342 | | BRIDGES LUCILLE | 15369 ARTESIAN ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 6343 | | BRIDGES SUSAN | 217 S WASHINGTON ST SAGINAW145 | | | | CHESANING | MI | 48616 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 6344 | | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 6345 | | BRIDGES WILLIE III | 4310 D EAST ANTELOPE DR | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 6346 | | BRIDGETT BRANDIE | 816 E 33RD ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 6347 | | BRIDGETT NORTHERN | 30 SUNSET CIR | | | | LAKE ALFRED | FL | 33850 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 6348 | | BRIDGEWATER TROY | 4500 SHERWOOD COMMON BLVD APT | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $128.83 | |
| 6349 | | BRIDGMAN LINDA | 3375 FIGSBORO RD MARTINSVILLE INDEP | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 6350 | | BRIEF SHAINA | 18211 LISA LN | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 6351 | | BRIEN RICHARD O | 4914 RUSSETT RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 6352 | | BRIETTE CHARLES | 17516 61ST PL N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 6353 | | BRIGANCE JACOB | PO BOX 445 303 W 7TH ST | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6354 | | BRIGGEMAN KEVIN | 1113 SE 4TH ST | | | | GRIMES | IA | 50111 | USA | TRADE PAYABLE | | | | | $83.08 | |
| 6355 | | BRIGGER MEGAN | 1153 GARDEN AVE | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 6356 | | BRIGGS DAVID | 11936 SPRING DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6357 | | BRIGGS DAVID | 11936 SPRING DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 6358 | | BRIGGS JEFF | 201 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $46.11 | |
| 6359 | | BRIGGS JEFF | 201 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 6360 | | BRIGGS JEN | PO BOX 1105 ESSEX031 | | | | LAKE PLACID | NY | 12946 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 6361 | | BRIGGS MISTY | 1302 MORTON ST | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 6362 | | BRIGGS RAYMOND | 31 WINNECOMAC CIR | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 6363 | | BRIGGS ROBLYN | 40 NEWMAN AVE | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $58.62 | |
| 6364 | | BRIGGS SAMUEL | 1070 STAR VALLEY CT | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 6365 | | BRIGGS VIRGINIA | 2351 GEORGE HARVIN RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 6366 | | BRIGGS WENDY | 333 W EL CAMINO DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 6367 | | BRIGHAM KATHY | 31 GROVELAND ST | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 6368 | | BRIGHAM TIM | 1395 LAS ENCINAS DR | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 6369 | | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 6370 | | BRIGHT GORDON | 1305 CUB RUN RD | | | | CUB RUN | KY | 42729 | USA | TRADE PAYABLE | | | | | $136.49 | |
| 6371 | | BRIGHT JAMES | 52077 UNIT1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 6372 | | BRIGHT JAMES | 52077 UNIT1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 6373 | | BRIGHT JEAN L | 4621 ANGEL FIRE DRIVE RICHARDSON TX | | | | RICHARDSON | TX | 75082 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 6374 | | BRIGHT JERI | 9125 FALKWOOD RD WAKE183 | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 6375 | | BRIGHT LAD | 4020 CHAPRA DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $66.95 | |
| 6376 | | BRIGHT LAKEYDRA | 240 HIGHLAND AVE | | | | CUTHBERT | GA | 95307 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 6377 | | BRIGHT MARTHA | 23620 DOUGLAS DR | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 6378 | | BRIGHTWELL BOBBY | 164 GLENDALE HTS | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $49.52 | |
| 6379 | | BRIGMAN BRENDA | 1015 CLAY POND | | | | OAKLAND | TN | 38060 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 6380 | | BRIGMAN SHARON | 616 BEVERLY DR | | | | NORTH HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 6381 | | BRIGNER CAROLYN | 22855 153RD ST | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 6382 | | BRIJALBA AIDA | 209 MONTICELLO DR | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 6383 | | BRILES BOB | 1205 NE 52ND AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 6384 | | BRILEY PHIL | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 6385 | | BRILEY RUBY | 145 SUMMERWOOD ESTATES RD | | | | SPRINGVILLE | TN | 38256 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 6386 | | BRILIANT RON | 6859 N TOPAZ JEWEL PL | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 6387 | | BRILL CLIFF | 112 GROVE CT | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 6388 | | BRILL KEN | 222 DANVILLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 6389 | | BRILL STEPHANIE | PO BOX 578 | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $68.90 | |
| 6390 | | BRILLHART MARGERY | 98 BOAZ CEMETERY RD GRAVES083 | | | | BOAZ | KY | 42027 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 6391 | | BRIM BRYAN | 444 ELM PLACE | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6392 | | BRIM CHRISTIAN | 8901 COMMERCE PARK DRIVE | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6393 | | BRIM KEVIN | 13413 HUNTINGTON | | | | EUSTACE | TX | 75124 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 6394 | | BRIM NATHAN | 4301 S SWEET GUM AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6395 | | BRIMBERRY ROBERT | 1413 WINROCK BLVD | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 6396 | | BRIMLOW IRIS | 209 RINGNECK MEADOW DRIVE | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 6397 | | BRINE GREG | 8663 NORWALK RD R | | | | LITCHFIELD | OH | 44253 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 6398 | | BRINEY NATALIE | 1401 COUNTY ROAD C | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 6399 | | BRINEY NATALIE | 1401 COUNTY ROAD C | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 6400 | | BRINGMAN TERRY | 209 N ELM | | | | WOODVILLE | OH | 43469 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6401 | | BRINGUS PERRY | 2696 BEECH DRIVE UNIT B | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 6402 | | BRINK JASON | 6719 POMANDER AVENUE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 6403 | | BRINK PERRY | 355 PHYLLIS DR | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 6404 | | BRINKAM ERIN | 606 N FIGUEROA ST APT 740 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 6405 | | BRINKER STACEY | 264 RIDGEVIEW DR | | | | ALBURTIS | PA | 39503 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 6406 | | BRINKLEY EUGENE | 7804 KILLEBREW DRIVE N | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6407 | | BRINKLEY JOSHUA | 9536 TITAN ST APT 3301 | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6408 | | BRINKLEY SAMANTHA | 208 THOREAU CT | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 6409 | | BRINKLEY TABITHA | 2938 17TH AVE SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 6410 | | BRINKS MITCHELL V MD | 28947 WILLOW CREEK RD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 6411 | | BRINSER BILL | 22265 LANTERN LANE ORANGE059 | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 6412 | | BRINSON BRENDA | 608 CRABAPPLE PL | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $57.92 | |
| 6413 | | BRINSON CECELIA | 755 GILBERT LN | | | | CHEROKEE | AL | 35616 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 6414 | | BRINSON CHARLENE | 7114 INGLESIDE DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 6415 | | BRINSON MARCUS | 1611 SE 13TH PL | | | | GAINESVILLE | FL | 12180 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 6416 | | BRINSON RENE | 912 OBSERVATORY CT | | | | ORLANDO | FL | 20874 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6417 | | BRINSON TYRONE | 15470 E CENTER AVE APT J305 | | | | AURORA | CO | 28504 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 6418 | | BRIONES IRIS | 2632 BALBOA ST | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 6419 | | BRISAR IVAN | 38400 VINE ST APT 211F | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 6420 | | BRISCO JASON | 1306 PEARL ST | | | | GRAHAM | TX | 76450 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6421 | | BRISCO KELLIE | 45289 SLOCUM AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6422 | | BRISCOE ELLIOTT | 904 MARNE AVE | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 6423 | | BRISDANE LARRY | 1585 WASHINGTON AVE APT 3A | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 6424 | | BRISENO ADRIANA | 3361 BROADWAY APT F | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6425 | | BRISENO FABIAN | 1103 CERVANTES ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6426 | | BRISENO JUNIOR | 412 DURHAM DR | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $0.02 |
| 6427 | | BRISENO MANUELA | 4410 S CAMPBELL AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $1.54 |
| 6428 | | BRISENO MARY | 11457 LIGGETT ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6429 | | BRISENO MIGUEL | 4565 HARE COURT E | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 6430 | | BRISH MARY | 16 THE CROSSWAY | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $16.82 |
| 6431 | | BRISKO DONNA | 1471 NE 118TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.09 |
| 6432 | | BRISON NYDIA | 128 WEBB RD | | | | LINCOLN UNIVERSITY | PA | 19352 | USA | TRADE PAYABLE | | | | | $10.88 |
| 6433 | | BRISSON JANINE | 1834 LINWOOD AVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6434 | | BRISSON STEVEN | 469 W HURON ST APT 1202 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $0.79 |
| 6435 | | BRIST BYRON | 5004 EAGLE PASS N | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6436 | | BRIST MICHAEL | 119 SUNNY RST | | | | PALMERTON | PA | 25413 | USA | TRADE PAYABLE | | | | | $5.30 |
| 6437 | | BRISTER CYNTHIA | 15315 DORCHESTER AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $30.68 |
| 6438 | | BRISTOW CONSTANTINE | 1221 FRANKLIN ST | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $10.00 |
| 6439 | | BRISTOW LORI | 14 CASTLEHILL CT | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $4.09 |
| 6440 | | BRITENSTINE VERA | 472 APPLEGATE LANE | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $1.47 |
| 6441 | | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $0.51 |
| 6442 | | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $11.21 |
| 6443 | | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $0.68 |
| 6444 | | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $1.71 |
| 6445 | | BRITO ADIANA | 11810 SW 172ND ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $2.37 |
| 6446 | | BRITO ANA | 1875 AVONLEA DR | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $12.76 |
| 6447 | | BRITO ARTURO | 8438 SEMINOLE LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.14 |
| 6448 | | BRITO MARCOS | 1017 CALLE FELIX DE AZARA COUNRTY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $24.08 |
| 6449 | | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6450 | | BRITO MAURILL | PO BOX 56 | | | | VERBENA | AL | 36091 | USA | TRADE PAYABLE | | | | | $0.23 |
| 6451 | | BRITO ZAILY J | 3121 NW 102ND ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $2.26 |
| 6452 | | BRITT CAROL | 12929 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $15.91 |
| 6453 | | BRITT HEATHER | 5120 MILLS INDUSTRIAL PKWY | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $2.65 |
| 6454 | | BRITT LEACHTRIC | 136 ATWOOD AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $8.76 |
| 6455 | | BRITTAIN JOHN | 678 EAST 100 54 STREET | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $3.24 |
| 6456 | | BRITTAIN STEVE | 1238 KENNETT AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $9.90 |
| 6457 | | BRITTELL SEAN | 3 NIDA DR NEW HAVEN009 | | | | NORTHFORD | CT | 06472 | USA | TRADE PAYABLE | | | | | $16.99 |
| 6458 | | BRITTINGHAM MANDI | 2241 LA CROSS ST | | | | KALAMAZOO | MI | 14895 | USA | TRADE PAYABLE | | | | | $32.60 |
| 6459 | | BRITTON ANGELA | 1207 W 2ND AVE APT 10C | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $4.80 |
| 6460 | | BRITTON DAVID | 6339 SCOTTSFIELD DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $100.00 |
| 6461 | | BRITTON DEAN | 3926 E BARTON CREEK DR | | | | EAGLE MOUNTAIN | UT | 84005 | USA | TRADE PAYABLE | | | | | $56.33 |
| 6462 | | BRITTON SAMUEL | 208 GRAFTON ST APT A4 | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $21.66 |
| 6463 | | BRITTON SUSAN W | 7716 GREENLEAF RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6464 | | BRIZENDINE BARRY | 1120 ROY AVE | | | | KALAMAZOO | MI | 02038 | USA | TRADE PAYABLE | | | | | $0.56 |
| 6465 | | BRNILOVICH IVAN | 21550 N 120 LANE N | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $20.00 |
| 6466 | | BROACH ISOLDE | 121 CHAMBERS RD | | | | ONTARIO | OH | 44906 | USA | TRADE PAYABLE | | | | | $3.81 |
| 6467 | | BROAD MERRILL | 5725 E 10TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $2.84 |
| 6468 | | BROADBENT BROOKE | 551 S 175 E | | | | IVINS | UT | 00613 | USA | TRADE PAYABLE | | | | | $0.36 |
| 6469 | | BROADBENT STACY | 2610 W ERIE AVE APT L | | | | LORAIN | OH | 10456 | USA | TRADE PAYABLE | | | | | $2.47 |
| 6470 | | BROADBROOK ELIZABETH | 25 COOPER AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $66.74 |
| 6471 | | BROADGUS DONNA | 5820 TIMBER LAKE BLVD | | | | INDIANAPOLIS | IN | 82718 | USA | TRADE PAYABLE | | | | | $1.81 |
| 6472 | | BROADHURST EDWARD JR | 5055 SW 9TH LANE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $40.00 |
| 6473 | | BROADIE KELVIN | 9225 E TANGLE VERDE ROAD A | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $51.25 |
| 6474 | | BROADNAX TERETHEA | 102 W 28TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $23.91 |
| 6475 | | BROADT JENNIFER | 114 W SPENCER CT | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $595.47 |
| 6476 | | BROADUS CASPER | USS WARRIOR | | | | FPO | AP | 96683 | | TRADE PAYABLE | | | | | $100.00 |
| 6477 | | BROADWATER LEONA | 51 VICTORIA LANE | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $59.23 |
| 6478 | | BROADWAY ALISON | 5020 LAUREL SPRINGS WAY | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $40.00 |
| 6479 | | BROADY FELICIA | 3851 W MARKET ST APT 2 | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $0.42 |
| 6480 | | BROAN GERALD | 63 NORTHRUP LN ONTARIO069 | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $39.55 |
| 6481 | | BROCHU RUSSELL | 19 CROUCH ST | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.72 |
| 6482 | | BROCK ANGELLA | 535 WALNUT ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $14.97 |
| 6483 | | BROCK CATHALENE | PO BOX 295 | | | | ELLSWORTH | MI | 49729 | USA | TRADE PAYABLE | | | | | $1.37 |
| 6484 | | BROCK CATHERINE | 146 GEORGE BROCK RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $0.12 |
| 6485 | | BROCK GARY B | 3533 ROXBORO ROAD | | | | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6486 | | BROCK HARRY L | 720 SHOSHONI WAY | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $48.02 |
| 6487 | | BROCK JOAN | 3 ESSEX PLACE | | | | MADISON | NJ | 07940 | USA | TRADE PAYABLE | | | | | $250.00 |
| 6488 | | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502 | USA | TRADE PAYABLE | | | | | $1.17 |
| 6489 | | BROCK LARRY | 16239 ON PAR BLVD | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $31.24 |
| 6490 | | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6491 | | BROCK PEARLIE | 4895 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.12 |
| 6492 | | BROCK TAMMY | 6630 S PALMER AVE | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6493 | | BROCKETT RUSTEN | 2160 FM 580 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $37.61 |
| 6494 | | BROCKINGTON CRYSTAL | 7208 CHALKSTONE DR APT A1 | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $16.66 |
| 6495 | | BROCKMAN CASSIE | 10104 NE 165TH ST | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $12.52 |
| 6496 | | BROCKMAN JEFFREY | 1321 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $26.64 |
| 6497 | | BROCKWAY MICHELLE | P O BOX 723 | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $7.16 |
| 6498 | | BROCKWAY MONTGOMERY | 4009 ROCKWELL AVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $21.59 |
| 6499 | | BROCKWAY SANDRA | 2625 E ILLINOIS AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $8.15 |
| 6500 | | BRODAY ELISA | 10319 WILLIAM ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $0.81 |
| 6501 | | BRODE KEVIN | 700 OWEN RD | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $74.19 |
| 6502 | | BRODERICK LISA | 4120 COLEMAN ST | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $0.84 |
| 6503 | | BRODERICK MARY | 9236 S LAWNDALE AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.37 |
| 6504 | | BRODERSON TRISH | 1802 56TH AVE S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $15.87 |
| 6505 | | BRODEY TAVARUS | 249 STEFFEN ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $11.99 |
| 6506 | | BRODOCK JAMES | 333 URBANDALE PKWY | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6507 | | BRODT ASHER | 212 SECOND STREET SUITE 405 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $9.29 |
| 6508 | | BRODY DAVID | 18430 LOTUS CT APT 103 SHIPPING | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6509 | | BRODY JASON | 2855 AMIDALA LN | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.71 |
| 6510 | | BRODY RUSS | 10310 90TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $87.28 |
| 6511 | | BRODZINSKI KIRK | 1321 N COLUMBIA CENTR BLV | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $121.83 |
| 6512 | | BROEDER WALLACE | 308 GEORGETOWN DR | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $1.21 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3: Question 1
Pg 118 of 786     Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6513 | | BROGAN JENNY | 317 N KANSAS AVE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $0.10 |
| 6514 | | BROGAN LAURA | 5809 WEST LAKESIDE DRIVE | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $0.18 |
| 6515 | | BROGAN PATRICA | 621 WESTWOOD DR S A | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $0.16 |
| 6516 | | BROGAN WILLIAM | 2100 GREENBRIAR DR STE 150 TARRANT439 | | | | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $54.11 |
| 6517 | | BROGDEN CAROLE | 460 19A OLD TOWN RD | | | | FORT JEFFERSON S | NY | 11776 | USA | TRADE PAYABLE | | | | | $11.07 |
| 6518 | | BROGDEN DAN | 1009 CARROLL ST | | | | BOONE | IA | 78225 | USA | TRADE PAYABLE | | | | | $1.21 |
| 6519 | | BROGDEN RANDALL | 3442 HUDSON AVE | | | | CINCINNATI | OH | 45207 | USA | TRADE PAYABLE | | | | | $78.69 |
| 6520 | | BROGDON FRAN | 7053 MIDLAND DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.07 |
| 6521 | | BROGDON HEATHER | 18 KINGS CROSSING CT APT K | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $42.39 |
| 6522 | | BROGES MIGUEL | HC 4 BOX 43854 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.45 |
| 6523 | | BROGLI ANTHONY | 190 BRINSMADE AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6524 | | BROKAW ALEXIS | 1091 S 10TH AVENUE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.49 |
| 6525 | | BROKOB MARTIN | 2074 NEW JERUSALEM RD ERIE029 | | | | EDEN | NY | 14057 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6526 | | BROKK ANITA | 343 LYNWOOD DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $18.32 |
| 6527 | | BROM PATRICK | 1609 BEAUMONT ST | | | | SHEPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6528 | | BROMALL JACQUELINE | 5603 WINNER AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $13.65 |
| 6529 | | BROMBERG CATHY | 14 MARY VIOLET ROAD | | | | STAMFORD | CT | 06907 | USA | TRADE PAYABLE | | | | | $0.41 |
| 6530 | | BROMICH BARRETT | 1830 W FILLMORE ST | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $55.40 |
| 6531 | | BROMLEY SHEILA | 3724 S 141 ST APT 1 | | | | TUKWILA | WA | 98168 | USA | TRADE PAYABLE | | | | | $15.00 |
| 6532 | | BRONKO CYNTHIA | 620 MOUNT AVE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $1.09 |
| 6533 | | BRONSON JENNIFER | 6112 22NO AVE NW APT B | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $6.14 |
| 6534 | | BRONSON NANCY | 34224 STELLWAGEN ST | | | | WAYNE | MI | 39701 | USA | TRADE PAYABLE | | | | | $0.03 |
| 6535 | | BRONSWOOD MELONEY | 71 MODEL AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $21.40 |
| 6536 | | BROOK KIMBERLY | PO BOX 433 | | | | ELLSWORTH | PA | 15331 | USA | TRADE PAYABLE | | | | | $11.67 |
| 6537 | | BROOKBANK EDDIE | 2338 TEXAS AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $50.23 |
| 6538 | | BROOKER LAURA | 1328 13TH ST MUSCOGEE215 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $64.78 |
| 6539 | | BROOKER SHAUNTEA | 300 ATLANTIC AVE APT 1612 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.15 |
| 6540 | | BROOKER TYLER | 1635 COUNTY ROAD 1075 E WAYNE191 | | | | CISNE | IL | 62823 | USA | TRADE PAYABLE | | | | | $14.80 |
| 6541 | | BROOKHYSER LEIGH | 961 TUMBLEWEED DRIVE COLLIN085 | | | | PROSPER | TX | 75078 | USA | TRADE PAYABLE | | | | | $12.98 |
| 6542 | | BROOKINS PATRICIA | 11652 S LAFLIN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $18.26 |
| 6543 | | BROOKS AARON | 4901 OLD LOGGING CIRCLE NONE PRINCE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $17.45 |
| 6544 | | BROOKS ALBERT | 16324 OLD RIVER RD LOOP | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.90 |
| 6545 | | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6546 | | BROOKS ANTHONY | 409 23RD STREET N | | | | SPIRIT LAKE | IA | 51360 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6547 | | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | USA | TRADE PAYABLE | | | | | $6.10 |
| 6548 | | BROOKS BARRY | 846 EAST GLACIER BAY COURT | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $75.00 |
| 6549 | | BROOKS CHRISTOPHER | 222222 | | | | MAAMA | FL | 13023 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6550 | | BROOKS DANIEL | 220 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6551 | | BROOKS DAVID | 1909 SWITZERLAND AVENUE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6552 | | BROOKS DAVID | 1909 SWITZERLAND AVENUE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $2.56 |
| 6553 | | BROOKS DEUNDRA | 199 BEULAH GROVE RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.67 |
| 6554 | | BROOKS DIANA | 105 GRAND AVE CAMDEN007 | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $7.59 |
| 6555 | | BROOKS DONALD | 129 BRIAR CT | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $8.09 |
| 6556 | | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $27.74 |
| 6557 | | BROOKS HEATHER | 582 PUTAH CREEK RD | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $12.36 |
| 6558 | | BROOKS JACOB | 4812 B WALTERS CIRCLE | | | | LAWTON | OK | 73503 | USA | TRADE PAYABLE | | | | | $6.24 |
| 6559 | | BROOKS JENNIFER | 179 POWELL LN | | | | RAWSON | OH | 45881 | USA | TRADE PAYABLE | | | | | $1.76 |
| 6560 | | BROOKS JESSE | 1001 83RD AVE APT 205 | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $13.09 |
| 6561 | | BROOKS JUSTIN | 11418 LA GRANGE AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $0.61 |
| 6562 | | BROOKS KATHY | 5 PARK STREET | | | | MT HOLLY SPRIN | PA | 17065 | USA | TRADE PAYABLE | | | | | $0.81 |
| 6563 | | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $14.52 |
| 6564 | | BROOKS LARRY | 491 NEW ZION HILL RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $12.85 |
| 6565 | | BROOKS LYLE | 4163 E WILD STALLION TRL | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $7.75 |
| 6566 | | BROOKS MALIKA | 409 W ROUND GROVE RD APT 508 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $3.15 |
| 6567 | | BROOKS MARCUS | 5019 ARVILLA LN | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $0.02 |
| 6568 | | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.24 |
| 6569 | | BROOKS MARK | 8500 INDIAN SUMMER TRL | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $75.55 |
| 6570 | | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $4.58 |
| 6571 | | BROOKS NANCY | 3301 HILLSIDE DR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $6.14 |
| 6572 | | BROOKS NANCY | 3301 HILLSIDE DR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $150.00 |
| 6573 | | BROOKS NICK | 133 TWEETIE PIE | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6574 | | BROOKS PATRICIA | 262 LOUIS ST | | | | MANSFIELD | OH | 64903 | USA | TRADE PAYABLE | | | | | $10.30 |
| 6575 | | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | USA | TRADE PAYABLE | | | | | $2.01 |
| 6576 | | BROOKS RHONDA | 1218 DALE DR | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $30.00 |
| 6577 | | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | USA | TRADE PAYABLE | | | | | $10.70 |
| 6578 | | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6579 | | BROOKS SAMUEL | 6696 FALLON LANE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $4.63 |
| 6580 | | BROOKS SARAH | 1503 33RD STREET NW POLK105 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $0.39 |
| 6581 | | BROOKS SELENA | 3 BEACON HILL DRIVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $0.11 |
| 6582 | | BROOKS SHARON | PO BOX 537 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $9.35 |
| 6583 | | BROOKS SHAUN | 332 REED LOOP | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $3.28 |
| 6584 | | BROOKS SIMONE | 1451 E 89TH ST | | | | BROOKLYN | NY | 27410 | USA | TRADE PAYABLE | | | | | $1.58 |
| 6585 | | BROOKS STUART | 1640 VALLEY AVE | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $20.00 |
| 6586 | | BROOKS SUSANNA | 5 HUNTER MEWS | | | | BALLSTON LAKE | NY | 12019 | USA | TRADE PAYABLE | | | | | $64.87 |
| 6587 | | BROOKS SYLVENIA | 38 LUTHERAN ST FL 2 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $2.18 |
| 6588 | | BROOKS TABBY | 4807 N 13TH AVE MARICOPA-013 | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $21.05 |
| 6589 | | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $18.08 |
| 6590 | | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $10.25 |
| 6591 | | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $8.02 |
| 6592 | | BROOKS TONI | 2123 CUNNINGHAM DR APT 101 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.59 |
| 6593 | | BROOKS YAVETTE | 16668 COUNTY ROAD 5 | | | | MEAD | CO | 80542 | USA | TRADE PAYABLE | | | | | $100.80 |
| 6594 | | BROOKSHEAR MARILYN | P O BOX 1348 | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $62.80 |
| 6595 | | BROOKSHEAR MARILYN | P O BOX 1348 | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $2.59 |
| 6596 | | BROOKSHIRE ANGELA | 2348 PORPOISE DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $6.49 |
| 6597 | | BROOKSHIRE JOANN | 14680 E 10 MILE RD | | | | WARREN | MI | 44663 | USA | TRADE PAYABLE | | | | | $6.35 |
| 6598 | | BROOKSHIRE TAYLOR | 1065 W VIENNA RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $0.10 |
| 6599 | | BROOM ANDREW | 10014 PEBBLE BEACH TERRACE | | | | IJAMSVILLE | MD | 21754 | USA | TRADE PAYABLE | | | | | $10.00 |
| 6600 | | BROOM WANDA | 16789 STRICKER AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.44 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6601 | | BROOME RUTH | PO BOX 1025 | | | | OIL CITY | LA | 71061 | USA | TRADE PAYABLE | | | | | $150.79 | |
| 6602 | | BROOMELL MATTHEW | 5016 WATERCREST RD APT 12204A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6603 | | BROSCHE HANNAH | 3978 MENLO DRIVE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 6604 | | BROSKY JEFF | 311 PEPPERBUSH RD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 6605 | | BROSS MEGAN | 130 M STREET NE APT 205 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 6606 | | BROSSART CASEY | 13301 MAPLE KNOW WAY | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6607 | | BROSSEAU MARGARET | 588 DERBY POND ROAD N | | | | DERBY | VT | 05829 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 6608 | | BROTHERS CLAUDIA | PO BOX 607 | | | | BERCLAIR | TX | 73054 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 6609 | | BROTHERS HOPE | 7 WILLIAMS BROS DRIVE | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 6610 | | BROTHERS MARSHA | 2570 CASTAWAY DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 6611 | | BROTHERS ROBERT | 43B DOANE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 6612 | | BROUGHELBAER DARCY | 102 BRADHURST AVE 1101 | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 6613 | | BROUGHTON APRIL | 138 BRYAN ST APT 23 | | | | WEST COLLEGE CORNER | IN | 47003 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 6614 | | BROUGHTON KENNETH | 25136 CRISLER ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 6615 | | BROUGHTON LENORE | 21616 GENTRY LANE | | | | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 6616 | | BROUGHTON TAMESHA | 109 CHESTNUT CROSSING DR APT H NEW | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 6617 | | BROUILLARD RAYMOND L | 3591 WILLOW CREEK RD | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6618 | | BROUSSARD LAURA | 17015 WATER OAK DR | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $191.24 | |
| 6619 | | BROUSSARD STEPHEN | 8603 MICHIGAN COURT APT A | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 6620 | | BROUSSARD STEPHEN | 8603 MICHIGAN COURT APT A | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6621 | | BROUSSEAU KRISTEN | 1891 N LITCHFIELD RD APT 246 246 | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 6622 | | BROUSSEAU MEGAN | 5230 TUCKERMAN LANE 1214 | | | | NORTH BETHESDA | MD | 20852 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 6623 | | BROUWER JULIE | 619 VINEYARDS CT | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 6624 | | BROVELEIT JIM | 6844 NICOLLET AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 6625 | | BROW DEAN | 2754 W 20TH ST | | | | SAULT SAINTE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 6626 | | BROW ROBIN | 17253 MISTY WOOD ROAD | | | | WEST FORK | AR | 72774 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 6627 | | BROWALL DAVID | 32 DURGIN RD | | | | CHICHESTER | NH | 03258 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 6628 | | BROWER ANN | 3077 N KOOTENAI RD | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 6629 | | BROWER CHAD | 4212 HERON BLVD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 6630 | | BROWER CORY | 413 ARBOR VIEW CIRCLE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6631 | | BROWER ROBERT | 8109 NW GRAY WARR AVE APT 27 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6632 | | BROWER ROBERT | 8109 NW GRAY WARR AVE APT 27 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 6633 | | BROWER TAMMY | 5249 BRINRIDGE DR | | | | HIGH RIDGE | MO | 98103 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 6634 | | BROWETT DEBRA | 223 VILLAGE S DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 6635 | | BROWN AIMEE | 9797 W M 21 CLINTON037 | | | | OVID | MI | 48866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6636 | | BROWN AKINO | 1607 SUNSET DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $278.19 | |
| 6637 | | BROWN ALAN | 120 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 6638 | | BROWN ALICE | 6802 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 6639 | | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 6640 | | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6641 | | BROWN ALMA | 1627 TERRELL BND | | | | SAN ANTONIO | TX | 50511 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 6642 | | BROWN AMETHYST | 704 RIVER MILL CIRCLE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 6643 | | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $41.21 | |
| 6644 | | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 6645 | | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 6646 | | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 6647 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 6648 | | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 6649 | | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 6650 | | BROWN ANNA M | 34 DEANNA DRIVE | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6651 | | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 6652 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 6653 | | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 6654 | | BROWN ARNOLD | 5900 NW 8TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 6655 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 6656 | | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 6657 | | BROWN BEATRICE | 4005 23RD CT SW | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 6658 | | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 6659 | | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 6660 | | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 6661 | | BROWN BETHANN | 96 OLD SAUGATUCK ROAD | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 6662 | | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 6663 | | BROWN BILL | 3831 WELLINGTON ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 6664 | | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $429.49 | |
| 6665 | | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6666 | | BROWN BRANDON | 14413 DESERT SAGE DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 6667 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 6668 | | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 6669 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 6670 | | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6671 | | BROWN BURRELL | 1308 FALCON | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 6672 | | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 6673 | | BROWN CAMEISHA N | 1418 12TH STREET | | | | VICTORIA | VA | 23974 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6674 | | BROWN CAMILLA | 2800 LAUTENBERG LANE | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 6675 | | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 6676 | | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 6677 | | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 6678 | | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 6679 | | BROWN CARROLL | 3413 ASPEN DR 3413 ASPEN DR | | | | EVANSVILLE | IN | 96797 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 6680 | | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 6681 | | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 6682 | | BROWN CHAD | 65 4TH ST SE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 6683 | | BROWN CHAD | 65 4TH ST SE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 6684 | | BROWN CHANELLE | 2503 I WAIOMAO RD | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $32.47 | |
| 6685 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 6686 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 6687 | | BROWN CHELSEE | 387 MELROSE DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $53.82 | |
| 6688 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $4.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6689 | | BROWN CHIQUITA | 312 MAPLE ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $3.93 |
| 6690 | | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $134.49 |
| 6691 | | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $8.03 |
| 6692 | | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6693 | | BROWN CIERA | 14711 MACK AVE 101 | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $0.08 |
| 6694 | | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $0.93 |
| 6695 | | BROWN CLARK | 13046 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $58.56 |
| 6696 | | BROWN CLAUD | 22 DOUGLAS GROVE RD | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $82.15 |
| 6697 | | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $42.11 |
| 6698 | | BROWN COTY | PO BOX 156 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $0.55 |
| 6699 | | BROWN DAMIEN | 465 W MANDEVILLE RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.64 |
| 6700 | | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6701 | | BROWN DANE | 553 EAST RD | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $134.88 |
| 6702 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.41 |
| 6703 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $30.21 |
| 6704 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $7.33 |
| 6705 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $159.80 |
| 6706 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.02 |
| 6707 | | BROWN DARRIN | 299 NORFOLK ST APT 3 | | | | DORCHESTER CENTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $1.23 |
| 6708 | | BROWN DARRYL | 1803 N COLUMBIA ST BALDWIN009 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $6.41 |
| 6709 | | BROWN DARSHARN | 3708 E CLIFTON ST | | | | TAMPA | FL | 86326 | USA | TRADE PAYABLE | | | | | $4.80 |
| 6710 | | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 13754 | USA | TRADE PAYABLE | | | | | $7.59 |
| 6711 | | BROWN DEAUTY | 3630 KIPLING AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $27.31 |
| 6712 | | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $11.11 |
| 6713 | | BROWN DEBORA | 2285 ROBIN HOOD RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.24 |
| 6714 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $5.86 |
| 6715 | | BROWN DEMONTE | 105 CLAY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.30 |
| 6716 | | BROWN DENISHA | 297 LILLEAN CT | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $12.41 |
| 6717 | | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | USA | TRADE PAYABLE | | | | | $318.20 |
| 6718 | | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $26.22 |
| 6719 | | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6720 | | BROWN DON | 1700 W WARLOW DR 112 GILLETTE WY | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $2.61 |
| 6721 | | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6722 | | BROWN DONNA M | 11534 S DAWN DR | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $54.00 |
| 6723 | | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 |
| 6724 | | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $7.15 |
| 6725 | | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $1.88 |
| 6726 | | BROWN DOTA | 1855 PARK AVENUE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $12.80 |
| 6727 | | BROWN DOUGLAS | 600 BARGE POINT RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $12.06 |
| 6728 | | BROWN DOUGLAS | 600 BARGE POINT RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $109.49 |
| 6729 | | BROWN DWANESA | 1132 CHISHOLM CIRCLE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $7.43 |
| 6730 | | BROWN DWAYNE | 298 EAGLE MOUNTAIN DR | | | | HICKORY CREEK | TX | 35211 | USA | TRADE PAYABLE | | | | | $3.83 |
| 6731 | | BROWN E | 1306 SE 12TH ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $7.83 |
| 6732 | | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 24701 | USA | TRADE PAYABLE | | | | | $1.25 |
| 6733 | | BROWN EDGAR | 7297 STATE ROUTE 180 | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $0.23 |
| 6734 | | BROWN EDMOND | 305 10TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $1.63 |
| 6735 | | BROWN ELI | 100 VAN NESS AVE APT 2705 ELI BROWN | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $19.11 |
| 6736 | | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.88 |
| 6737 | | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.80 |
| 6738 | | BROWN ESSIE S | 1007 MONROE ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $37.12 |
| 6739 | | BROWN FLORENCE | 6530 S BELL AVE | | | | CHICAGO | IL | 91764 | USA | TRADE PAYABLE | | | | | $3.90 |
| 6740 | | BROWN FRANCIS | 150 POINT CLEAR COVE | | | | EADS | TN | 38028 | USA | TRADE PAYABLE | | | | | $23.69 |
| 6741 | | BROWN FRED | 10003 PREAKNESS DR PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.61 |
| 6742 | | BROWN FRED | 10003 PREAKNESS DR PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $15.00 |
| 6743 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $26.25 |
| 6744 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $9.23 |
| 6745 | | BROWN GLEN E | 300 W 57TH ST BRAND DEVELOPMENT | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $20.00 |
| 6746 | | BROWN GLENN | 625 E PARKWAY BLVD | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $118.48 |
| 6747 | | BROWN GRACIE | 1203 WHITE ST | | | | ANDERSON | SC | 08902 | USA | TRADE PAYABLE | | | | | $9.54 |
| 6748 | | BROWN GREGORY | 1441 N TALMAN AVE APT B | | | | CHICAGO | IL | 27203 | USA | TRADE PAYABLE | | | | | $0.33 |
| 6749 | | BROWN GREGORY | 1441 N TALMAN AVE APT B | | | | CHICAGO | IL | 27203 | USA | TRADE PAYABLE | | | | | $10.15 |
| 6750 | | BROWN GWEN | 25 THIBEAULT LANE BRISTOL005 | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $14.39 |
| 6751 | | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $4.29 |
| 6752 | | BROWN HARRY | PO BOX 187 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $2.29 |
| 6753 | | BROWN HARRY | PO BOX 187 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $377.02 |
| 6754 | | BROWN HERMAN | 4038 SAWMILL RD | | | | WOODLAWN | TN | 37191 | USA | TRADE PAYABLE | | | | | $1.96 |
| 6755 | | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $8.35 |
| 6756 | | BROWN HOWARD JR | 2001 S CONVERSE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $1.74 |
| 6757 | | BROWN IMANI | 3810 CRICKETT LN | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.33 |
| 6758 | | BROWN IRA | 1117 S 4TH AVE APT B | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $19.47 |
| 6759 | | BROWN JACK | 11 WOODSIDE DR | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $1.40 |
| 6760 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $46.80 |
| 6761 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $42.47 |
| 6762 | | BROWN JAMES E III | 3500 N CAPITAL OF TEXAS HWY AP | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $46.14 |
| 6763 | | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $2.41 |
| 6764 | | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $576.29 |
| 6765 | | BROWN JANINA | 2500 ROSEBUSH ROAD | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $24.52 |
| 6766 | | BROWN JARELL | 120 HUDSON AVE APT 4B6 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $3.24 |
| 6767 | | BROWN JARON | 33H GARDEN TER | | | | NORTH ARLINGTON | NJ | 25413 | USA | TRADE PAYABLE | | | | | $10.70 |
| 6768 | | BROWN JARRETT | 1229 LEDGE DRIVE | | | | YORK | PA | 17408 | USA | TRADE PAYABLE | | | | | $46.71 |
| 6769 | | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $5.01 |
| 6770 | | BROWN JENA | 6604 EBERLE ST | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $0.68 |
| 6771 | | BROWN JENAYA | 6404 SCHUBERT PL | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $1.99 |
| 6772 | | BROWN JENIFER | 803 CEMETERY RD TRLR 26 | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $2.72 |
| 6773 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $1.69 |
| 6774 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $7.70 |
| 6775 | | BROWN JENNISER | 35 COTTAGE CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $90.12 |
| 6776 | | BROWN JEROME | 5648 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $27.68 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 6777 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | MILTON | NC | 27305 | USA | TRADE PAYABLE | $2.02 |
| 6778 | | BROWN JOANNE | 104 BROWN LANE PO 583 | TRACY CITY | TN | 37387 | USA | TRADE PAYABLE | $4.40 |
| 6779 | | BROWN JODY | 206 STATE ST APT E | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | $24.14 |
| 6780 | | BROWN JOE | 505 5TH AVE | SPRINGVILLE | IA | 52336 | USA | TRADE PAYABLE | $18.31 |
| 6781 | | BROWN JOHN | 2931 W VLIET | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | $18.37 |
| 6782 | | BROWN JOHNATHAN | 6116 MINUE ROAD | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $28.75 |
| 6783 | | BROWN JON | 8846 E DALLAS ST | MESA | AZ | 85207 | USA | TRADE PAYABLE | $8.60 |
| 6784 | | BROWN JONATHAN | 1232 CONSTANCE DR | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | $3.73 |
| 6785 | | BROWN JONATHAN | 1232 CONSTANCE DR | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | $2.79 |
| 6786 | | BROWN JOSEPH | 6033 DE ZAVALA RD APT 225 BEXAR029 | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $28.75 |
| 6787 | | BROWN JOSEPH | 6033 DE ZAVALA RD APT 225 BEXAR029 | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $2.28 |
| 6788 | | BROWN JOSEPH | 6033 DE ZAVALA RD APT 225 BEXAR029 | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $1.31 |
| 6789 | | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | MORGAN | GA | 39866 | USA | TRADE PAYABLE | $3.26 |
| 6790 | | BROWN JOYCE | 305 PIAZZA ROMA | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | $6.62 |
| 6791 | | BROWN JUANITA | 544 SOUTH ST | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | $0.71 |
| 6792 | | BROWN JUDY | 19546 COUNTY ROAD 459 | JAY | OK | 74346 | USA | TRADE PAYABLE | $0.33 |
| 6793 | | BROWN JULIE | 700 POSSUM VALLEY RD | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | $1.09 |
| 6794 | | BROWN JUSTIN | 1023 72ND ST NW | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | $60.64 |
| 6795 | | BROWN KAMAR | 9715 NW 18TH ST | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | $0.10 |
| 6796 | | BROWN KANAJAH | 106 CORDOVA DR | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | $0.57 |
| 6797 | | BROWN KAREN | 1620 LEANING OAK RD | CORINTH | KY | 41010 | USA | TRADE PAYABLE | $3.20 |
| 6798 | | BROWN KAREN | 1620 LEANING OAK RD | CORINTH | KY | 41010 | USA | TRADE PAYABLE | $0.12 |
| 6799 | | BROWN KATRENA | 1200 S 18TH ST | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | $106.99 |
| 6800 | | BROWN KEESHA | 17217 E BALTIC PL | AURORA | CO | 80013 | USA | TRADE PAYABLE | $0.55 |
| 6801 | | BROWN KEISHA | PO BOX 172163 | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | $13.72 |
| 6802 | | BROWN KEISHA | PO BOX 172163 | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | $0.44 |
| 6803 | | BROWN KEITH II | 5586 AVA CT | LIBERTY TOWNSHIP | OH | 45044 | USA | TRADE PAYABLE | $28.75 |
| 6804 | | BROWN KELVIN | 2322 WISE OWL DR | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | $3.60 |
| 6805 | | BROWN KEN | 2145 MILL HILL RD | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | $0.52 |
| 6806 | | BROWN KEN | 2145 MILL HILL RD | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | $3.69 |
| 6807 | | BROWN KENNETH | PO BOX 1304 | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | $1.58 |
| 6808 | | BROWN KENNETH | PO BOX 1304 | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | $100.00 |
| 6809 | | BROWN KENNETH | PO BOX 1304 | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | $3.18 |
| 6810 | | BROWN KEVIN | 3249 2ND ST APT 2 | WAYNE | MI | 48184 | USA | TRADE PAYABLE | $2.76 |
| 6811 | | BROWN KYLE | 3468 GREENHILL DR | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | $55.21 |
| 6812 | | BROWN LADINE | 43 APT A JASPER PARRISH | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | $2.77 |
| 6813 | | BROWN LATAMARA | 12528 TINSLEY TERRACE DR APT 1 | TAMPA | FL | 33612 | USA | TRADE PAYABLE | $2.49 |
| 6814 | | BROWN LATANYA | 4830 MONTEREY COURT 4830 MONTEREY | WALDORF | MD | 20602 | USA | TRADE PAYABLE | $51.25 |
| 6815 | | BROWN LATOYA | 704 NW 17TH AVE | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | $5.00 |
| 6816 | | BROWN LAURA | 715 DEANNA WAY | BAKERFIELD | CA | 93307 | USA | TRADE PAYABLE | $15.00 |
| 6817 | | BROWN LAVERNE | 2013 I ST NE 3 | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | $0.01 |
| 6818 | | BROWN LAVERNE | 2013 I ST NE 3 | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | $11.67 |
| 6819 | | BROWN LEAN | 801 KINGSTON DR | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | $0.82 |
| 6820 | | BROWN LENORA | 550 PINE ST | VIDOR | TX | 77662 | USA | TRADE PAYABLE | $11.15 |
| 6821 | | BROWN LEO | 3550 WOODMILL TERRACE | THE VILLAGES | FL | 32163 | USA | TRADE PAYABLE | $100.00 |
| 6822 | | BROWN LETRELL | 4251 ROCK BRIDGE RD | SKIPPERS | VA | 23879 | USA | TRADE PAYABLE | $5.09 |
| 6823 | | BROWN LIANNA | 807 C BETSY COURT | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | $23.84 |
| 6824 | | BROWN LINDA | 16338 GOLF FOREST DR | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | $50.00 |
| 6825 | | BROWN LINDA | 16338 GOLF FOREST DR | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | $1.14 |
| 6826 | | BROWN LISA | 920 LINCOLN ST | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | $64.81 |
| 6827 | | BROWN LISA | 920 LINCOLN ST | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | $0.18 |
| 6828 | | BROWN LORI | 8556 TAURAME | KCK | KS | 66112 | USA | TRADE PAYABLE | $23.72 |
| 6829 | | BROWN MACK | 5227 W ADAMS AVE APT 126 | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | $0.34 |
| 6830 | | BROWN MAHALA | 200 GULF STREAM WAY | DANIA | FL | 33004 | USA | TRADE PAYABLE | $11.71 |
| 6831 | | BROWN MANDI | 5789 W 1ST SQ SW | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | $12.84 |
| 6832 | | BROWN MARCELLE | 1015 OLD FORGE CT CHAPIN | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | $50.00 |
| 6833 | | BROWN MARIA | 108 BOXWOOD DR | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | $0.74 |
| 6834 | | BROWN MARK | 12725 MANOR ST | DETROIT | MI | 39553 | USA | TRADE PAYABLE | $0.39 |
| 6835 | | BROWN MARNITA | 615 DUBOIS ST | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | $7.70 |
| 6836 | | BROWN MARY | 121 7TH STREET APT 1 | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | $50.00 |
| 6837 | | BROWN MARY | 121 7TH STREET APT 1 | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | $54.26 |
| 6838 | | BROWN MATHUE | 1609 MINK DR | APOPKA | FL | 32703 | USA | TRADE PAYABLE | $4.25 |
| 6839 | | BROWN MATTHEW | 6733 COUNTRY HILL RD NE 2 | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | $35.00 |
| 6840 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $5.49 |
| 6841 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $50.00 |
| 6842 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $100.00 |
| 6843 | | BROWN MELYSSA | 468 CARLTON AVE APT 2 | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | $25.00 |
| 6844 | | BROWN MICHAEL | 504 HAMBURG | ST JOESEPH | MO | 64505 | USA | TRADE PAYABLE | $55.21 |
| 6845 | | BROWN MICHEAL | 5913 RUSTLEWOOD DR | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | $1.37 |
| 6846 | | BROWN MICHEAL | 5913 RUSTLEWOOD DR | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | $5.09 |
| 6847 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $50.00 |
| 6848 | | BROWN MIKE | 5681 MALSBEARY RD | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | $31.94 |
| 6849 | | BROWN MILDRED | 27 GEORGIA BLVD BARTOW015 | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | $48.14 |
| 6850 | | BROWN MITCHELL | 4908 WINTHROP DR | EL PASO | TX | 79924 | USA | TRADE PAYABLE | $28.75 |
| 6851 | | BROWN MONESIA | 602 TRILLIUM CT | FLORENCE | SC | 56748 | USA | TRADE PAYABLE | $3.86 |
| 6852 | | BROWN MS | 8306 N 13TH ST APT A | TAMPA | FL | 33604 | USA | TRADE PAYABLE | $0.67 |
| 6853 | | BROWN MURL | 846 E 217TH ST | BRONX | NY | 10467 | USA | TRADE PAYABLE | $100.15 |
| 6854 | | BROWN MYLISA | 11505 WEST PICCADILLY ROAD | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | $3.51 |
| 6855 | | BROWN NAKETAH | 1708 BAY ST SE | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | $200.00 |
| 6856 | | BROWN NAKEYA | 4134 N ELSIE AVE | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | $0.45 |
| 6857 | | BROWN NAOMI | 5560 EASTLAWN ST | DETROIT | MI | 48213 | USA | TRADE PAYABLE | $0.89 |
| 6858 | | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | WARNER ROBINS | GA | 18617 | USA | TRADE PAYABLE | $1.02 |
| 6859 | | BROWN NATASHA | 1749 DEES DRIVE | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | $5.00 |
| 6860 | | BROWN NATE | 5565 MINOSA CIR E | JACKSONVILLE | FL | 64068 | USA | TRADE PAYABLE | $1.67 |
| 6861 | | BROWN NATHAN | 185 S MAYSVILLE RD | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | $28.75 |
| 6862 | | BROWN NATHAN | 185 S MAYSVILLE RD | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | $42.59 |
| 6863 | | BROWN NICKYA | 904 AUGUSTA DR SE | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | $15.25 |
| 6864 | | BROWN NICOLE | 6430 HANVAY DR | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | $1.10 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6865 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.51 |
| 6866 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $3.57 |
| 6867 | | BROWN NILSA | 826 DAYTONA DR NE N | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $40.00 |
| 6868 | | BROWN NORMAN | 6825 CINDY CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.97 |
| 6869 | | BROWN PAT | 6811 W 71ST TER | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $132.69 |
| 6870 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $6.02 |
| 6871 | | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 19038 | USA | TRADE PAYABLE | | | | | $0.21 |
| 6872 | | BROWN PEGGY | 401 CATFISH N | | | | LOGAN | NM | 88426 | USA | TRADE PAYABLE | | | | | $57.53 |
| 6873 | | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $0.01 |
| 6874 | | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $0.34 |
| 6875 | | BROWN PORSCHE | 6507 S HARDY DR APT 179 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $20.21 |
| 6876 | | BROWN QUAYLON | 615 E BANK ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.16 |
| 6877 | | BROWN RADCLIFFE | 1421 TEA LEAF DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6878 | | BROWN RAYON | 43 E FOREST AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $4.97 |
| 6879 | | BROWN RAYSHON | 1004 CAMERON DR | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6880 | | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $4.04 |
| 6881 | | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $30.21 |
| 6882 | | BROWN RIO | 541 SCORE ST | | | | ROCKFORD | IL | 61008 | USA | TRADE PAYABLE | | | | | $7.18 |
| 6883 | | BROWN ROBBIN | 955 SEIGAL AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $23.44 |
| 6884 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 |
| 6885 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.92 |
| 6886 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.83 |
| 6887 | | BROWN RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $55.13 |
| 6888 | | BROWN RONA | 2306 NE ENGLEWOOD ROAD | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $50.00 |
| 6889 | | BROWN RONALD | 2620 41ST ST ROCK ISLAND161 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $11.54 |
| 6890 | | BROWN RONNY | 308 SOUTH MAIN | | | | ELECTRA | TX | 76360 | USA | TRADE PAYABLE | | | | | $169.00 |
| 6891 | | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $19.08 |
| 6892 | | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $32.09 |
| 6893 | | BROWN RYAN | 5420 GREEN RD | | | | STOCKBRIDGE | MI | 77077 | USA | TRADE PAYABLE | | | | | $25.05 |
| 6894 | | BROWN SANDFORD | 91-945 OANIANI ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $123.16 |
| 6895 | | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $19.04 |
| 6896 | | BROWN SANDY | 3324 SW 46TH STREET | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6897 | | BROWN SANDY | 3324 SW 46TH STREET | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $77.17 |
| 6898 | | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $28.75 |
| 6899 | | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $0.65 |
| 6900 | | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $1.07 |
| 6901 | | BROWN SCOTT | 17 STONEBRIDGE CIRCLE APT172B | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $1.60 |
| 6902 | | BROWN SEAN | 311 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $1.06 |
| 6903 | | BROWN SERNEKIER | 359 SMITH ST | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.25 |
| 6904 | | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.44 |
| 6905 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $13.59 |
| 6906 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $0.84 |
| 6907 | | BROWN SHAUNDRA | 5523 W HURON ST FL 1 | | | | CHICAGO | IL | 32505 | USA | TRADE PAYABLE | | | | | $8.58 |
| 6908 | | BROWN SHERI | 207 SUGARBUSH LN | | | | BELLEVILLE | MI | 80521 | USA | TRADE PAYABLE | | | | | $0.72 |
| 6909 | | BROWN SHERIKA | 2340 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $11.88 |
| 6910 | | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $1.94 |
| 6911 | | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $21.49 |
| 6912 | | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $43.19 |
| 6913 | | BROWN SILVIA | 1013 S MASON AVE | | | | CHICAGO | IL | 19142 | USA | TRADE PAYABLE | | | | | $3.56 |
| 6914 | | BROWN SONIA | 14621 177TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $3.50 |
| 6915 | | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $0.86 |
| 6916 | | BROWN STACY | PO BOX 470621 | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $0.65 |
| 6917 | | BROWN STACY | PO BOX 470621 | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $40.23 |
| 6918 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.61 |
| 6919 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.96 |
| 6920 | | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $1.76 |
| 6921 | | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | USA | TRADE PAYABLE | | | | | $26.02 |
| 6922 | | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | USA | TRADE PAYABLE | | | | | $10.01 |
| 6923 | | BROWN SUSAN A | 703 CUTLER LN | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $3.47 |
| 6924 | | BROWN TEKELA | 6126 TYBALT CIR | | | | INDIANAPOLIS | IN | 27607 | USA | TRADE PAYABLE | | | | | $3.42 |
| 6925 | | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $0.01 |
| 6926 | | BROWN TERIKA | 2701 GARROW DRIVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $8.84 |
| 6927 | | BROWN TIA | 1955 N LYNNDALE AVE N | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6928 | | BROWN TINESHA | 1907 12TH AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $0.01 |
| 6929 | | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $8.25 |
| 6930 | | BROWN TONI | 4641 TIMBERMILL CT APT 102 WAKE183 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $21.13 |
| 6931 | | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $1.10 |
| 6932 | | BROWN TORIANO | 2205 N ELLAMONT ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $0.69 |
| 6933 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $508.16 |
| 6934 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $800.00 |
| 6935 | | BROWN TYLER | 191 MARIE DR | | | | WEST PALM BEACH | FL | 45769 | USA | TRADE PAYABLE | | | | | $4.40 |
| 6936 | | BROWN ULINDA | 611 SUNNYSIDE AVE | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $2.61 |
| 6937 | | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $19.01 |
| 6938 | | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $16.55 |
| 6939 | | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | USA | TRADE PAYABLE | | | | | $0.62 |
| 6940 | | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $30.00 |
| 6941 | | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $31.79 |
| 6942 | | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $20.00 |
| 6943 | | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH CHARLESTO | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.47 |
| 6944 | | BROWN WALTRAUD | 149 BAKER RD | | | | WEST HURLEY | NY | 48218 | USA | TRADE PAYABLE | | | | | $6.77 |
| 6945 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $58.88 |
| 6946 | | BROWN WANDESA | 14 INTERVALE PL APT 3B | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $4.37 |
| 6947 | | BROWN WESLEY | 425 WEST AMBER LAKE DRIVE | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $1.87 |
| 6948 | | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $3.96 |
| 6949 | | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.38 |
| 6950 | | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.76 |
| 6951 | | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $3.59 |
| 6952 | | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $2.97 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 6953 | | BROWN YVONDA | 8505 WATERS AVE APT 204 | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | $5.76 |
| 6954 | | BROWN ZA | 401 BEDFORD ST | CONCORD | MA | 01742 | USA | TRADE PAYABLE | $7.33 |
| 6955 | | BROWN ZABRINA | 24601 PARKLAWN ST | OAK PARK | MI | 11226 | USA | TRADE PAYABLE | $3.85 |
| 6956 | | BROWN ZENNIFER | 36 JOSH CIR | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | $0.02 |
| 6957 | | BROWNE CATHERINE | 5700 BICKETT STREET | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | $289.18 |
| 6958 | | BROWNE CHRISTOPHER | 15452 W MESCAL ST | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | $55.21 |
| 6959 | | BROWNING BENJAMIN | 5108 S KENNETH PL | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | $30.00 |
| 6960 | | BROWNING DILLON | 7207 A BAKER CT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $28.75 |
| 6961 | | BROWNING JAMES | 1320 S 42ND DR | YUMA | AZ | 85364 | USA | TRADE PAYABLE | $28.72 |
| 6962 | | BROWNING JASON | 1389 O ST NE | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | $6.65 |
| 6963 | | BROWNING LANETTE | 5603 S ST ANDREWS PL | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | $0.51 |
| 6964 | | BROWNING MARGARET | 877 WESTPORT TURNPIKE | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | $2.33 |
| 6965 | | BROWNING MARILYN | 1025 LONG CORNER RD HOWARD027 | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | $25.00 |
| 6966 | | BROWNING MOLLY | 3980 TWIN FORKS RD | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | $38.92 |
| 6967 | | BROWNING SANDRA | 624 SIMPLOT LOOP P O BOX 460 | ABERDEEN | ID | 83210 | USA | TRADE PAYABLE | $4.52 |
| 6968 | | BROWNING THOMAS | 13520 HARRISVILLE ROAD | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | $100.00 |
| 6969 | | BROWNLEE KENNETH | 14 MACLEAN DR | ROCK TAVERN | NY | 12575 | USA | TRADE PAYABLE | $59.62 |
| 6970 | | BROWNSINGLETON JUNELLE | 5415 N PARAMOUNT BLVD APT 205 | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | $6.16 |
| 6971 | | BROYER CB | 1750 ROLLING HILLS RD N | LONE GROVE | OK | 73443 | USA | TRADE PAYABLE | $6.59 |
| 6972 | | BROZINA KENNETH | 736 CLINTON AVE | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | $12.85 |
| 6973 | | BROZDWSKI DANIEL | 15608 CAMDEN MEADOWS CT | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | $42.64 |
| 6974 | | BRU GEREMY | 1648 FOOLISH PLEASURE COURT | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | $55.62 |
| 6975 | | BRUBAKER BARBARA | 16 E BETHANY RD | NEWMANSTOWN | PA | 17073 | USA | TRADE PAYABLE | $69.24 |
| 6976 | | BRUBAKER JEREMY | 2400 WINDING RIDGE ROAD | ODENTON | MD | 21113 | USA | TRADE PAYABLE | $1.19 |
| 6977 | | BRUBAKER JOSEPH | PO BOX 193 | OLD WASHINGTON | OH | 43768 | USA | TRADE PAYABLE | $3.89 |
| 6978 | | BRUBAKER RICKY | 197 HOSTETTER LANE | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | $5.04 |
| 6979 | | BRUCE DAWN | 1061 WISTERIA DR | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | $50.00 |
| 6980 | | BRUCE DAWN | 1061 WISTERIA DR | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | $1.85 |
| 6981 | | BRUCE ETHLYN | 516 ELFORD RD | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | $14.85 |
| 6982 | | BRUCE KIMAHMA | 29153 HYDRANGEA ST | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | $12.55 |
| 6983 | | BRUCE LISA | 22 DOMINGOS STREET | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | $0.29 |
| 6984 | | BRUCE NICOLE | 10 1ST ST SW | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | $118.71 |
| 6985 | | BRUCE ROBT | 7204 NORMAN RD | N TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | $0.05 |
| 6986 | | BRUCE SANDRA | 442 SUNRISE BLVD | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | $4.07 |
| 6987 | | BRUCE SHARLA | 7017 N STATE ROAD 43 N | SOLSBERRY | IN | 47459 | USA | TRADE PAYABLE | $100.00 |
| 6988 | | BRUCK JEFFREY | PO BOX 77914 | WASHINGTON | DC | 20013 | USA | TRADE PAYABLE | $100.00 |
| 6989 | | BRUCKMAN MALINA | 125 WINDBLOWN COURT | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | $11.12 |
| 6990 | | BRUDERER MICHAEL | 4429 WILLETT CIRCLE APT B | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | $28.75 |
| 6991 | | BRUDON BERNADETTE | 221 RT 50 | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | $25.00 |
| 6992 | | BRUDZINSKI MIRANDA | 206 AVE LAGUNA 131 | CAROLINA | NJ | 00979 | USA | TRADE PAYABLE | $28.75 |
| 6993 | | BRUECKNER ALICE | 213 N THOMPSON | LORENA | TX | 76655 | USA | TRADE PAYABLE | $9.38 |
| 6994 | | BRUEGGEMAN COURTNEY | 822 VINE ST RACINE101 | UNION GROVE | WI | 53182 | USA | TRADE PAYABLE | $45.66 |
| 6995 | | BRUEGGEMAN COURTNEY | 822 VINE ST RACINE101 | UNION GROVE | WI | 53182 | USA | TRADE PAYABLE | $2.50 |
| 6996 | | BRUEGGEMAN LLOYD | 1521 SAINT GEORGE LN | JANESVILLE | WI | 60804 | USA | TRADE PAYABLE | $54.67 |
| 6997 | | BRUESTLE GAGE | 1389 2ND ST RAMSEY123 | SAINT PAUL | MN | 55150 | USA | TRADE PAYABLE | $12.59 |
| 6998 | | BRUFFY ANDREW | 7476 E 25TH ST | YUMA | AZ | 85365 | USA | TRADE PAYABLE | $0.82 |
| 6999 | | BRUG PHILIP | 98 CIRCLE LANE | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | $7.81 |
| 7000 | | BRUGGEMAN DOUGLAS | 3825 GNARL TREE LANE N | CHERRY VALLEY | IL | 61016 | USA | TRADE PAYABLE | $18.14 |
| 7001 | | BRUGGEMAN JAMES | 6150 N 550 E | BRYANT | IN | 47326 | USA | TRADE PAYABLE | $58.32 |
| 7002 | | BRUGGEMAN KAREN | 2400 CASSELLA MONTEZUMA RD | MARIA STEIN | OH | 45860 | USA | TRADE PAYABLE | $21.39 |
| 7003 | | BRUGGMAN KAREN | 2400 CASSELLA MONTEZUMA RD | MARIA STEIN | OH | 45860 | USA | TRADE PAYABLE | $21.39 |
| 7004 | | BRUGIONI GEORGE | 1770 W BROADLAND LN | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | $32.42 |
| 7005 | | BRUGMAN NILSA | 4681 S CROSSCREEK DR | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | $0.01 |
| 7006 | | BRUM PATRICK | 153 ABBOTT ST UNIT 101 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $11.25 |
| 7007 | | BRUMAGE DUANE | 1910 HOPEWELL INDIAN RD | GLENFORD | OH | 43739 | USA | TRADE PAYABLE | $32.08 |
| 7008 | | BRUMBACK RONA | 6339 JOPLIN ST | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | $1.71 |
| 7009 | | BRUMBLE ERIC | 116 BAYBERRY AVE | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | $36.80 |
| 7010 | | BRUMBY DONNA | 631 CHESTERFIELD ROAD | BOGART | GA | 30622 | USA | TRADE PAYABLE | $3.29 |
| 7011 | | BRUMFIELD SANDRA | PO BOX 1331 | AMITE | LA | 70422 | USA | TRADE PAYABLE | $92.85 |
| 7012 | | BRUMFIELD SHELDON | 2150 HARRISON AVE APT 7 | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | $0.62 |
| 7013 | | BRUMIRSKI DIANA | 7000 W 115TH PLACE | WORTH | IL | 60482 | USA | TRADE PAYABLE | $3.84 |
| 7014 | | BRUMIT KAROL | 19 CHURCH ST S | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | $1.51 |
| 7015 | | BRUMLEY JESSICA | 1042 MARBEA DR | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | $0.03 |
| 7016 | | BRUMM LINDA | 3144 W SAN MIGUEL AVE | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | $87.99 |
| 7017 | | BRUMMAGE DONALD | 312 CREEKWOOD CT LEXINGTON063 | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | $3.81 |
| 7018 | | BRUMMEL EDWIN | 33W112 TONI ST | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | $161.14 |
| 7019 | | BRUMMOND DARLENE | 603 TALMADGE ST | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | $10.55 |
| 7020 | | BRUNACINI ALAN | 3102 W ORANGEWOOD AVE | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | $14.86 |
| 7021 | | BRUNDAGE COLLEEN | 2219 CEMETERY RD | POTTSBORO | TX | 75076 | USA | TRADE PAYABLE | $4.47 |
| 7022 | | BRUNDIN ELIZABETH | 7909 QUILL DR | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | $8.01 |
| 7023 | | BRUNDIN ELIZABETH | 7909 QUILL DR | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | $50.00 |
| 7024 | | BRUNDLE BOB | 9316 INVERNESS RD | GRAND BLANC | MI | 79928 | USA | TRADE PAYABLE | $31.81 |
| 7025 | | BRUNE JESSE | 1438 LUNA DR | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | $3.30 |
| 7026 | | BRUNE NADINE | 8140 N HAYDEN AVE H-110 | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | $26.24 |
| 7027 | | BRUNE TAYLOR | 3105 B YAUPON ROAD | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 7028 | | BRUNELLE ERIKA | 326 E PALMETTO AVE APT B | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | $57.17 |
| 7029 | | BRUNELLE KARL | 9 HOLMESWOOD DRIVE | SANDOWN | NH | 03873 | USA | TRADE PAYABLE | $100.00 |
| 7030 | | BRUNELLI CARMELA | 472 HICKORY ST | TOWNSHIP OF | NJ | 07676 | USA | TRADE PAYABLE | $2.98 |
| 7031 | | BRUNER LEILA | 300 GALLERIA PKWY S484 | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | $100.00 |
| 7032 | | BRUNI GRACE | 7523 113 ST 2K | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | $6.03 |
| 7033 | | BRUNING GARY | 2957 260TH ST N | VILLISCA | IA | 50864 | USA | TRADE PAYABLE | $50.00 |
| 7034 | | BRUNIUS VANESSA | 146 WAGON TRAIL RD | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | $0.70 |
| 7035 | | BRUNKHORST SANDRA | 8102 HOOVERS BND | SAN ANTONIO | TX | 77836 | USA | TRADE PAYABLE | $5.90 |
| 7036 | | BRUNNHORST SEAN | 17 EAGLE VIEW CT | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | $28.75 |
| 7037 | | BRUNNER KRISTIN | 109 FLETCHER ST LOWR | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | $3.62 |
| 7038 | | BRUNO ALICE | 10 BARBARA DRIVE | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | $14.48 |
| 7039 | | BRUNO BARBARA | 18 MCFADDIN | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | $28.56 |
| 7040 | | BRUNO CHRISTINE | 34 GREEN STREET APT B N | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | $8.64 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7041 | | BRUNO CLARA | 355 E PRIMM BLVD APT 5693 | | | | JEAN | NV | 89019 | USA | TRADE PAYABLE | | | | | $1.72 |
| 7042 | | BRUNO JOE | 21 BAYBERRY LN | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 7043 | | BRUNO KATHY | 10 BARBARA DRIVE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $0.65 |
| 7044 | | BRUNO KELIA | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.42 |
| 7045 | | BRUNO MARY | 1481 WASHINGTON AVE APT 9E | | | | BRONX | NY | 28152 | USA | TRADE PAYABLE | | | | | $0.98 |
| 7046 | | BRUNO NICOLE | 165 STREVY LANE N | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $3.60 |
| 7047 | | BRUNO NIMIE | 7110 DUCKETTS LANE APT 301 | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $7.24 |
| 7048 | | BRUNO RAFAEL | DE10 CALLE 29 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $8.61 |
| 7049 | | BRUNO REINALDA | 2777 NEWCASTLE DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $223.11 |
| 7050 | | BRUNO RENE | PO BOX 3045 | | | | MANATI | PR | 85295 | USA | TRADE PAYABLE | | | | | $0.05 |
| 7051 | | BRUNO ROCCO | 1635 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.21 |
| 7052 | | BRUNO SHARON | 21 W MAIN ST 82 N | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $12.82 |
| 7053 | | BRUNS ABBY | 293 MAPLE WREATH CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $14.36 |
| 7054 | | BRUNS JONI | 1004 HAWTHORNE FARM TER | | | | EAST BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7055 | | BRUNS MEGAN | 5820 MURRAY DR APT E12 | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $0.14 |
| 7056 | | BRUNS SCOTT | 1 PORTERS COVE ROAD BUNCOM88021 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $6.41 |
| 7057 | | BRUNSON CELESTINE | 1111 S ASHLAND AVE APT 807 | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $4.10 |
| 7058 | | BRUNSON DELVEN | 2325 COUGAR TRL | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $1.10 |
| 7059 | | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $105.99 |
| 7060 | | BRUNSON RHONDA | 7628 WB AND A RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $5.01 |
| 7061 | | BRUNSON SHELLEY | 3774 SAND SHARK CT APT D | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $17.27 |
| 7062 | | BRUNSON TIMMYRA | 3524 OWASSA WAY | | | | FORT WAYNE | IN | 48089 | USA | TRADE PAYABLE | | | | | $8.50 |
| 7063 | | BRUNSWICK ALLEN | 147 HEITKOMP RD | | | | MINSTER | OH | 45865 | USA | TRADE PAYABLE | | | | | $82.50 |
| 7064 | | BRUNT DONALD | 84213 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.80 |
| 7065 | | BRUSCHI GEOFFREY | 217 BOXWOOD ROAD | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $26.77 |
| 7066 | | BRUSCHKE DENISE | 101 E PALMETTO ST AMITE | | | | | | | USA | TRADE PAYABLE | | | | | $125.00 |
| 7067 | | BRUSCOE ROBERT | 43 VICARDAV AVE | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $0.04 |
| 7068 | | BRUSH SHIRLEY | 561 WOBURN ST | | | | WILMINGTON | MA | 18109 | USA | TRADE PAYABLE | | | | | $15.13 |
| 7069 | | BRUSICH CHRISTOPHER | 4041D BURTONWOOD DRIVE | | | | MCGUIRE | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7070 | | BRUSTKEN SHELLY | 755 SKYVIEW RD | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $71.14 |
| 7071 | | BRUZDA STACEY | 3272 BEREA RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.25 |
| 7072 | | BRYAN CAROLYN | 4684 GARRISON INN COURT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $8.33 |
| 7073 | | BRYAN DANA | 866 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $150.00 |
| 7074 | | BRYAN ELLEN | 3925 SB MERRION RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $28.59 |
| 7075 | | BRYAN JASON | 611 BURKLEY AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $4.38 |
| 7076 | | BRYAN JASON | 611 BURKLEY AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $0.26 |
| 7077 | | BRYAN JEREMY | 304 CREEK STREET UNIT C | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.28 |
| 7078 | | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7079 | | BRYAN NICOLE | 424 HARROSBURG LANE APT B | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $3.03 |
| 7080 | | BRYAN RAY | 48 ALGODONES RD | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $4.94 |
| 7081 | | BRYAN ROOF | 1201 ROOSEVELT BLVD | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $54.88 |
| 7082 | | BRYAN VONNIE | PO BOX 56822 | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $18.24 |
| 7083 | | BRYANT AL | 2809 UNIVERSITY AVE APT 201 | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $0.24 |
| 7084 | | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $0.76 |
| 7085 | | BRYANT ANGEL | 64 SAINT JOHNS PL APT 2 | | | | NEW ROCHELLE | NY | 45506 | USA | TRADE PAYABLE | | | | | $1.27 |
| 7086 | | BRYANT BENJAMIN | 121 MANDALIN DRIVE | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $2.45 |
| 7087 | | BRYANT BETHANIE | 920 N 19TH ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $8.24 |
| 7088 | | BRYANT CHARLIE | 2316 N BULLIS RD | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $1.70 |
| 7089 | | BRYANT CIARA | 3456 13TH AVE S | | | | ST PETERSBURG | FL | 13711 | USA | TRADE PAYABLE | | | | | $192.58 |
| 7090 | | BRYANT CRYSTAL | 1108 E 57TH AVE | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $1.88 |
| 7091 | | BRYANT CURT | 29957 CLEVELAND AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.26 |
| 7092 | | BRYANT CYNTHIA | 100 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7093 | | BRYANT DAMON | 490 NE 2ND AVENUE APT 1109 MIAMI- | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $11.24 |
| 7094 | | BRYANT DANIEL | 200 COLEMAN DR 214 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $8.78 |
| 7095 | | BRYANT DONNA | 329 MERCER DRIVE SUMTER261 | | | | COBB | GA | 31735 | USA | TRADE PAYABLE | | | | | $7.43 |
| 7096 | | BRYANT GEORGETTA | 108 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $3.63 |
| 7097 | | BRYANT JACK | 20173 FM 705 | | | | BROADDUS | TX | 75929 | USA | TRADE PAYABLE | | | | | $2.39 |
| 7098 | | BRYANT JACQUELINE | 32900 GRAND RIVER AVE APT 125 | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $7.42 |
| 7099 | | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.33 |
| 7100 | | BRYANT JEREMY | 5691 REMMINGTON DR | | | | RUSSELLVILLE | TN | 37860 | USA | TRADE PAYABLE | | | | | $0.67 |
| 7101 | | BRYANT JOHN | PO BOX 620331 | | | | OVIEDO | FL | 32762 | USA | TRADE PAYABLE | | | | | $5.66 |
| 7102 | | BRYANT JOSHUA | 4935 BRADDOCK DR | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $2.79 |
| 7103 | | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $139.31 |
| 7104 | | BRYANT JUDI | 827 MAIN ST | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $10.98 |
| 7105 | | BRYANT JUSTIN | 6651 GLOWING VALLEY DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7106 | | BRYANT KATIE | 74 APOLLO DR MONROE055 | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $10.00 |
| 7107 | | BRYANT KEN | 1879 E KAIBAB DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $46.23 |
| 7108 | | BRYANT KEVIN | 2865 HENRY HUSKEY LANE SEVIER155 | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $260.27 |
| 7109 | | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | 94561 | USA | TRADE PAYABLE | | | | | $1.59 |
| 7110 | | BRYANT KRISTIN | 850 WILLOW LN | | | | SLEEPY HOLLOW | IL | 60118 | USA | TRADE PAYABLE | | | | | $3.93 |
| 7111 | | BRYANT LAMON | 742 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1.40 |
| 7112 | | BRYANT LARRY | 4402 TRAVELERS RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.93 |
| 7113 | | BRYANT MELISSA | 2196 LYNN RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $29.42 |
| 7114 | | BRYANT MICHELL | 3016 SOMME AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.39 |
| 7115 | | BRYANT MONTE | 6669 N WINERY AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $1.23 |
| 7116 | | BRYANT SHELLY | 1914 1ST AVE SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $171.19 |
| 7117 | | BRYANT SUSAN | 831 CLARK STREET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7118 | | BRYANT TAMMY | 2894 ELYSIUM AVE | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $99.99 |
| 7119 | | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | USA | TRADE PAYABLE | | | | | $12.81 |
| 7120 | | BRYANT TASHA | 1915 RYANSBROOK LANE MONTGOMERY339 | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $1.57 |
| 7121 | | BRYANT THERESA | 1109 E 94TH ST | | | | CHICAGO | IL | 33324 | USA | TRADE PAYABLE | | | | | $76.64 |
| 7122 | | BRYANT THOMAS | 8047 BROSTROM | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7123 | | BRYANT TONY | 221 ORCHARD DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $55.21 |
| 7124 | | BRYANT VANESSA | 900 TREASURE CAY DR APT 304 | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $0.97 |
| 7125 | | BRYANT VIVIAN | 3813 ARAPAHO TRL | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.40 |
| 7126 | | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $31.37 |
| 7127 | | BRYANTBLOOD JEANNINE | 75 SOUTH MAIN ST UNIT 7 PMB 240 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7128 | | BRYCE ANDY | 36 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7129 | | BRYERE SUZANNE | PO BOX 118 | | | | SHERRILL | NY | 07083 | USA | TRADE PAYABLE | | | | | $172.78 | |
| 7130 | | BRYERS MATTHEW | 90 SHADOW LANE | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7131 | | BRYNAERT MICHELLE | 24443 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 7132 | | BRYSON ZACH F | 935 W COUNTRY MEADOW ESTATES D | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7133 | | BRZOZOWSKI JOHN | 3778 E ADAMS AVE MILWAUKEE079 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 7134 | | BRZYCKI MICHELLE | 7507 NATCHEZ CT | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 7135 | | BUCCA MARIO | 2647 W CORTEZ ST APT 3 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 7136 | | BUCCI CAROL | 14165 GINGER WAY | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 7137 | | BUCCI DANIEL | 2571 WASHOUT RD | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 7138 | | BUCCI TONI | 5 LONG HILL RD | | | | CRESTMOOR | NJ | 07853 | USA | TRADE PAYABLE | | | | | $55.81 | |
| 7139 | | BUCHALTER DONNA | 38 HERON COURT | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 7140 | | BUCHAN CRYSTAL | 46 N MAIN ST | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 7141 | | BUCHAN JENNIFER | 931 SW 22ND ST | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 7142 | | BUCHANAN ANTHONY | 8005 NW 80TH ST 4 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $79.48 | |
| 7143 | | BUCHANAN CHARLES | 13915 JENNY LANE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7144 | | BUCHANAN COLLEEN | 9 ATTLEBORO LANE | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7145 | | BUCHANAN JEROME | 8403 BIGWOOD ST | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 7146 | | BUCHANAN JOHN | 55672 SNOW GOOSE RD DESCHUTES017 | | | | BEND | OR | 97707 | USA | TRADE PAYABLE | | | | | $81.28 | |
| 7147 | | BUCHANAN LISA | 1200 GEORGE ST | | | | KEY WEST | FL | 41001 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 7148 | | BUCHANAN MARK | 16257 SPRUCE ST APT 8 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 7149 | | BUCHANAN MELISSA | 6259 NC 80 | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 7150 | | BUCHANAN PAT | 508 KILLIAN TRL | | | | COTTAGE GROVE | WI | 53527 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 7151 | | BUCHANAN SAMUEL | 8146 FOXDALE COURT N | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7152 | | BUCHHOLTZ TONY | 5342 TAMARACK TRAIL N | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7153 | | BUCHHOLZ FRANCES | 55 LAKE DRIVE | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 7154 | | BUCHHOLZ KENI | 6950 LAKESHORE DR | | | | BILLINGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 7155 | | BUCHI VENKATA | 628 RENAISSANCE PT APT 205 | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 7156 | | BUCHINGER WENDY | 3225 S QUANICASSEE RD | | | | REESE | MI | 48757 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 7157 | | BUCHKO CARISSA | 5084 BOONE LINKS LN | | | | COLUMBUS | GA | 07065 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 7158 | | BUCHMEIER JEREMY | 1971 BANBURY AVE | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 7159 | | BUCHSER PHILIP | 1158 E 3RD AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $260.68 | |
| 7160 | | BUCK CHARLENE E | 2490 EDWARDS RD | | | | WATERLOO | NY | 13165 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 7161 | | BUCK CHRISTOPHER | 5216 QUICKSAND DR | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 7162 | | BUCK CU | 23109 S STATE LINE RD | | | | CLEVELAND | MO | 64734 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 7163 | | BUCK GARY | 359 HONEA LN | | | | OWENS CROSS ROADS | AL | 35763 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 7164 | | BUCK JOHN | 205 BIRDWELL CT DAVIDSON037 | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 7165 | | BUCK JULIE | 1911 W BRIARWOOD AVE | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 7166 | | BUCK LARRY | 1603 S RIVERSIDE DR | | | | EDGEWATER | FL | 38017 | USA | TRADE PAYABLE | | | | | $85.19 | |
| 7167 | | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7168 | | BUCK PENNY | 78 INDUSTRIAL ST | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 7169 | | BUCK RUSS | 205 E MCKINLEY AVE | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 7170 | | BUCKALO JOLANE | 716 PARK AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 7171 | | BUCKINGHAM DEBORAH | 10130 SOUTHERN MARYLAND BLVD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 7172 | | BUCKINGHAM KAYLA | 1289 CHESTNUT LANE | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7173 | | BUCKLES FAYE | 325 PENIEL CHURCH RD PUTNAM107 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 7174 | | BUCKLESS KATHRYN | 184 ROCKINGHAM RD | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $193.54 | |
| 7175 | | BUCKLEW ANNA | 645 W SHORE DR | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 7176 | | BUCKLEY BERNARD | 1436 SANFORD STREET | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7177 | | BUCKLEY LEANNE | 2500 JASMINE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 7178 | | BUCKLEY LON | 3621 SUN EAGLE LANE | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7179 | | BUCKLEY MATTHEW | MARSHALL AVE | | | | CHICAGO | IL | 60415 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 7180 | | BUCKLEY MICHAEL | 8011 ANDREWS CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 7181 | | BUCKLEY SABRINA | 3068 PINEGATE DR | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 7182 | | BUCKLEY SANDEE | 1512 LAKE THOMAS LOOP | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7183 | | BUCKMASTER PERRY | 520 TRITT LANE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 7184 | | BUCKNER CAROL | 8759 NW 82ND ST | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 7185 | | BUCKNER HARRY | 13445 N 151ST DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 7186 | | BUCKNER JAEMIE | 53 EVERGREEN CIRCLE | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 7187 | | BUCKNER KEVIN | 4528 MOYER ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7188 | | BUCKNER SORAYA | 31535 SUNRISE DR | | | | PAINTER | VA | 23420 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 7189 | | BUCKO BENJAMIN | 1550 PANTOPS MOUNTAIN PL APT 3 | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 7190 | | BUCKO JOSEPH | 51 BELVIDERE DRIVE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 7191 | | BUCKWALTER PATTI | 600 7TH AVE | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 7192 | | BUCKWALTER RACHEL | 841 YVERDON DR | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 7193 | | BUCO RAYMOND JR | 416 W FOUNTAIN ST | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 7194 | | BUCZEK THEODORE | 1620 LUZERNE STREET EXT | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 7195 | | BUCZKOWSKI JACQUELYN | 107 W PEACH RIDGE DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 7196 | | BUCZYNSKI JESSICA | 593 HAYLEY RD | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 7197 | | BUDD JANICE | 12546 CASCADE HILLS | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 7198 | | BUDDA BALASUBRAHMANYA | 14 CRISPWATER WAY | | | | HOPKINTON | MA | 01748 | USA | TRADE PAYABLE | | | | | $183.21 | |
| 7199 | | BUDDA BALASUBRAHMANYA | 14 CRISPWATER WAY | | | | HOPKINTON | MA | 01748 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 7200 | | BUDERER JUSTIN | 6447 31ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 7201 | | BUDESHEFSKY CHRISTIAN | 3927 C LOYALTY CT | | | | APG | MD | 21005 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7202 | | BUDESHEFSKY CHRISTIAN | 3927 C LOYALTY CT | | | | APG | MD | 21005 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 7203 | | BUDHAPANTRA NAVAPHON | 7 SAINT MARKS PL | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $175.28 | |
| 7204 | | BUDHATHOKI RASAM | 9001 E HARRY ST APT 206 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 7205 | | BUDHRAM SABITA | 8918 181STREET QUEENS081 | | | | JAMAICA | NY | 11423 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 7206 | | BUDISALOVICH CODY | 2020 HUTCHINSON RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 7207 | | BUDMAN ALLEN | 127 FRANKLIN DR | | | | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 7208 | | BUDNEY AUDREY | 32 EBONY CT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 7209 | | BUDZ ANDREA | 1808 IRELAND CT | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 7210 | | BUEHLER CHARLES | 470 SAMARRA DRIVE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7211 | | BUELL HAROLD | 1803 GREAT OAKS DR | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 7212 | | BUELOW BRYANT | 1902 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 7213 | | BUENA LORRIE | 1031 TOWER BLVD APT 103 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 7214 | | BUENNEKE JEN | 418 BIRD AVE APT A | | | | BARTONVILLE | IL | 61607 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 7215 | | BUENO ANGELA | 5249 S 20TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 7216 | | BUENO JOHN | 802 W ROBERTSON ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7217 | | BUENTE CHARLINE | 2406 BELLEMEADE AVE N | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7218 | | BUERGER TROY | 3261 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 7219 | | BUERKLE BRIAN | 425 E MAIN ST | | | | WORTHINGTON | PA | 16262 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7220 | | BUERMAN KATRINA | 2544 HARRISON ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 7221 | | BUFALO MARIE | 1996 RUSSELL STREET | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7222 | | BUFANIO JOHN | 605 BARTON RUN BOULEVARD | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7223 | | BUFFA LANCE | 550 HAZEL ST | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 7224 | | BUFFEY LARRY | 1410 BRIDGEHAMPTON DR | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 7225 | | BUFFINGTON ALICIA | 1320 DORA AVE | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7226 | | BUFFINGTON DAVID | 514 MONTICELLO LANE | | | | HUNTER HILL | PA | 19462 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 7227 | | BUFFORD TITO | 133 NORTH ARLINGTON UNIT A | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 7228 | | BUFORD JAMES | 4232 E CHURCH HILL RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 7229 | | BUFTON SCOTT | 31 DEGAS PARK DRIVE | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7230 | | BUGARIN ANGELO | 1016 ROYAL PALM DR | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 7231 | | BUGBEE TRACEY | 5700 CLAPHAM ROAD | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7232 | | BUGG CARL | 102 RIVER POINT COURT | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7233 | | BUGGS TAWANIA | PO BOX 4406 | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 7234 | | BUGRIYEV ANGELINA | 687 ASTILL WAY | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 7235 | | BUGZAVICH WILLIAM | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 7236 | | BUHLMAN DARREL | 7 JULESKING COURT | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7237 | | BUHR KATHLEEN | 504 PLEASANT VIEW DR | | | | HUNTINGBURG | IN | 47542 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 7238 | | BUI DONNA | 4300 FRANCONIA ROAD | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7239 | | BUI HAI | 1953 MONTGOMERY AVE MONTGOMERY091 | | | | VILLANOVA | PA | 19085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7240 | | BUI MAI | 32 E YALE LOOP | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 7241 | | BUI TINH | 2209 HAMPSHIRE DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 7242 | | BUI VINNY | 8726 10TH DR SE SNOHOMISH PTBA RTA 066 | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7243 | | BUIGE KEVIN | 209 EXASTOWN ROAD | | | | SARVER | PA | 16055 | USA | TRADE PAYABLE | | | | | $75.50 | |
| 7244 | | BUISCH EVELYN | 61 ANGELO ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 7245 | | BUISE CHARLES | 4710 WOODLEA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 7246 | | BUJSKOOL SHERY | 5877 EAST S AVE | | | | VICKSBURG | MI | 49097 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 7247 | | BUJOSA HECTOR D | Q8 C 16 CONDADO MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 7248 | | BUKER JOHN | 726 BEECHER ST | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 7249 | | BUKK MATT | 308 OLIVER LEE DR | | | | BELLEVILLE | IL | 27406 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 7250 | | BUKOWSKI HELENA | 8319 BELOIT AVE COOK031 | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 7251 | | BUKOWSKI SANDRA | 5 TUCK FARM RD 3 N | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $70.64 | |
| 7252 | | BULARZ SANDRA | 1225 N SUNNYSLOPE DR 203 | | | | MOUNT PLEASANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 7253 | | BULCHER ERIC | 236 DELAWARE AVE | | | | GREENVILLE | OH | 11801 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 7254 | | BULFA MIA | 2131 S YOSEMITE ST | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 7255 | | BULGADO CORALISSE | CALLE TAMARINDO 390 VILLA PALMERAS | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 7256 | | BULLARD ANTHONY | 7437 W KNOLL ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 7257 | | BULLARD CELIA | 135 S SAN PEDRO ST | | | | LAS CRUCES | NM | 91710 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 7258 | | BULLARDVINSON VICTORIA | 18102 METZ DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7259 | | BULLER ANDREW | 5301 WOODROW BEAN APT 9107 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 7260 | | BULLER LARUE | 619 SOUTH MAIN AVENUE N | | | | MENO | OK | 73760 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 7261 | | BULLER REGINALD | 2615 BIANCO DR | | | | FT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 7262 | | BULLIAN SEAN | 2320 VALLEY WEST DR | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 7263 | | BULLIE TERRA | 4023 S MUIRFIELD RD APT A | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 7264 | | BULLINGTON LINDA | 5050 SW 140TH AVENUE | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 7265 | | BULLINGTON MARGARET | 355 LAUREL GREEN WAY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 7266 | | BULLINS EARL | 278 FOULKS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 7267 | | BULLOCK BARBARA | 1185 SWEET HOME RD | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 7268 | | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 7269 | | BULLOCK CHRISTOPHER | 304 SOUTH GEORGIA AVE MOBILE098 | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 7270 | | BULLOCK DEJUAN | 3501 REGENCY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 7271 | | BULLOCK DINAH | 3913 EL CAJON AVE | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 7272 | | BULLOCK HORACE | 5450 BROOKVIEW DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 7273 | | BULLOCK KAREN | 1260 DAUPHIN ST | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $208.88 | |
| 7274 | | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 7275 | | BULLOCK PORSCHA | P O BOX 492502 GWINNETT135 | | | | LAWRENCEVILLE | GA | 30049 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 7276 | | BULLOCK ROSALENE | 2400 BURTON ST APT 306 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 7277 | | BULLOCK WHITNEY | 386 BROOK GREEN DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 7278 | | BULLOX JIMMIE | 2554 N 41ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 7279 | | BULLS JASON | 6808 3RD ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 7280 | | BULMER JO | 774 W SEMINARY ST N | | | | CHARLOTTE | NR | 48813 | USA | TRADE PAYABLE | | | | | $301.09 | |
| 7281 | | BULMER SARAH | 1525 OAK ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 7282 | | BULMER THOMAS | 13109 S GREEN BAY AVE | | | | CHICAGO | IL | 67501 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7283 | | BULONE JOSEPH | 180 MAIDEN LANE STROOCK- 26TH FLOOR | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 7284 | | BULQES KHOSHDEL | 8651 PARK RUN RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 7285 | | BULTI TIGIST | 2243 MEADOWSTONE DR | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 7286 | | BUMANGLAG CIELITO | 15651 MONDAMON RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 7287 | | BUMBAUGH LISA | 6485 DUFFIELD RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 7288 | | BUMGARDNER LARRY | 1203 N GREGSON ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 7289 | | BUMILA GEORGE | 150 WINTHROP ST | | | | TAUNTON | MA | 10029 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 7290 | | BUMP MIKE | 9 ROLLING HILLS RD | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 7291 | | BUMPASS KRISTINE | 10251 FM 3116 | | | | HAWLEY | TX | 85364 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 7292 | | BUMPHUS ANGELA | 543 KANUHA DR | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 7293 | | BUMSTEAD EVELYNE | 12339 S MACKINAC TRL | | | | DAFTER | MI | 33016 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 7294 | | BUN ROSS | 112ASHLAND STREET | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $34.06 | |
| 7295 | | BUNBAND SYVANATH | 2311 PLANZ RD APT 16 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 7296 | | BUNCH JASON | 567 LUCAS DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 7297 | | BUNCH MARK | 414 E 11TH ST RUSH165 | | | | LA CROSSE | KS | 67548 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 7298 | | BUNCH SAM | STORE PICK UP | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 7299 | | BUNCH TESSA | 942 5TH AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 7300 | | BUNCHUCK JAMES | 36 CALEBS WAY | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 7301 | | BUND ROBERT | 915 EDGELL ROAD | | | | | | | | TRADE PAYABLE | | | | | $16.25 | |
| 7302 | | BUNDERSON YOLANDA | 2255 SEGO LILY DR CARBON007 | | | | WELLINGTON | UT | 84542 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7303 | | BUNDESEN SALLY | 6899 ROTHWELL ST | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 7304 | | BUNDU ALUSINE | 4823 KINGSHILL DR E | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $7.92 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1   Pg 127 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7305 | | BUNDY RHONDA | 8016 SILVER LAKE CT | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $139.74 |
| 7306 | | BUNDY VERNICA | 123 SKYLARK CT | | | | HENRY CLAY | KY | 40502 | USA | TRADE PAYABLE | | | | | $0.45 |
| 7307 | | BUNENO IVETH | 2822 30TH ST | | | | MONA | IL | 60099 | USA | TRADE PAYABLE | | | | | $0.75 |
| 7308 | | BUNKER DAVID | HC 60 BOX 458 | | | | MONA | UT | 84645 | USA | TRADE PAYABLE | | | | | $57.09 |
| 7309 | | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | USA | TRADE PAYABLE | | | | | $29.64 |
| 7310 | | BUNKER TERESA | 8505 E TEMPLE DR UNIT 452 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $0.43 |
| 7311 | | BUNKERWORLEY ADAM | 316 BROWNING RD | | | | BOZRAH | CT | 06334 | USA | TRADE PAYABLE | | | | | $80.00 |
| 7312 | | BUNN MICHAEL | 3522 E EUCLID AVE N | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7313 | | BUNN SANDRA | 4153 SIERRA PARK TER | | | | BEAVERCREEK | OH | 45440 | USA | TRADE PAYABLE | | | | | $106.99 |
| 7314 | | BUNNELL BARRY | PO BOX 311 | | | | QUARTZSITE | AZ | 85346 | USA | TRADE PAYABLE | | | | | $0.31 |
| 7315 | | BUNNELL LINDA | 500 WENWOOD RD APT 813 | | | | GREENVILLE | SC | 33605 | USA | TRADE PAYABLE | | | | | $4.24 |
| 7316 | | BUNNEY DAVID | 118 ROY HARGROVE RD | | | | MEDINA | TN | 38355 | USA | TRADE PAYABLE | | | | | $16.59 |
| 7317 | | BUNTING WENDALL | PO BOX 42 | | | | IRONS | MI | 49644 | USA | TRADE PAYABLE | | | | | $0.70 |
| 7318 | | BUNTON CHARLES | 157 JOHNSON WAY NE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $21.39 |
| 7319 | | BUNYAN MICHAEL | 2312 ADAMS AVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $2.13 |
| 7320 | | BUNYEA BRENDA | 494 JONES LN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $3.38 |
| 7321 | | BUNZEY LAURENCE | 140 BUNZEY MOUNTAIN RD | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $106.99 |
| 7322 | | BUONI FREDERICK | 7208 EARLY SR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $75.00 |
| 7323 | | BUONVIRI BEVERLY | 1270B MATTHEW PERRY RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.87 |
| 7324 | | BURAS JOSHUA | 2731 A SOCORRO LP | | | | HOLLOMAN AIR FORCE B | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7325 | | BURBANK DAVID | 508 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $250.00 |
| 7326 | | BURBANK FRANK | PO BOX 547 | | | | LIVINGSTON MANOR | NY | 35188 | USA | TRADE PAYABLE | | | | | $1.24 |
| 7327 | | BURBANK HEATHER | PO BOX 311 | | | | GRAND VIEW | ID | 83624 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7328 | | BURBANK ROBERT | 5972 LADD ROAD N | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $200.00 |
| 7329 | | BURBO RANDY | 50 AIRLIE ST APT 2A | | | | WORCESTER | MA | 07065 | USA | TRADE PAYABLE | | | | | $1.60 |
| 7330 | | BURCAR ROBERT | 28441 GLADSTONE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $15.00 |
| 7331 | | BURCH ANNE | 16316 SCENIC PALISADES ROAD N | | | | MOUNT CARROLL | IL | 61053 | USA | TRADE PAYABLE | | | | | $19.33 |
| 7332 | | BURCH BETTY | 157 CARRIAGE DR APT 105 | | | | CHAGRIN FALLS | OH | 19145 | USA | TRADE PAYABLE | | | | | $150.84 |
| 7333 | | BURCH GINA | 402 HEDY DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $135.30 |
| 7334 | | BURCH WILLIAM | 167 S KALORAMA ST APT 1 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $4.26 |
| 7335 | | BURCHAM CAROL N | 298 KINGS HIGHWAY NE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $3.38 |
| 7336 | | BURCHAM DOUGLAS | 208 HARRIS CIR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.22 |
| 7337 | | BURCHAM STEPHEN | 166 DERRICKSON ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7338 | | BURCHARDT APRIL | 6482 COUNTY ROAD 23 | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $9.71 |
| 7339 | | BURCHETTE BRANDEN | 2119 RICHMOND DR A | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $0.26 |
| 7340 | | BURCHFIELD CHRISTOPHER | 722 W 12TH AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $80.51 |
| 7341 | | BURCHFIELD WILLIAM | 5907 TEALWATER PL | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7342 | | BURCKHALTER MICHELLE | 17921 MERINO DR | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $51.25 |
| 7343 | | BURCKHARD BOB | 2015 OAK ST | | | | GRAND FORKS | ND | 94585 | USA | TRADE PAYABLE | | | | | $37.35 |
| 7344 | | BURCKHARD DUANE | 106 N KNOXVILLE WAY | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $1.47 |
| 7345 | | BURD ANDREA | 2365 S SEXTON RANCH RD | | | | CORNVILLE | AZ | 86325 | USA | TRADE PAYABLE | | | | | $41.37 |
| 7346 | | BURD LEVI | 17544 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7347 | | BURDEN ADAM | 3445 FLAGON PLACE | | | | E | TX | 79936 | USA | TRADE PAYABLE | | | | | $14.29 |
| 7348 | | BURDEN BRIAN | 740 DEXTER LN | | | | DAWSON SPRINGS | KY | 42408 | USA | TRADE PAYABLE | | | | | $6.80 |
| 7349 | | BURDEN KIMBERLEE | 2150 STEWERT RD LOT 45 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $4.21 |
| 7350 | | BURDEN TIFFANY | 249 W MCINTOSH RD | | | | BROOKS | GA | 30205 | USA | TRADE PAYABLE | | | | | $15.46 |
| 7351 | | BURDETT GERALD | 365 COLONY POINT PLACE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $73.61 |
| 7352 | | BURDETT KELLI | 39 MEDBURY AVE APT 15 N | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $2.26 |
| 7353 | | BURDETTE DIANE | 21209 EVERGREEN CT | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $62.48 |
| 7354 | | BURDGE SHELA | 707 S FRY RD STE 355 | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $40.00 |
| 7355 | | BURDICK CONNIE | PO BOX 580 | | | | INDIAN LAKE | NY | 12842 | USA | TRADE PAYABLE | | | | | $1.92 |
| 7356 | | BURDICK DEVON | 946 W MONTEROSA ST 1 | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $4.78 |
| 7357 | | BURDICK JESSICA | 3347 HALFMOON CIR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $1.04 |
| 7358 | | BURDICK LINDA | 251 N MAIN ST APT 1D | | | | WELLSVILLE | NY | 04496 | USA | TRADE PAYABLE | | | | | $6.53 |
| 7359 | | BURFEIND KRINSTINA | 84 BENNETT RD | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $10.42 |
| 7360 | | BURFORD LANCE | 444 S MCKINLEY MADDOX ROAD TAYLOR123 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $1.34 |
| 7361 | | BURFORD LANCE | 444 S MCKINLEY MADDOX ROAD TAYLOR123 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $4.85 |
| 7362 | | BURFORD MELLUSSA | 2211 S DORT HWY LOT L-C4 | | | | FLINT | MI | 47610 | USA | TRADE PAYABLE | | | | | $0.86 |
| 7363 | | BURFORD VICKIE | 1801 HOUSTON AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.01 |
| 7364 | | BURG BARABRA | 4318 COUNTRY CLUB VW | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $0.75 |
| 7365 | | BURGADDA SATEESH | 12385 NANDINA LN | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7366 | | BURGE BILLY | 6802 OLD BRIARSTOWN RD | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $11.07 |
| 7367 | | BURGE CHRISTOPHER | 3929 VALLEY BROOK RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $2.48 |
| 7368 | | BURGE DIANE | 423 SHEOAH BLVD APT 12 | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $4.80 |
| 7369 | | BURGE THOMAS | 1220 CHERRY LN | | | | LAKELAND | FL | 91763 | USA | TRADE PAYABLE | | | | | $0.81 |
| 7370 | | BURGER CHRISTOPHER | 5443 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 7371 | | BURGER RONALD | 4699 RYER ROAD EAST SACRAMENTO067 | | | | WALNUT GROVE | CA | 95690 | USA | TRADE PAYABLE | | | | | $0.34 |
| 7372 | | BURGES CEACIL | 1023 STARLITE DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $32.46 |
| 7373 | | BURGESON CHUCK SR | 4233 STILLWATER DR | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $36.70 |
| 7374 | | BURGESS CHRISTOPHER | 2900 CINCO DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7375 | | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7376 | | BURGESS DAVID | 2937 OBSERVATION DRIVE APT  1124 | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $13.41 |
| 7377 | | BURGESS GLADYS | 370 PELTON AVE | | | | STATEN ISLAND | NY | 71112 | USA | TRADE PAYABLE | | | | | $4.86 |
| 7378 | | BURGESS HENRY | 2979 FREDERICK DOUGLASS 17C | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $6.51 |
| 7379 | | BURGESS HOPE | 45291 SILVERADO LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7380 | | BURGESS JOHN | 8605A PACER LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $1.81 |
| 7381 | | BURGESS KAREN | 2856 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.27 |
| 7382 | | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $0.90 |
| 7383 | | BURGESS KIMBERLY | 2012 COUNTY ROAD 4160 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $1.56 |
| 7384 | | BURGESS LINDA | 431 BAHAMA GRANDE BLVD | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $30.00 |
| 7385 | | BURGESS MALA | 1602 RIDGE AVE | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $30.00 |
| 7386 | | BURGESS ROBERT | 81 NATHALIE AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $2.37 |
| 7387 | | BURGESS ROBERT | 81 NATHALIE AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $196.95 |
| 7388 | | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.09 |
| 7389 | | BURGESS TIM | 409 S TAYLOR ST N | | | | GUNNISON | CO | 81230 | USA | TRADE PAYABLE | | | | | $2.61 |
| 7390 | | BURGET STACY | 11000 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $1.28 |
| 7391 | | BURGNER CHARLES | 5601 SALEM DR | | | | EL PASO | TX | 93401 | USA | TRADE PAYABLE | | | | | $30.00 |
| 7392 | | BURGOA JOCELYNE | 120 TAMARACK LOOP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $30.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7394 | | BURGOS JESSICA B | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7395 | | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 7396 | | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 7397 | | BURGOS LANITA | 40100 W TAMARA LN | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 7398 | | BURGOS MAGALY | 3520 NW 79TH ST LOT B225 | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 7399 | | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 7400 | | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 7401 | | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 7402 | | BURGOS SILVIA | 144 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 20785 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 7403 | | BURGUS MICHAEL | 3201 - 278TH LANE | | | | ST. CHARLES | IA | 50240 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7404 | | BURHO DANA | 500 N METRO BLVD APT 2265 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 7405 | | BURHOE MICHELLE | 68 MAYFLOWER LN | | | | EAST WAREHAM | MA | 36066 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 7406 | | BURIES OOROTHY | 14419 SOUTH HALSTED ST APT 2H COOK031 | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 7407 | | BURILLO MADELINE | 24603 COLONIAL ELM | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 7408 | | BURK ANTHONY | 4205 SASSAFRAS LN | | | | MOUNT VERNON | IL | 85037 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 7409 | | BURK CODY | 3308 S 339TH AVE | | | | TONOPAH | AZ | 28526 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 7410 | | BURK KENNON | 1249 KLOSE AVE | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 7411 | | BURKE BRYAN | 8010 BUCKWOOD RD | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 7412 | | BURKE COREY | 1708 BOBBY LEE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7413 | | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 7414 | | BURKE DEBORAH | ROCK RIDGE DRIVE HOUSE 7 WEST MESA | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 7415 | | BURKE DENISE | 35 CHERRY ST N | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7416 | | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 66062 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 7417 | | BURKE DONNA | 2110 HARLEQUIN TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 7418 | | BURKE GEORGE | 278 E 310TH ST | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 7419 | | BURKE HOLLY | PO BOX 27 | | | | FORCE | PA | 29150 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 7420 | | BURKE IRENE | 158 MOULTON ROAD | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 7421 | | BURKE JACK | 1550 TERRELL MILL ROAD APT 9A | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 7422 | | BURKE JOANNE | 29 DOGWOOD LN | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 7423 | | BURKE JULIE | 663 E 8TH ST APT 2 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 7424 | | BURKE KA | 7100 E FREESTONE DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 7425 | | BURKE KAROL | 6584 MONITOR RD | | | | EL DORADO | CA | 95623 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 7426 | | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MD | 63043 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 7427 | | BURKE MARGE | 1420 PERRY RD APT 3-03 GRAND BLANC MI | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 7428 | | BURKE MARLENE | 1101 FORMAN RD | | | | AUSTINBURG | OH | 44010 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 7429 | | BURKE MARY | 64 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $53.93 | |
| 7430 | | BURKE MICHAEL | 237 18TH ST APT 302 | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 7431 | | BURKE PAMELA | 189 W 89TH ST APT 14B | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 7432 | | BURKE RODGER | 73 GOLDEN BIRCH | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 7433 | | BURKE RUSSELL | 118 E WHISTLERS BEND CIRCLE | | | | THE WOODLANDS | TX | 77384 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 7434 | | BURKE SACHA | 968 MADISON AVENUE LAKE085 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 7435 | | BURKE SHEALEI | PO BOX 484 | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 7436 | | BURKE SUSAN | 560-A NORTHEAST F ST 336 | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 7437 | | BURKE TOMMY II | 2686 BUCKNER AVE UNIT H | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7438 | | BURKE TYLER | 4602 GAMBELS QUAIL | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 7439 | | BURKE VICKI | 13 ARBOR CIRCLE 1313 | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 7440 | | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 7441 | | BURKES KIM | 1200 PATRICIA APT 908A BEXAR029 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 7442 | | BURKET ROBERT | P O BOX 982 | | | | ROME | GA | 30162 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 7443 | | BURKETT AARON | PO BOX 841 | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7444 | | BURKETT CARELTON | 21521 FOX FIELD CIRCLE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 7445 | | BURKETT CHARLA | 10914 SMITH423 | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 7446 | | BURKETT CHET | 301 MAIN ST SE | | | | BONDURANT | IA | 50035 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 7447 | | BURKETT DONN | 12044 DE LEON DR | | | | NORTH PORT | FL | 60625 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 7448 | | BURKETT GARY | 5385 HIGHWAY 712 | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 7449 | | BURKEY DON | 15042 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401 | USA | TRADE PAYABLE | | | | | $81.02 | |
| 7450 | | BURKEY ROSE M | 102 9TH AVE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7451 | | BURKHALTER CLAY | 21052 GA HWY 129 N | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 7452 | | BURKHALTER JUDSON | PO BOX : 132 | | | | LINKWOOD | MD | 21835 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 7453 | | BURKHALTER WYNETTE | 10789 US HIGHWAY 280 N | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 7454 | | BURKHARD LOUISE | 96 MICHIGAN DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $54.90 | |
| 7455 | | BURKHARD MARY | 9560 CHERRY OAK CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 7456 | | BURKHART CHARITY | 159 COAL BANK RD | | | | DYSART | PA | 19140 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 7457 | | BURKHART GAIL | 7511 SOCOVE CIRCLE | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 7458 | | BURKHART KELLY | 295 WOODSIDE LANE BLAIR013 | | | | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 7459 | | BURKHART PAMELA | 1047 COVE ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $126.01 | |
| 7460 | | BURKHART TOSH | 22530 ZURICH DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 7461 | | BURKHEAD LINDA | 100 DANNY DRIVE | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 7462 | | BURKHEAD RICHARD | 2635 CHASE RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 7463 | | BURKHOLDER CLAYTON | 11202 TANGLEWOOD CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 7464 | | BURKHOLDER DONNA | 8201 E SANDSTONE DR | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 7465 | | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $51.55 | |
| 7466 | | BURKS ANDY | 3034 KITUTESTIA CREEK RD UNION291 | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 7467 | | BURKS BRIAN | 3712 WINNEBAGO ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 7468 | | BURKS CARYNA | 256 NE 117TH AVE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 7469 | | BURKS HENRY | 3958 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 7470 | | BURKS JAMES | 5424 RIVIERA DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 7471 | | BURKS KELLY | 923 N 3540 EAST RD | | | | NEOGA | IL | 62447 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 7472 | | BURKS LENA | 1538 STILLWOOD ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 7473 | | BURKS LISA | 202 SOUTH COURT ST | | | | MICHIGAN CITY | IN | 14895 | USA | TRADE PAYABLE | | | | | $94.40 | |
| 7474 | | BURKS MONICA | 209-A DALE EARNHARDT DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7475 | | BURKS WILLIE | 4446 HICKORY POINT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 7476 | | BURLESON ELIZABETH | 62 N PARKSIDE DR N | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $139.19 | |
| 7477 | | BURLESON FRANCES | 4200 W 19TH ST LOT 02 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 7478 | | BURLESON JUSTIN | 52710-2 CHOCTAW CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 7479 | | BURLESON KEVIN | 305 MCKINNEY LANE | | | | KINGSBURY | TX | 78638 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 7480 | | BURLEW EDDIE | 2629 N RICO | | | | MESA | AZ | 35215 | USA | TRADE PAYABLE | | | | | $8.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7481 | | BURLEY BART | 565 ROSE ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 7482 | | BURLEY SHIKENDRES | 311 VIRGINIA AVE S APT 425 | | | | TIFTON | GA | 75560 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 7483 | | BURLINGAME DARLENE | 108 GEER AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 7484 | | BURLINGAME ERIK | 4088 TIMBERVALE DR | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $203.25 | |
| 7485 | | BURLINGANE KRISTAN | 1210 TREASURE LAKE ROAD | | | | DUBOIS | PA | 40444 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 7486 | | BURLINSKI DONALD | 6982 BOGUE RD | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 7487 | | BURLISON SALLY | 212 S FAIRGROUNDS ST APT 317 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 7488 | | BURMAN JODY | 3245 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 7489 | | BURMESTER CHRISTINA | 5042 NE 4TH PL KING 033 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 7490 | | BURN JOSEP | 5621 E MONLACO RD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 7491 | | BURNAP NANCY C | 396 REGAN RD | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 7492 | | BURNER DANIEL | 28 SUNSET DR | | | | MEDWAY | OH | 45341 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 7493 | | BURNES BARBARA | 16631 CAMELIA LN | | | | PLANTERSVILLE | TX | 77363 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 7494 | | BURNES MARIA | 2875 COMPASS RD | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $124.37 | |
| 7495 | | BURNETT BRANDON | 1937 MARSHALL RD | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 7496 | | BURNETT GREGORY | 29 ROCKINGHAM DR HAMPTON VA | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 7497 | | BURNETT JEFFERY | 9401 TROY PIKE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 7498 | | BURNETT JERRY | 207 W 3RD ST | | | | METROPOLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 7499 | | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 7500 | | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 7501 | | BURNETT TREVIA | 145 NELSON COFFIN DR | | | | CUTHBERT | GA | 72830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7502 | | BURNETT WILLIE | 98 ASHFORD PARK | | | | BONAIRE | GA | 48071 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 7503 | | BURNETTE KATHY | 116 PINEWOOD DR | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 7504 | | BURNEY ELIZABETH | 3601 CLINTON PARKWAY APT | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 7505 | | BURNEY FALLON | 214 UNION | | | | PELLA | IA | 50219 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 7506 | | BURNEY SUSAN | 232 HAMPDEN ROAD | | | | EAST LONGMEADOW | MA | 01028 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7507 | | BURNHAM ANITA | 32 WOODLAND RD | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 7508 | | BURNHAM JACK | 106 SAINT GILES ST | | | | HUDSON | MI | 49247 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 7509 | | BURNHAM NATHAN | 608 W SAUGARO | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 7510 | | BURNIAS OLGA | 11228 W JOBLANCA RD | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 7511 | | BURNS AIMEE | 200 PROSPECT BAY DR E | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 7512 | | BURNS ARMEL | 917 BROER AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 7513 | | BURNS ASHJIA | 21733 GAILINE AVE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 7514 | | BURNS BARBARA | 163 ELMWOOD AVE | | | | LOCKPORT | NY | 61234 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 7515 | | BURNS BRANDON | 3307 LIBERTY HILL RD | | | | EASTANOLLEE | GA | 90262 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 7516 | | BURNS BRIAN | 6434 EMORY DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 7517 | | BURNS DARREL | 6913 NE 124TH AVE CLARK011 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $157.17 | |
| 7518 | | BURNS DOLORES | 10500 SHORE FRONT PKWY APT 4K | | | | ROCKAWAY PARK | NY | 11694 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 7519 | | BURNS DONALD | 879 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 7520 | | BURNS DOROTHY | 4214 KELLAR AVE | | | | FLINT | MI | 35757 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 7521 | | BURNS ELIVA | 11309 SW 200TH ST APT C114 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 7522 | | BURNS ERIC | 672 FERN ST | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 7523 | | BURNS HANNAH | PO BOX 403 | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 7524 | | BURNS JACK | 14601 BEECH ST | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 7525 | | BURNS JAMES | 22 N NEWPORT AVE 2 | | | | VENTNOR CITY | NJ | 08406 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 7526 | | BURNS JEFFREY | 291 STATION RD | | | | ROEBLING | NJ | 08554 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 7527 | | BURNS JENNIFER | 430 W BROWNING ROAD APT D11 | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 7528 | | BURNS JOHN | 3701 BEDFORD POINTE CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 7529 | | BURNS JOHN JR | 5 GERARD ST | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 7530 | | BURNS JOSEPH | 1201 CAPOUSE AVE APT 17 | | | | SCRANTON | PA | 91722 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 7531 | | BURNS JOSHUA | 4137 HOLIDAY RD | | | | TRAVERSE CITY | MI | 63901 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 7532 | | BURNS KATHLEEN | 7 SUR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 7533 | | BURNS MELISSA | CO SAMUELS HOUSE 1614 TRUESDELL COURT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 7534 | | BURNS NATALIE | 11915 KNOB ROAD NE B & G PLUMBING | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7535 | | BURNS NICHOL | 89 LONGBRANCH AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 7536 | | BURNS PAULA | 1546 ROSALBA ST BERNALILLO002 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 7537 | | BURNS T | 17 W 12TH ST | | | | COLUMBUS | GA | 31902 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 7538 | | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 32822 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 7539 | | BURNS TONIA | 9269 US HIGHWAY 69 | | | | BELLS | TX | 75414 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 7540 | | BURNS VINCENT | 169 5TH AVE | | | | MT PLEASANT | SC | 68107 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 7541 | | BURNS WAYNE | 132 LEHIGH RD | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 7542 | | BURNS WILLIAM B | 18401 N 55TH LANE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $59.13 | |
| 7543 | | BURNSIDE CHRISTINA | 2420 RUBY DR | | | | AUGUSTA | GA | 44705 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 7544 | | BURR TINA | 4940 STATE RD UNIT A | | | | HILLSDALE | MI | 49242 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 7545 | | BURREELLO LATARSHA | 1130 KENNEBEC ST APT 1 | | | | DIXON HILL | MO | 98037 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 7546 | | BURRELL ASHLEY | 6 SHEPARD ST APT 7 | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 7547 | | BURRELL QUINTON | 104 FRIEDRICH CT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 7548 | | BURRELL QUINTON | 104 FRIEDRICH CT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 7549 | | BURRELL SHENITA | 12218 KINGS PATH LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 7550 | | BURRES ROBERT | 6541 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 7551 | | BURRIESCI JULIANNA | 4 MAPLE AVE | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 7552 | | BURRIS CHRISTOPHER | 116578 TRILLIUM AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7553 | | BURRIS JAMES | 3374 SKYLINE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 7554 | | BURRISS MICHELLE | 402 S LOCK STREET | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 7555 | | BURROOWS LYNNETTE | 51127 LAWSON ST | | | | MILTON FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 7556 | | BURROUGHS DEBRA | 1010 NELSON ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 7557 | | BURROUGHS JODI | 6042 WINNEBAGO ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 7558 | | BURROUGHS TRAVIS | P O BOX 224 ELLIS139 | | | | MAYPEARL | TX | 76064 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 7559 | | BURROW CHERYL | 595 MYRTLE BEACH DRIVE CONTRA COSTA013 | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 7560 | | BURROWS ADAGENE | 1109 S GAY DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $86.45 | |
| 7561 | | BURROWS ANGELA | 505 CHIMNEYTOP DR | | | | ANTIOCH | TN | 30021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7562 | | BURROWS BERNADETTE | 275 N 300 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 7563 | | BURROWS JOHN | 940329 S ROLLINGWOOD DR | | | | LUTHER | OK | 41014 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 7564 | | BURROWS SHARON | 4303 HUDDART AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 7565 | | BURRUS VELINDA | 1102 ORLEANS ST APT 101 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 7566 | | BURSAW ANDREW | 708 MORNINGSIDE DRIVE | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7567 | | BURSELL MATTHEW | 167 TRANSYLVANIA RD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 7568 | | BURSON JAMES | 301 S HIGH ST | | | | CALHOUN | MO | 65323 | USA | TRADE PAYABLE | | | | | $7.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7569 | | BURSON KERI | 2626 W 26TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $9.74 |
| 7570 | | BURT DEREK | 10272 VALLE DEL SOL DRIVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7571 | | BURT DIONNE | PO BOX 2363 MONTGOMERY031 | | | | KENSINGTON | MD | 20891 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7572 | | BURT JEFF | 1776 MARION MARYSVILLE RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $2.50 |
| 7573 | | BURT KIMBERLY | 111 ORCHARD CREST LN | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $55.21 |
| 7574 | | BURT SEBRINA | 540 ENGLISH VILLAGE DR APT 106 | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $0.11 |
| 7575 | | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $1.79 |
| 7576 | | BURTHARD SONJA | 141 E SPENCER RD LOT 32 | | | | SPENCER | NY | 14883 | USA | TRADE PAYABLE | | | | | $16.26 |
| 7577 | | BURTON BRENDA | 5703 CALLEN ST | | | | WICHITA | KS | 27901 | USA | TRADE PAYABLE | | | | | $11.25 |
| 7578 | | BURTON CHRIS | 18351 JEFFERSON ST N | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $10.17 |
| 7579 | | BURTON CHRIS | 18351 JEFFERSON ST N | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $1.20 |
| 7580 | | BURTON DENISE | 23636 215TH STREET | | | | BLOOMFIELD | IA | 52537 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7581 | | BURTON ENDIA | 476 WOODVIEW DR | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $2.18 |
| 7582 | | BURTON EVA | 437 W BRUNDAGE ST | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $42.39 |
| 7583 | | BURTON GARY | 2865 W PAULA RED CT | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $60.42 |
| 7584 | | BURTON GLENN | 5802 HARBOUR POINTE DR | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $9.40 |
| 7585 | | BURTON GREG | 14 SHARPLEY CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $30.16 |
| 7586 | | BURTON HAZEL | 100 WINDMILL CREEK CIR | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $101.86 |
| 7587 | | BURTON JEFFREY | 4421 68TH AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $25.68 |
| 7588 | | BURTON JON | 938 GALLATIN CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $48.96 |
| 7589 | | BURTON LATERICA | 116 E MOULTRIE DR | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $9.37 |
| 7590 | | BURTON LATICIA | 12022 OAK PARK BLVD | | | | GARFIELD HEIGHTS | OH | 77099 | USA | TRADE PAYABLE | | | | | $5.85 |
| 7591 | | BURTON LINDA J | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7592 | | BURTON LUCLUS | 8873 W POTOMAC AVE APT 203 | | | | MILWAUKEE | WI | 35973 | USA | TRADE PAYABLE | | | | | $6.64 |
| 7593 | | BURTON MEGAN | 27 PROSPECT ST | | | | UTICA | NY | 60624 | USA | TRADE PAYABLE | | | | | $10.42 |
| 7594 | | BURTON PHILIP | 1016 BALDWIN LANE COOK031 | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $6.21 |
| 7595 | | BURTON ROBERT L | 3018 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $2.62 |
| 7596 | | BURTON TAEQUAN | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 66614 | USA | TRADE PAYABLE | | | | | $4.51 |
| 7597 | | BURTON TUNYA | 3905 CARLOS AVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $6.42 |
| 7598 | | BURTONLINONER TRACEY | 21 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $0.52 |
| 7599 | | BURTSFIELD JOYCE | 8176 N SOMBRERO POINT DR | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $4.57 |
| 7600 | | BURUNHAM MARGARET | 172 EVERGREEN ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $21.33 |
| 7601 | | BURWELL ANTOINETTE | 1750 WATSON AVE APT 7G | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.88 |
| 7602 | | BURWELL BYRON | 16126 TOWNSHIP ROAD 211 | | | | LOUDONVILLE | OH | 92335 | USA | TRADE PAYABLE | | | | | $66.05 |
| 7603 | | BURWELL FRANCES | 7113 SYCAMORE AVENUE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.42 |
| 7604 | | BURY JAY | 3029 54TH AVE N | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $106.99 |
| 7605 | | BUSALD PAUL | 2055 W DES MOINES CIRCLE | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $58.02 |
| 7606 | | BUSARI SAHEED | 15 ENGLISH IVY DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $64.19 |
| 7607 | | BUSBEE RENEE | 2243 PRICEVILLE RD | | | | GILBERT | SC | 38760 | USA | TRADE PAYABLE | | | | | $7.53 |
| 7608 | | BUSBY DEBORAH | 709 HAZEL AVE | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $20.00 |
| 7609 | | BUSCH BETH | 297 HARVEY RD | | | | PROSPERITY | PA | 15329 | USA | TRADE PAYABLE | | | | | $28.61 |
| 7610 | | BUSCH PATRICIA | 10927 SAGEYORK DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $6.40 |
| 7611 | | BUSCH SANDRA | 376 LANE ST | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $37.45 |
| 7612 | | BUSCHMANN JAMES | 2402 HORACE DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.01 |
| 7613 | | BUSEKIST CLIFFORD | 4A THE HAMLET | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $10.00 |
| 7614 | | BUSEY RUSSEL | 4723 QUIET STRM | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $20.87 |
| 7615 | | BUSH AKIM | 3238 WHITE PLAINS RD APT 2R | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7616 | | BUSH ANTONIO | 14310 MARYLAND AVE | | | | DOLTON | IL | 00986 | USA | TRADE PAYABLE | | | | | $0.34 |
| 7617 | | BUSH BENJAMIN | 1823 A CALCOTE PLACE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $1.10 |
| 7618 | | BUSH BRANDON | 2205 SANDSTONE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7619 | | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $1.04 |
| 7620 | | BUSH CRYSTAL | 811 FAIR ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $4.46 |
| 7621 | | BUSH DAYQUANDRA | 1501 BARBARA DR GENESEE 049 | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $3.00 |
| 7622 | | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $0.04 |
| 7623 | | BUSH JOE | 7005 CERNECH RD WYANDOTTE209 | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $7.87 |
| 7624 | | BUSH JOHN | PO BOX 310 | | | | CLARK | PA | 16113 | USA | TRADE PAYABLE | | | | | $7.96 |
| 7625 | | BUSH LEAH | 126 N SAINT MARYS ST N | | | | SAINT MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $10.00 |
| 7626 | | BUSH LUPE | 100 ESTELLE CT | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7627 | | BUSH MICHAEL | PO BOX 93 | | | | AMES | IA | 65255 | USA | TRADE PAYABLE | | | | | $0.95 |
| 7628 | | BUSH ROBERT | 5 DEWITT ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $0.29 |
| 7629 | | BUSH SANDWANDA | 409 LANIER ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $1.84 |
| 7630 | | BUSH SUSELIS | 3729 TAHOE FOREST LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7631 | | BUSH TIMOTHY | 59 BOZARTHTOWN ROAD | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7632 | | BUSHELL MICHEAL | 110 BERWICK LAKES BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7633 | | BUSHEY DAVID | 4007 BLUEBERRY HOLLOW RD | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $35.00 |
| 7634 | | BUSHEY NATHANIEL | 710 HALLOCK HILL RD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $0.47 |
| 7635 | | BUSHMAN BRIAN | 612 3 AVE SE | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $22.08 |
| 7636 | | BUSHMAN LISA | 1359 INGLESH AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $75.00 |
| 7637 | | BUSHNELL R | 128 TIMBER RIDGE DR | | | | PELLA | IA | 50219 | USA | TRADE PAYABLE | | | | | $14.39 |
| 7638 | | BUSHUE DEAN | 360 KINGS POINT RD | | | | LOPEZ ISLAND | WA | 98261 | USA | TRADE PAYABLE | | | | | $0.05 |
| 7639 | | BUSINARO ANSELMO | 37 VALLEY RD | | | | COS COB | CT | 06807 | USA | TRADE PAYABLE | | | | | $108.36 |
| 7640 | | BUSKEY HEATHER | 32 GRANDVIEW COURT | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $0.58 |
| 7641 | | BUSKIRK HOWARD | 154 POTTERS LN | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7642 | | BUSMAN STEVEN | 4948 EQUESTRIAN CIR APT B | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $1.32 |
| 7643 | | BUSS STACY | 60 HATHAWAY STREET | | | | EAST CHINA | MI | 48054 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 7644 | | BUSSA BARBARA | 282 MELBOURNE PL | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $9.40 |
| 7645 | | BUSSANICH DAVID | 1320 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7646 | | BUSSANMAS LINDA | 1119 SKYLANE DRIVE | | | | NORWALK | IA | 50211 | USA | TRADE PAYABLE | | | | | $6.99 |
| 7647 | | BUSSE NICHOLAS | 6011 86TH STREET | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $40.00 |
| 7648 | | BUSSELL NATHANIEL | 4123 OAKDELL AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $51.25 |
| 7649 | | BUSSIE MATTHEW | 1611 GRANITE CREEK LN | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7650 | | BUSSIERE JOHN | 91 MOUNT PLEASANT VIEW AVE APT | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $3.70 |
| 7651 | | BUSSINO DARRELL | 440 CLARK RD | | | | GLOVER | VT | 05839 | USA | TRADE PAYABLE | | | | | $32.18 |
| 7652 | | BUSSMAN DEBORAH | 205 W ELM AVE | | | | EFFINGHAM | IL | 29666 | USA | TRADE PAYABLE | | | | | $8.31 |
| 7653 | | BUSTAMANTE CRISTINA | 176 S GLENWOOD ST | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $1.95 |
| 7654 | | BUSTAMANTE DYANN | P O BOX 2795 | | | | EWA BEACH | HI | 28164 | USA | TRADE PAYABLE | | | | | $11.64 |
| 7655 | | BUSTAMANTE JEFF | 2709 N BERKELEY ST | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $52.67 |
| 7656 | | BUSTAMANTE JESSIE | 917 W CALLE MILU | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.60 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7657 | | BUSTAMANTE JONATHAN | 8 SYCAMORE DR | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $0.94 |
| 7658 | | BUSTAMANTE LORA | 9326 SE SCHILLER ST APT H | | | | PORTLAND | OR | 33617 | USA | TRADE PAYABLE | | | | | $2.76 |
| 7659 | | BUSTAMANTE TEODORO | 821 E WAYNE AVE APT 13 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $8.19 |
| 7660 | | BUSTILLOS JOHNANA | 6238 CYPRESS CIRCLE | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $33.06 |
| 7661 | | BUSTILLOS MARIA | 1410 E ALMERIA RD | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $17.15 |
| 7662 | | BUSTILLOS RACHEL | 121 MULBERRY DRIVE VENTURA111 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $0.37 |
| 7663 | | BUSTOS ARRON | 4352 E ANDIL DRIVE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7664 | | BUSTOS LAURA | 4504 EAGLE OWL DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $54.11 |
| 7665 | | BUSWELL CHERYL | 301 S SIGNAL BUTTE RD LOT 209 | | | | APACHE JUNCTION | AZ | 11416 | USA | TRADE PAYABLE | | | | | $0.61 |
| 7666 | | BUTAK MARIANNE | 85 LORD RD | | | | WAYNE | ME | 04284 | USA | TRADE PAYABLE | | | | | $52.49 |
| 7667 | | BUTAS PATRICIA L | 3144 WEST 92 STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $2.00 |
| 7668 | | BUTAY CAYETANO | 8475 KOPAA ST | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $1.14 |
| 7669 | | BUTCHER AMBER | 400 WASHINGTON AVENUE ROOM 148 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $225.32 |
| 7670 | | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $18.23 |
| 7671 | | BUTCHER BRAD | 111 FLORENCE AVE | | | | FAIRBORN | OH | 90255 | USA | TRADE PAYABLE | | | | | $1.92 |
| 7672 | | BUTEAU JOHN | 9 MARTIN ST | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $47.56 |
| 7673 | | BUTERA CHRIS | 125 RAVINE AVE | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7674 | | BUTEYN GREGORY | 240 JACKSON ST | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $78.18 |
| 7675 | | BUTH LORRAINE | 947 WINDWHISPER LN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $75.00 |
| 7676 | | BUTKIEWICZ JOHN | 2194 W STATE ROAD 48 | | | | SHELBURN | IN | 47879 | USA | TRADE PAYABLE | | | | | $375.00 |
| 7677 | | BUTLER ADRIAN | 536 RIVER RD | | | | COS COB | CT | 06807 | USA | TRADE PAYABLE | | | | | $3.23 |
| 7678 | | BUTLER ALFRED | 126 LAKE COUNTRY DR | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $32.39 |
| 7679 | | BUTLER ALLIE | 1955 SW 5TH AVE 1013 | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $30.00 |
| 7680 | | BUTLER ALLIE | 1955 SW 5TH AVE 1013 | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $30.00 |
| 7681 | | BUTLER ANNIE | 9744 S WOODLAWN AVE | | | | CHICAGO | IL | 76106 | USA | TRADE PAYABLE | | | | | $0.35 |
| 7682 | | BUTLER AUDREY | 13412 ASWAN RD APT 211 | | | | OPA LOCKA | FL | 33811 | USA | TRADE PAYABLE | | | | | $0.24 |
| 7683 | | BUTLER BALONN | 3493 MONTE CARLO DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.71 |
| 7684 | | BUTLER BENJAMEN | 52248 UNIT 2 YAMASI CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7685 | | BUTLER BERTHA | 6792 E 27TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $8.14 |
| 7686 | | BUTLER BRIANNA | 8671 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $29.17 |
| 7687 | | BUTLER CANDI | 9330 MANGO ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $17.63 |
| 7688 | | BUTLER CHRISTOPHER | 7800 NW 122ND ST | | | | KANSAS CITY | MO | 64163 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7689 | | BUTLER COREY | 6221 B CASTANEDA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7690 | | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $3.51 |
| 7691 | | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $9.27 |
| 7692 | | BUTLER DAYLE | 1082 NORTHPOINTE CIRCLE | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $0.23 |
| 7693 | | BUTLER DONNA | 1440 N 15TH AVE | | | | SHELDON | IA | 51201 | USA | TRADE PAYABLE | | | | | $34.74 |
| 7694 | | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.03 |
| 7695 | | BUTLER GORDON | 4141 OTTOWA LN | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $16.65 |
| 7696 | | BUTLER HARVEY | 21115 JOHN R RD | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $0.57 |
| 7697 | | BUTLER JACQUALINE | 7421 JILL LN | | | | ZEPHYRHILLS | FL | 41143 | USA | TRADE PAYABLE | | | | | $3.08 |
| 7698 | | BUTLER JAYON | 12 VINCENT LANE UNKNOWN | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $12.25 |
| 7699 | | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $12.59 |
| 7700 | | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $63.79 |
| 7701 | | BUTLER KEVIN | 7865 WENWELL CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.54 |
| 7702 | | BUTLER KRISTEN | 3113 ACTON RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.90 |
| 7703 | | BUTLER KYLE | 8577A WILLIAMSON LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7704 | | BUTLER LAUREN | 12000 SAWMILL RD APT 3005 | | | | SPRING | TX | 77380 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7705 | | BUTLER LILLY | 1213 FOXCROFT CIR | | | | MUSKOGEE | OK | 18334 | USA | TRADE PAYABLE | | | | | $5.00 |
| 7706 | | BUTLER MARILYN | 1065 COUNTY HIGHWAY 7 | | | | GEFF | IL | 11720 | USA | TRADE PAYABLE | | | | | $5.71 |
| 7707 | | BUTLER MARILYN | 1065 COUNTY HIGHWAY 7 | | | | GEFF | IL | 11720 | USA | TRADE PAYABLE | | | | | $96.90 |
| 7708 | | BUTLER MARK | 49 PARK STREET OSWEGO075 | | | | PULASKI | NY | 13142 | USA | TRADE PAYABLE | | | | | $129.96 |
| 7709 | | BUTLER MATHEW | 238 SASSAFRAS ST | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $14.04 |
| 7710 | | BUTLER MELODY | 2087 CLUB CROSSING | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $3.14 |
| 7711 | | BUTLER MICHAEL | 1027 BARRIE AVE | | | | WANTAGH | NY | 11793 | USA | TRADE PAYABLE | | | | | $10.35 |
| 7712 | | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30824 | USA | TRADE PAYABLE | | | | | $1.41 |
| 7713 | | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $438.99 |
| 7714 | | BUTLER RUBY | 3474 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $1.60 |
| 7715 | | BUTLER RUSS | 412 HULL COURT 2 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7716 | | BUTLER TAMARA | 640 LAUREL BAY ROAD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.40 |
| 7717 | | BUTLER TAMIRA | 11235 OAK LEAF DR APT 819 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.51 |
| 7718 | | BUTLER TERI | 119 E ALMA ST GRUNDY075 | | | | CONRAD | IA | 50621 | USA | TRADE PAYABLE | | | | | $1.73 |
| 7719 | | BUTLER THOMAS | 4915 NW GATEWAY AVE APT 7 | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $1.23 |
| 7720 | | BUTLER WANDA | 5213 WEATHERFORD RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.51 |
| 7721 | | BUTORAC CONNIE | 504 WOODRIG RD | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $2.75 |
| 7722 | | BUTRUCH PAMELA | 18-42 SUMMERFIELD STREET APT AS | | | | FLUSHING | NY | 11385 | USA | TRADE PAYABLE | | | | | $0.13 |
| 7723 | | BUTT REX | 125 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $15.51 |
| 7724 | | BUTTACAVOLE MICHELLE | 190 PRESENTATION CIRCLE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7725 | | BUTTE CHRISTOPHER | 1199 E VICTORY SCHOOL RD | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $35.00 |
| 7726 | | BUTTERFIELD CY | 66-1762 KAWAIHAE RD | | | | KAMUELA | HI | 53140 | USA | TRADE PAYABLE | | | | | $36.45 |
| 7727 | | BUTTERFIELD GREGORY | 167 CASA BLANCA RD APT 7 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7728 | | BUTTERS DOUGLAS | 9662 COUNTY ROUTE 46 | | | | ARKPORT | NY | 14807 | USA | TRADE PAYABLE | | | | | $7.57 |
| 7729 | | BUTTINE JOHN | PO BOX 526 | | | | SHELTER ISLAND HEIGH | NY | 11965 | USA | TRADE PAYABLE | | | | | $35.51 |
| 7730 | | BUTTLER JENNIFER | 9549 S AVALON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $2.33 |
| 7731 | | BUTTS JESSICA | 5097 NORTH ST | | | | AMO | IN | 46103 | USA | TRADE PAYABLE | | | | | $1.38 |
| 7732 | | BUTTS JOHN | 3062 CALAMONDIN WAY | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $19.57 |
| 7733 | | BUTTS JOHN | 3062 CALAMONDIN WAY | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $7.50 |
| 7734 | | BUTTS KEVIN | 1002 REVERDY RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.41 |
| 7735 | | BUTTS LOTTIE | 26 TAMERS CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $10.00 |
| 7736 | | BUTTS MARCHELLE | 610 FAIRBANKS AVE | | | | CINCINNATI | OH | 60629 | USA | TRADE PAYABLE | | | | | $5.32 |
| 7737 | | BUTTS ROBIN | 4655 MARJORIE DRIVE | | | | MARYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $5.00 |
| 7738 | | BUTYNES MICHAEL | 336 E LINDEN AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $19.26 |
| 7739 | | BURAUM LAUREN | 1 UNION SQUARE SOUTH 19P LAUREN | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $15.23 |
| 7740 | | BUXTON ERIC | 2127 BRADLEY DR | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $0.28 |
| 7741 | | BUXTON GREGORY | 4031 CYPRESS STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $3.01 |
| 7742 | | BUYS MELISSA | 5679 SE NORMANDY AVE MARTIN085 | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $0.74 |
| 7743 | | BUZEK FRANCIS | 9423 UNION ST | | | | NEEDVILLE | TX | 77461 | USA | TRADE PAYABLE | | | | | $75.35 |
| 7744 | | BUZUK JAGODA | 3248 W MOONDANCE WAY | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $35.31 |

Debtor Name: SHC PROMOTIONS LLC — Schedule A/B Part 3, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7745 | | BUZZARD JASON | 245 COLEMAN PASS | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 7746 | | BUZZARD JEFF | 3522 IVY LEAGUE DR ALLEN003 | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7747 | | BUZZELL WILLIAM | 7806 ST FABIAN LN | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 7748 | | BUZZENDORE BETH | 539 S 14TH ST | | | | COLUMBIA | PA | 93210 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 7749 | | BWARD LUISA | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 7750 | | BYAM JANNELL | 6743 COUNTY ROUTE 333 | | | | CAMPBELL | NY | 14821 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 7751 | | BYARS AMBER | 3116 EAST GLEN DR EL PASO141 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 7752 | | BYBEE MATTHEW | 48 CRESCENT HILLS DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 7753 | | BYCZKOSKI EDMUND | 64 SOUTHERN OAKS DR | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 7754 | | BYER KRISTINA | 1448 2ND STREET SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 7755 | | BYER STEVEN | 3708 KNIGHTS MILL DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7756 | | BYERLEE BRAD | 43 KINNAMAN AVENUE WARREN041 | | | | ANDERSON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 7757 | | BYERLY JESSE | 38 SAINT ANDREWS CIRCLE N | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $417.29 | |
| 7758 | | BYERLY JUDY | 194 ROYAL AVE | | | | BUFFALO | NY | 29203 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 7759 | | BYERS AMY | 1373 PARK AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 7760 | | BYERS ANNE | 1708 RED ROCK CV | | | | ROUND ROCK | TX | 07604 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 7761 | | BYERS BONNIE | 5 CINNAMONA LANE | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 7762 | | BYERS DEBBIE | 4399 SUN CENTER RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 7763 | | BYERS EMILEAH | 1708 OLD BROADWELL MILL RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 7764 | | BYERS ERIC | 297 JACKSON ST | | | | CONNEAUT | OH | 75169 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 7765 | | BYERS GINA | 1925 CATLIN DR | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 7766 | | BYERS JEFFREY | 2808 SCOTT ST | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 7767 | | BYERS MICHAEL | 4727 ENCHANTMENT LN UNKNOWN | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 7768 | | BYERS TONY | 300 SUNSET DR | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 7769 | | BYFIELD RACQUEL | 151 E 35TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $58.36 | |
| 7770 | | BYFIELD SHELLY | 3437 BOCAGE DR APT 521 | | | | ORLANDO | FL | 22601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7771 | | BYFORD TRACYLEA | 1876 STANTON AVENUE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 7772 | | BYKOWSKI JODI | 4512 SANDY SPRING ROAD | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $492.37 | |
| 7773 | | BYLE CRAIG | 313 E RAILROAD ST | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 7774 | | BYLER CHARLES | 3409 S VIRGINIA ST | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 7775 | | BYNUM ANNIE | 813 W 14TH ST APT B | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 7776 | | BYNUM CLESTINE | 6128 SCARLET LEAF DR | | | | MEMPHIS | TN | 78521 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 7777 | | BYNUM PARKER | 1103 KINGSBURY AVENUE | | | | BIRMINGHAM | AL | 35213 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 7778 | | BYNUM SHANTIA | 33 OVERLOOK DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 7779 | | BYRAM JAN | 520 WEST HURON ST UNIT 616 COOK031 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 7780 | | BYRAM SUSAN | 17711 CAMELIA LN | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 7781 | | BYRD CHERLEY | 85 MANOR DR APT 8H | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 7782 | | BYRD CHRISTY | 219 GRAN VISTA DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 7783 | | BYRD CORINA | 818 ARROYO SECO AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 7784 | | BYRD DEIDRE | 2319 PARMELE ST | | | | ROCKFORD | IL | 02155 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7785 | | BYRD ELSE | 5418 MORET DR E | | | | JACKSONVILLE | FL | 33852 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 7786 | | BYRD FRANCES | 2012 SALEM CHURCH RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 7787 | | BYRD JAMES | 1185 AUTUMN LAKE DR SHELBY157 | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 7788 | | BYRD JOAN L | 407 CLINCHFIELD AVE | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 7789 | | BYRD NADIA | 2045 MEADOR AVE SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 7790 | | BYRD RYAN | 514 BROOKER RD | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 7791 | | BYRD SHAWNDRA | 2469 COX RD | | | | GREENVILLE | OH | 14701 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 7792 | | BYRD TIMOTHY | 7012 BAKER STREET UNIT A | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 7793 | | BYRD WALLACE | 401 LANDER ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 7794 | | BYRNE BARBARA | 312 ASPEN AVE S | | | | NEW RICHLAND | MN | 56072 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 7795 | | BYRNE EDMUND | 1676 COLINA DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 7796 | | BYRNE JOHN | 409 W 38TH ST | | | | LORAIN | OH | 50129 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 7797 | | BYRNE LAUREN | 3031 VALLEY VIEW WAY | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 7798 | | BYRNE MARJORIE | 5504 GLENALLEN ST | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 7799 | | BYRNE RICHARD | 3443 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 74106 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 7800 | | BYRNE ROBERT W JR | 3227 PINE CHASE DRIVE | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7801 | | BYRNE SHAYNE | 122 LIBERTY WOODS DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 7802 | | BYRNES SOPHIE | 208 GATO DR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 7803 | | BYRNES TARA | 529 HICKMAN RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7804 | | BYRNS RAY | 1406 SUNWEST BLVD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 7805 | | BYSHOVETS MARINA | 951 NUGENT AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 7806 | | BYSIEWICZ RAYMOND | 7 BROOKWOOD DR A | | | | ROCKY HILL | CT | 06067 | USA | TRADE PAYABLE | | | | | $110.59 | |
| 7807 | | BYUN HYOJIN | 1320 WALES DR APT 1003 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7808 | | BYWATERS SARAH | 4244 S HYDRAULIC ST APT 712 | | | | WICHITA | KS | 27616 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 7809 | | C AMY | 929 KEYSER AVE STE L | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 7810 | | C ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 7811 | | C BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 7812 | | C DAN | 2380 BOYNTON PL FLR 1 KINGS047 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 7813 | | C LISA | 929 KEYSER AVE STE L | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7814 | | C LISA | 929 KEYSER AVE STE L | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 7815 | | C MIKE | 556 E 4TH ST 6C KINGS047 | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 7816 | | C N | 4428 ELROVIA AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 7817 | | C RICHARD S | 354 LOIS LN | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 7818 | | C STAN | 2380 BOYNTON PL FL 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 7819 | | CAAMANO SUSIE | 1202 POND RD | | | | SPRING LAKE | NJ | 07065 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 7820 | | CABA RAFAELITO | 143 SUMMIT AVE | | | | FORDS | NJ | 12656 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 7821 | | CABALERRO BENEDICTA | 3702 DAWES DR | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 7822 | | CABALLERO BLANCA | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 7823 | | CABALLERO BLANCA I | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 7824 | | CABALLERO CHRIS | 307 COMMERCE ST | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 7825 | | CABALLERO JONI | 1150 FOLDS RD LOT 102 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 7826 | | CABALLERO REGINA | 16 MORIN CIR | | | | WEST HENRIETTA | NY | 14586 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 7827 | | CABALLERO TOM | 516 PLANTATION RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 7828 | | CABALTICA ROBIN | 4804 MCNERNEY STREET E | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7829 | | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 7830 | | CABAN JOCELYN | 727 W WASHINGTON ST APT 1 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 7831 | | CABAN JONNATHAN | 51204-1 ATAKAPAN CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 7832 | | CABAN REY | 203 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7833 | | CABAN SAMUEL | HC 3 BOX 20657 | | | | ARECIBO | PR | 07675 | USA | TRADE PAYABLE | | | | | $192.58 |
| 7834 | | CABAN SAMUEL A | HC 61 BOX 5285 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.42 |
| 7835 | | CABANILLAS MELISSA | 1715 HODGES BLVD APT 1507 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $16.05 |
| 7836 | | CABANTING CHRISTOPHER J | 1872 JADEN DRIVE | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $2.70 |
| 7837 | | CABASCANGO LUIS | 5870 CALLE TARTAK APT Z4 COND COSTA DEL | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $15.59 |
| 7838 | | CABASSI OLIVIA | 1209 DEL VALE AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $198.27 |
| 7839 | | CABBAGESTALK TARA | 307 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $41.21 |
| 7840 | | CABEZA ERIC | PO BOX 758 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $48.14 |
| 7841 | | CABEZAS OSCAR | 17912 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $0.01 |
| 7842 | | CABEZUDO JOSE M | 518 PHEBE | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 |
| 7843 | | CABLE DALE | 16 MORNINGSIDE RD | | | | CARTERSVILLE | VA | 23027 | USA | TRADE PAYABLE | | | | | $0.08 |
| 7844 | | CABLE KATHY | N3836 990TH ST EAU CLAIRE WI | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7845 | | CABLE LORI | 4607 N CENTRAL RD | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7846 | | CABLES SHIONNA | 9313 LARAMIE DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.92 |
| 7847 | | CABLING GLORIA | 1655 N CRAWFORD AVE APT A105 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $0.11 |
| 7848 | | CABRAL ADRIANA | 4709 ARLINGTON AVE APT 12 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $13.93 |
| 7849 | | CABRAL BRIAN | 42 MELROSE AVE | | | | PAWTUCKET | RI | 40117 | USA | TRADE PAYABLE | | | | | $1.63 |
| 7850 | | CABRAL DENISE | 1506 SANTANA STREET | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $31.87 |
| 7851 | | CABRAL ELVIRA | 563 SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $10.12 |
| 7852 | | CABRAL JOSE | 27 JACKSON ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $3.13 |
| 7853 | | CABRALES LOURDES | 29 BLUE JAY DR CAMDEN007 | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $45.04 |
| 7854 | | CABREJA JULISSA | 3021 HOLLAND AVE APT 23N | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $6.10 |
| 7855 | | CABRERA BELLAMILDA | 627 NORTHERN PKWY | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $38.01 |
| 7856 | | CABRERA BLANCA | PO BOX 3861 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $58.43 |
| 7857 | | CABRERA DIANA | 5 BROOKEBURY DR APT B1 | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.11 |
| 7858 | | CABRERA ELIZABETH | 59 AMPERE PKWY | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $2.63 |
| 7859 | | CABRERA ELVIA | 1405 HEDIONDA AVE | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $38.11 |
| 7860 | | CABRERA ERIANNE C | 105 MARYLAND AVE | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $0.04 |
| 7861 | | CABRERA ERIANNE D | 105 MARYLAND AVE | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $0.16 |
| 7862 | | CABRERA FEDERICO | 9408 SIERRA ST | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.26 |
| 7863 | | CABRERA JOSE | 261 CLAYWOOD DR | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $0.22 |
| 7864 | | CABRERA JUAN | 15336 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $67.74 |
| 7865 | | CABRERA KIMBERLY | 3066 KETUULL UUNYAA WAY | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $0.62 |
| 7866 | | CABRERA KRISTI | 30405 NW HWY 47 | | | | BUXTON | OR | 97029 | USA | TRADE PAYABLE | | | | | $150.00 |
| 7867 | | CABRERA LEONARDO | 1738 FULLER KCMO | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $32.12 |
| 7868 | | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $31.45 |
| 7869 | | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $9.24 |
| 7870 | | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.49 |
| 7871 | | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.94 |
| 7872 | | CABRERA MARY | PO BOX 625 | | | | LITTLEFIELD | AZ | 86432 | USA | TRADE PAYABLE | | | | | $70.15 |
| 7873 | | CABRERA ROSA | 5223 BAKERSFIELD ST | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $0.94 |
| 7874 | | CABRERA ROSALIA | 1555 W 37TH ST APT 412 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $3.87 |
| 7875 | | CABRERA SERAFIN | 1709 SMITH ST 1709 SMITH ST | | | | GREEN BAY | WI | 49718 | USA | TRADE PAYABLE | | | | | $36.91 |
| 7876 | | CABRERA TONY | 14802 NEWPORT AVE APT 16A | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $39.98 |
| 7877 | | CABRERO ILARIO | 103 CALLE TURQUESA VILLA LUISA | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $0.93 |
| 7878 | | CABRERRA ERIKA | 823 W EARLING RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $0.45 |
| 7879 | | CACACE THOMAS | 723 BARLOW AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $1.30 |
| 7880 | | CACCAVALE MICHAEL | 2321 PINE ST | | | | SEAFORD | NY | 11783 | USA | TRADE PAYABLE | | | | | $162.93 |
| 7881 | | CACCHIANI KIM | 13729 SHADY RDG | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $2.39 |
| 7882 | | CACCIOLO SUSAN | 345 HUTCHINSON DR | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $37.44 |
| 7883 | | CACERES FELIPE | 83 CRAWFORD ST TORONTO ONT M6J 2V1 | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $2.12 |
| 7884 | | CACERES JOSE | PO BOX 3682 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $21.97 |
| 7885 | | CACERES LAURA | 10 GREENBOW ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $42.73 |
| 7886 | | CACERES MAGDALENA | 6427 PALMETTO ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.59 |
| 7887 | | CACLAUSCHEE ROWENA | HC 33 BOX 344 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $26.64 |
| 7888 | | CADA BING | 1026 NIGUEL LN SANTA CLARA085 | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $26.64 |
| 7889 | | CADAG MARLON | 24 NAIRN PL | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $32.09 |
| 7890 | | CADDELL KELLY | 150 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $5.61 |
| 7891 | | CADE CHARON | 7405 18TH AVE APT | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $0.71 |
| 7892 | | CADE LYNN | 6832 LAKE JOANNE DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $6.05 |
| 7893 | | CADELL TAKARA | 324 SOUTH AVE APT 2 | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $36.47 |
| 7894 | | CADENA JANE | 778 CONCORD DR | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $75.41 |
| 7895 | | CADENA JUAN | 505 54TH ST APT 4 | | | | WEST NEW YORK | NJ | 95157 | USA | TRADE PAYABLE | | | | | $2.28 |
| 7896 | | CADENA KENDRA | 2717 WESTERN AVE 328 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $7.41 |
| 7897 | | CADENAS MARIBEL | 310 E PLILER ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $39.12 |
| 7898 | | CADERNO JANET | 6485 W 24TH AVE APT 407 | | | | HIALEAH | FL | 40165 | USA | TRADE PAYABLE | | | | | $7.66 |
| 7899 | | CADET EVALA | 3800 BUCHANAN BAY CIR APT 106 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.32 |
| 7900 | | CADIENTE GEORGE | 4968 E HALFMOON DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $0.79 |
| 7901 | | CADOFF BARRY | 9509 ASPENWOOD CT | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $28.81 |
| 7902 | | CADOU CHRISTOPHER | 5602 MASSACHUSETTS AVE | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $48.20 |
| 7903 | | CADY CAROL | 1040 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | 39571 | USA | TRADE PAYABLE | | | | | $22.25 |
| 7904 | | CADY ERIC | 420 S MADISON AVE APT 201 | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7905 | | CADY GARY | 345 LOVELL AVE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $7.31 |
| 7906 | | CAESAR CANDACY | 82 BEACON STREET | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.94 |
| 7907 | | CAESAR PHILBERT | 11646 170TH STREET | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $0.93 |
| 7908 | | CAETANO BRITTANI | 9 W 57TH STREET 35 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7909 | | CAETANO BRITTANI | 9 W 57TH STREET 35 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7910 | | CAETANO JOE III | 20971 COOPER RD | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $55.21 |
| 7911 | | CAFAGNA STACEY | 1209 HEARTWOOD DR | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $96.29 |
| 7912 | | CAFARELLI CHARLEY | 28533 BAKER POTTS RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $1.25 |
| 7913 | | CAFARELLI JASON | 12803 CLEARFIELD DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7914 | | CAFARO JOSEPH | 405 RIVERVALE RD | | | | RIVER VALE | NJ | 07675 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7915 | | CAFFERRO JACQUELINE | 21 SPRUCE STREET | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $0.47 |
| 7916 | | CAFIERO SANTA | 142 LAKEVIEW AVE | | | | LYNBROOK | NY | 13968 | USA | TRADE PAYABLE | | | | | $152.06 |
| 7917 | | CAGASAN ANITA | 95 HOKU PUHIPAKA ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $40.24 |
| 7918 | | CAGE ASHLEY | 400 DUNCAN AVE APT 432 | | | | CHEBOYGAN | MI | 50266 | USA | TRADE PAYABLE | | | | | $20.32 |
| 7919 | | CAGE BILL | 6 NORTH DINGLE ROAD DUTCHESS027 | | | | PAWLING | NY | 12564 | USA | TRADE PAYABLE | | | | | $10.00 |
| 7920 | | CAGE JOSEPHINE | 507 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $0.84 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7921 | | CAGLE EDWARD | 4220A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7922 | | CAGLE REBECCA | 808 W DIVISION ST | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 7923 | | CAHALL EMERSON | 6723 FREE SOIL RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 7924 | | CAHAN BILL | 2446 WASHINGTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $222.23 | |
| 7925 | | CAHERTY MARY | 460 WINCHESTER RD BREVARD009 | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7926 | | CAHILL HANNAH | 2536 N KEDZIE BLVD APT 303 COOK031 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 7927 | | CAHILL JEANNETTE | 23537 SAINT ANDREWS COURT | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7928 | | CAHILL KAREN | 1008 EAST ST N N | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 7929 | | CAHILL PATRICIA | 69 KING ROAD | | | | LANDING | NJ | 07850 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 7930 | | CAHOON JEFF | 6720 RIPPLE CREEK DRIVE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 7931 | | CAI BRIAN | 1110 E COZZA DR APT 213 | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 7932 | | CAI MENGSHA | 1100 EVERTON PL | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 7933 | | CAI MINZHEN | 9671 JONATHAN LN | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $29.48 | |
| 7934 | | CAI RICHIE | 118 OLIVER ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 7935 | | CAI RUINAN | 105 LAKE VILLAGE BLVD APT 105 | | | | DEARBORN | MI | 48120 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 7936 | | CAI YWEI | 10812 FOUNTAINGROVE DRIVE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $439.69 | |
| 7937 | | CAIATI ERICA | 826 EAST PARK AVE NASSAU059 | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 7938 | | CAIAZZO THOMAS | 355 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 7939 | | CAICEDO CARLOS | 4135 45TH ST APT 1A | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 7940 | | CAID RICHARD | 6244 E 22ND ST | | | | TUCSON | AZ | 12068 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 7941 | | CAILING DARICK | 8040A E TITAN LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $110.83 | |
| 7942 | | CAIN CAT | 1021 S JEFFERSON ST | | | | HARTFORD CITY | IN | 07424 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 7943 | | CAIN CLAUDEEN | 7 INDEPENDENCE PLACE | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 7944 | | CAIN DARLENE | 9491 W LOUISIANA AVE | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 7945 | | CAIN DEVIN | 12501 SW 188TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7946 | | CAIN JANICE | PO BOX 87 | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 7947 | | CAIN LADONNA | AMEREN LABADIE ENERGY CENTER 226 | | | | LABADIE | MO | 63055 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 7948 | | CAIN LADONNA M | 226 LABADIE POWER PLANT RD AMERENUE- | | | | LABADIE | MO | 63055 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 7949 | | CAIN LEAH | 397 HEWITT RUN RD | | | | WIND RIDGE | PA | 15380 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 7950 | | CAIN SANDRA S | 6203 ALDEN BRIDGE DR APT 6308 | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 7951 | | CAIN TRACY | 14107 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 7952 | | CAINE JENNIFER | 1330 N ORANGE DR APT 104 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7953 | | CAINE MARYL | 4797 ELDO ST | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $244.36 | |
| 7954 | | CAINES JOSEPH | 171 FERGUSON LN | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 7955 | | CAINES RAFAEL | 707 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 7956 | | CAIRNS SCOTT | 14 ALICE AVE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 7957 | | CAISON VICKI | 1517 25TH ST | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 7958 | | CAISSE LAURA | 112 W BROCKMAN | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7959 | | CAKMARSTITT DAVID | 8486 E RAMONA MADERA LANE | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 7960 | | CALA OPENELL | 2602 GEMINI CT APT 158 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 7961 | | CALABRESE FRANK | 586 W CROCKETT AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $53.67 | |
| 7962 | | CALABRESE LEONARDO | 321 N CENTRAL PARK AVE WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 7963 | | CALABRESE LEONARDO | 321 N CENTRAL PARK AVE WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 7964 | | CALABRESE SHAWN | PO BOX 390056 | | | | SAN DIEGO | CA | 92149 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 7965 | | CALABRIA KATIE | 1701 WEST NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $953.49 | |
| 7966 | | CALANNI ASHLEY | 6127 WOODFORD DR ERIE029 | | | | LAKE VIEW | NY | 14085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7967 | | CALANTONI ROSALIA | 4294 CHRISTIAN SPRINGS RD | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 7968 | | CALBERT HURLEY | 1828 E BROWNING PL | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 7969 | | CALCANAS SOSUNAS | 211 E 41ST ST TRLR 11 | | | | GARDEN CITY | ID | 83714 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 7970 | | CALCANO CARLOS | 137 WATER ST FL 2 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 7971 | | CALCOTE PRESTON | 1419 CHESTNUT GROVE LN | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $40.58 | |
| 7972 | | CALCUTTA JUDITH | 3972 SOUTHVIEW ST GREENE057 | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $503.01 | |
| 7973 | | CALDARELLI SHAWN | 213 INDPENDANCE DR CECIL015 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 7974 | | CALDER MARY | 20912 BAROLA DRIVE | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 7975 | | CALDER MATTHEW | 508 MAGNOLIA STREET | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 7976 | | CALDERA CRISTAL | 1321 OLIVE AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 7977 | | CALDERA HENRY | 160 PETERSON UNIT 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 7978 | | CALDERA WILLIAM | 3030 MILL CREEK RD APT 10 | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 7979 | | CALDERIN CONCEPCION | 65 PRINCE MICHAEL LN | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 7980 | | CALDERON CLEMENCIA | 1930 S 1ST ST | | | | CONROE | TX | 75146 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 7981 | | CALDERON DEBORAH | 11406 SW 214TH ST | | | | MIAMI | FL | 53212 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 7982 | | CALDERON EMMANUEL | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 7983 | | CALDERON FRANCISCO | URB RIVERRAS O ONDURA APT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 7984 | | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 7985 | | CALDERON JORGE | 14100 BONNET CREEK RESORT LANE | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7986 | | CALDERON JULIA | 4921 NE CLEVELAND AVE APT B | | | | PORTLAND | OR | 91706 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 7987 | | CALDERON KEISKLA | HC 3 BOX 34507 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 7988 | | CALDERON MIGUEL | 2075 NE 164TH ST APT 304 | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 7989 | | CALDERON RAYMOND | PO BOX 673 | | | | WALLIS | TX | 77485 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 7990 | | CALDERON ROSA | 109 SANDPIPER KEY | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $57.92 | |
| 7991 | | CALDERON STEVEN | 12102 RED OAK CT S DAKOTA037 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 7992 | | CALDERON VIOLA | 3005 RIVERCLIFF RD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 7993 | | CALDERONE JANEL | 1615 S HOME RD | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 7994 | | CALDETTI DONALD | 15316 VALENCIA ST | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 7995 | | CALDONA SEARS M | 8401 GATEWAY BLVD W EL PASO141 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 7996 | | CALDWELL ALLEN | 9652 INFIRMARY RD | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 7997 | | CALDWELL ARTHUR | 22 MIDDLE ROAD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 7998 | | CALDWELL BETTY | 515 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 7999 | | CALDWELL CHEMEKA | 749 SHASTA ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 8000 | | CALDWELL CLIFF | 320 NORTH 4TH STREET | | | | PRINCETON | TX | 75407 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8001 | | CALDWELL ERIC | 3610 FORNI RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 8002 | | CALDWELL GREORGE | 3161 N HOLTON ST APT 2 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $391.49 | |
| 8003 | | CALDWELL JACOB | 51611-3 ZUNI CIRCLE BOX 11 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8004 | | CALDWELL JAMES | 689 N BROADWAY FL 1 | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 8005 | | CALDWELL JAMES | 689 N BROADWAY FL 1 | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 8006 | | CALDWELL JAMIE | 5916 HIDDEN PINE LANE | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 8007 | | CALDWELL JASMINE | 274 HOOKER AVE APT F7 | | | | POUGHKEEPSIE | NY | 52001 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 8008 | | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $0.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $1.63 |
| 8010 | | CALDWELL MARY L | PO BOX 433 805 PINE | | | | CABOOL | MO | 65689 | USA | TRADE PAYABLE | | | | | $30.00 |
| 8011 | | CALDWELL NAONI | 953 NE 111TH ST | | | | BISCAYNE PARK | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.84 |
| 8012 | | CALDWELL PATRICIA | 850 W 26TH ST | | | | SAFFORD | AZ | 85546 | USA | TRADE PAYABLE | | | | | $0.72 |
| 8013 | | CALE ERIN | 21 WELLESLEY COLLEGE RD UNIT 1827 | | | | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | | | | | $20.00 |
| 8014 | | CALES ELIJAH | 4275 COGSWELL AVENUE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $68.26 |
| 8015 | | CALES JAMES II | 260 MAIN ST | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $12.32 |
| 8016 | | CALHOUN EARNEST | 3619 18TH ST E | | | | BRADENTON | FL | 85364 | USA | TRADE PAYABLE | | | | | $0.72 |
| 8017 | | CALHOUN JEFFERSON | 1815 W 7TH ST | | | | DAVENPORT | IA | 07662 | USA | TRADE PAYABLE | | | | | $3.06 |
| 8018 | | CALHOUN JUSTIN | 9330 W MCDOWELL RD APT 306 | | | | PHOENIX | AZ | 85307 | USA | TRADE PAYABLE | | | | | $51.25 |
| 8019 | | CALHOUN MELISSA | 2080 WILLOW HAMMOCK CIR UNIT E | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $0.32 |
| 8020 | | CALHOUN NIKKI | 318 FLEETWOOD DR | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $0.83 |
| 8021 | | CALIARI BENNIE | 6192 KALA KEA PLACE | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $30.00 |
| 8022 | | CALICO PHATISHA | 4753 WOODDALE AVE 4753 WOODDALE AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $109.24 |
| 8023 | | CALIFF KARA | 3229 SW WOODS CT | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $40.00 |
| 8024 | | CALIJA RAY | 2141 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $11.32 |
| 8025 | | CALIM JUSTIN | 8598 W GARDNER RD | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $16.26 |
| 8026 | | CALIMPONG ERMIELINDA | 4045 ARCHCREST CIRCLE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $34.02 |
| 8027 | | CALINGO PEDRO | 67 CREEKWOOD DR | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $1.68 |
| 8028 | | CALIX MELKIS | 1260 WELLS STATION RD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.42 |
| 8029 | | CALIX MILKIS | 1260 WELLS STATION RD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $0.07 |
| 8030 | | CALIXTE DANIEL | 13500 NE 3RD CT APT 218 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.60 |
| 8031 | | CALIXTE JOSEPH | 1601 INCA DR APT C | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $0.44 |
| 8032 | | CALIXTO GRACELIA | 272 PALACIO ROYALE CIR | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $1.41 |
| 8033 | | CALL CHETTINA | 220 CANFIELD DRIVE | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $0.53 |
| 8034 | | CALL JOYCE | 12276 DR EDELEN RD | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $3.75 |
| 8035 | | CALL ROGER | 309 WOODBURY CIR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.08 |
| 8036 | | CALLAHAN BRIAN | 832 SANDSTONE RIDGE CAMPBELL037 | | | | COLD SPRING | KY | 41076 | USA | TRADE PAYABLE | | | | | $5.00 |
| 8037 | | CALLAHAN DENISE | 376 W FULTON ST | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $56.47 |
| 8038 | | CALLAHAN JACOB | 541 NE 13 HWY | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $0.21 |
| 8039 | | CALLAHAN JOHN | 20 CAMBRIDGE AVE | | | | WESTMONT | NJ | 19146 | USA | TRADE PAYABLE | | | | | $35.57 |
| 8040 | | CALLAHAN MEGAN | 911 EAST PLUM STREET JESUP GEORGIA | | | | JESUP | GA | 31598 | USA | TRADE PAYABLE | | | | | $20.00 |
| 8041 | | CALLAHAN PAMELA | 104 W CALVIN STREET HAMPDEN013 | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $12.46 |
| 8042 | | CALLAHAN ROGER | 1336 SE 38TH ST | | | | OKLAHOMA CITY | OK | 97220 | USA | TRADE PAYABLE | | | | | $1.32 |
| 8043 | | CALLAN LEISA | 17 OREGON ST | | | | CROTON | OH | 43013 | USA | TRADE PAYABLE | | | | | $4.92 |
| 8044 | | CALLANAN JANICE | 46 NO PERKINS AVENUE WESTCHESTER119 | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $7.10 |
| 8045 | | CALLAWAY ANTHONY | 18129 FRANK ST APT 203 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.23 |
| 8046 | | CALLAWAY SEAN | 2770 HELU PLACE C | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $6.47 |
| 8047 | | CALLENDER JEREMY | 6208 B BULLDOG COURT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $1.98 |
| 8048 | | CALLENDER L R | 701 N LOMBARD ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.81 |
| 8049 | | CALLENDER SALVATOR | 1711 ARBUTUS AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $12.68 |
| 8050 | | CALLENDER SHARON | 2930 POCONO TRL | | | | SHALLOTTE | NC | 28470 | USA | TRADE PAYABLE | | | | | $5.11 |
| 8051 | | CALLENDER SUZANNE | 8625 HEATHERMILL RD | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $3.70 |
| 8052 | | CALLHAHAN JUSTIN | 44 LITTLETON ST | | | | SPRINGFIELD | MA | 48880 | USA | TRADE PAYABLE | | | | | $12.57 |
| 8053 | | CALLICHE JOY | 2505 CATHY DR NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.42 |
| 8054 | | CALLINDER MERLE | 1128 W GRACE ST APT 16 | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.46 |
| 8055 | | CALLIS ADANIA | 5570B KAISER RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.79 |
| 8056 | | CALLISBENNETT LINDA | 25 KIMBALL DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $72.30 |
| 8057 | | CALLISON CLAYTON | 9381 HILDING JOHNSON CIR | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $2.53 |
| 8058 | | CALLISON CLAYTON | 9381 HILDING JOHNSON CIR | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $6.53 |
| 8059 | | CALLISON THOMAS | 48857 BARNES CIR UNIT 2 | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8060 | | CALLOW KATHLEEN | 441 LAKEVIEW AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $6.98 |
| 8061 | | CALLOWAY EDDIE | 2690 N 138TH AVENUE | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $7.38 |
| 8062 | | CALLOWAY SHETAZIA | 14953 SW 113TH CT | | | | MIAMI | FL | 70769 | USA | TRADE PAYABLE | | | | | $8.31 |
| 8063 | | CALLOWOY JAMIE | 4349 FAIR OAKS RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.50 |
| 8064 | | CALLUM ANGELA | 1741 GLEN RIDGE RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.99 |
| 8065 | | CALMA CHRISTY | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $19.61 |
| 8066 | | CALNAN DAVID | 422 ALDER ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $18.73 |
| 8067 | | CALO JUAN | PO BOX 3151 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $74.47 |
| 8068 | | CALOMENI JOHN | HC 70 BOX 478 | | | | LAJITAS | TX | 79852 | USA | TRADE PAYABLE | | | | | $3.88 |
| 8069 | | CALSO EVELYN | 840 E 20TH ST | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $0.77 |
| 8070 | | CALTON NICOLE | 5120 W WINNEMAC AVE 1ST FLOOR | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $6.57 |
| 8071 | | CALTON STEPHANIE | 30016 BRICK SCHOOL RD | | | | CLARKSBURG | MD | 65025 | USA | TRADE PAYABLE | | | | | $0.02 |
| 8072 | | CALTRIDER CHRISTOPHER | 7931 CARRIAGE DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $55.21 |
| 8073 | | CALVA ENRIQUE | 1220 CANTEVHILL ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.46 |
| 8074 | | CALVAGNA SYLVIA | 900 WYANDOTTE AVE OAKLAND125 | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $46.85 |
| 8075 | | CALVARUSO JOHN | 1024 N CENTRAL DR | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $27.24 |
| 8076 | | CALVE REBEBBA | 7364 W FIRELANDS DR | | | | HUDSON | OH | 11692 | USA | TRADE PAYABLE | | | | | $5.27 |
| 8077 | | CALVELLO ROXANNE | 9 SALDO CIRCLE | | | | NEW ROCHELLE | NY | 10804 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8078 | | CALVERT EDDIE | 5062 MILBURN LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8079 | | CALVERT HEATHER | 4006 PEAKS LANDING WAY APT 101 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.18 |
| 8080 | | CALVERT KRISTIN | 3802 MIDFOREST DR | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $29.06 |
| 8081 | | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $2.12 |
| 8082 | | CALVILLO LAWRENCE | 210 DUNRIDGE CIR | | | | EAST DUNDEE | IL | 60118 | USA | TRADE PAYABLE | | | | | $0.11 |
| 8083 | | CALVILLO XAVIER | 3031 W DAHLIA DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.62 |
| 8084 | | CALVIN MELLANICA | 13994 S GRACE AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $1.10 |
| 8085 | | CALVIN NOREEN | 1512 FALCON AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $53.35 |
| 8086 | | CALVO ANGELA | 11707 LOVEJOY ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $19.11 |
| 8087 | | CALVO JOAQUIN | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $2,257.63 |
| 8088 | | CALZADILLA YUDIEL | 3910 N OLA AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $3.62 |
| 8089 | | CALZEDA FERNANDO | 482 W SAN YSIDRO BLVD  1031 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $118.51 |
| 8090 | | CAMACHO ALEX | 2820 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $13.34 |
| 8091 | | CAMACHO ALICIA | 735 E SONORA ST APT 3 | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $0.99 |
| 8092 | | CAMACHO ANDRES | 600 FM 2672 UNIT K | | | | SCHULENBURG | TX | 63136 | USA | TRADE PAYABLE | | | | | $5.43 |
| 8093 | | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | USA | TRADE PAYABLE | | | | | $16.23 |
| 8094 | | CAMACHO CHRISTOPHER | 2228 NE OVERLAND DR | | | | BLUE SPRINGS | MO | 64029 | USA | TRADE PAYABLE | | | | | $6.49 |
| 8095 | | CAMACHO DOLORES | 654 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $3.00 |
| 8096 | | CAMACHO EARLEEN | PO BOX 336 | | | | CAPTAIN COOK | HI | 43223 | USA | TRADE PAYABLE | | | | | $8.38 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8097 | | CAMACHO FREDDIE | 7307 MILKY WAY DAWN | | | | SAN ANTONIO | TX | 78252 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8098 | | CAMACHO GUADALUPE | 4418 CARNELIAN CT | | | | HOUSTON | TX | 19119 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 8099 | | CAMACHO HECTOR | 387 VILLAGE GREEN BLVD APT 106 | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 8100 | | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 8101 | | CAMACHO JONATHAN | 3576 AL ROBERTS DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8102 | | CAMACHO JOSE | HC 5 BOX 50036 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 8103 | | CAMACHO JOSE | HC 5 BOX 50036 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8104 | | CAMACHO JOSE | HC 5 BOX 50036 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 8105 | | CAMACHO MARILYN | 51 CALLE VERANO | | | | VEGA ALTA | PR | 11226 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 8106 | | CAMACHO NALLELY | 343 ROXBURY PARK | | | | GOSHEN | IN | 34990 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 8107 | | CAMACHO NORMA | 6731 S CALLE GAVILAN | | | | TUCSON | AZ | 98360 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 8108 | | CAMACHO PAULA | 14-16 HUNTER ST  1 | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8109 | | CAMACHO PLACIDO | 1915 6TH AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 8110 | | CAMACHO RICHARD | 135 NW 109TH AVE APT103 BROWARD011 | | | | PEMBROKE PINES | FL | 33026 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8111 | | CAMACHO RICHARD | 135 NW 109TH AVE APT103 BROWARD011 | | | | PEMBROKE PINES | FL | 33026 | USA | TRADE PAYABLE | | | | | $429.95 | |
| 8112 | | CAMACHO ROBERT | 9128A CHIPPEWA STREET | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 8113 | | CAMACHO ROMAN | 66765 28UNCH PLMS TRL APT 103 | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 8114 | | CAMACHO SAM | 1752 W LESTER ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 8115 | | CAMACHO TANYA | 3134 CASTLE ROCK LN | | | | GARLAND | TX | 40402 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 8116 | | CAMACHO TRISH | 3746 W GREENWOOD ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 8117 | | CAMACHO WILFREDO | 1148 CALLE ANGEL RAMOS INTERIOR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 8118 | | CAMACHO YANIRA | HC 20 BOX 28971 | | | | SAN LORENZO | PR | 92675 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 8119 | | CAMACHOVERA GREGORY A | 501 ALI DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8120 | | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 8121 | | CAMARA LUIS | 90 WALL ST | | | | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 8122 | | CAMARA MELINDA | 10 HAMLIN STREET MIDDLESEX017 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 8123 | | CAMARATO SHEILA | 512 CARAVELLE DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8124 | | CAMARENA ROGELIO | 832 N SYDNEY DR | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 8125 | | CAMARGO DIEGO | 6124 MINUE RD UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 8126 | | CAMARILLO CLAUDIA | 13220 S 39TH PL | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 8127 | | CAMARILLO TANIA | 6230 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 8128 | | CAMBOURIS JENNIFER | 2604 DELAWARE AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 8129 | | CAMBRA JASON | 62018 MAIN STREET JEFFERSON045 | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 8130 | | CAMBRE R | 19 S DIVISION DRIVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 8131 | | CAMBRON GABRIEL | 308 OLI CT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8132 | | CAMCHO JUAN | 5425 W CERMAK RD 1 | | | | CICERO | IL | 77627 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 8133 | | CAMEJO YACIEL | 195 SCENIC VALLEY PL APT 48 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 8134 | | CAMERON BRETT | 825 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 8135 | | CAMERON BRITTANY | 154 MALLORCA WAY | | | | | | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 8136 | | CAMERON DUNCAN | 3221 SATURN AVE N | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 8137 | | CAMERON ELIZABETH | 1529 MARETT BLVD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 8138 | | CAMERON NANCY | 115 CHAFFEE RD | | | | CHARLESTON | AR | 72933 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 8139 | | CAMERON SANDRA | 2 DENIS DR | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $144.34 | |
| 8140 | | CAMERON SHANNA | 3882 STAR LEAF RD DUVAL031 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8141 | | CAMERON SHELLEY | 4275 OLENTANGY BLVD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 8142 | | CAMFIELD MICHAEL | 3211 W DIVISION 223 | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 8143 | | CAMFIELD MICHAEL | 3211 W DIVISION 223 | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 8144 | | CAMIA PHILIP | 999 RENSSELAER AVE | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $130.64 | |
| 8145 | | CAMIL SABINE | 4752 25TH PL SW | | | | NAPLES | FL | 25976 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 8146 | | CAMILLERI ALAN | 2713 SUNDANCE PL | | | | MULBERRY | FL | 56636 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 8147 | | CAMISO NICHOLE | 12 CORAL TREE CT | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8148 | | CAMMARATA ELLEN | 9448 BELLHALL DR | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 8149 | | CAMMARATA STEPHEN | 6876 CREEKVIEW DR | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 8150 | | CAMMISA FELICIA | 62 PICKEREL RD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 8151 | | CAMOCHO SILVIA | 13319 B STREET | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 8152 | | CAMOIN MAYTINEE | 995 E ESSEX COURT WAY 1 SALT LAKE035 | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 8153 | | CAMP BRANDY | 2185 RUDGE DR N | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 8154 | | CAMP CHRISTOPHER | 15410 SW MICA LN WASHINGTON067 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 8155 | | CAMP DAVID | 2197 DUGAN AVE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 8156 | | CAMP KATHERINE | 1900 LAMAR ST 203 | | | | VERNON | TX | 76384 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8157 | | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 8158 | | CAMPA FEDERICO | 979 W 36TH PL | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 8159 | | CAMPA GERLADINE | 696 KIPPY DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $27.37 | |
| 8160 | | CAMPA YAVIRA | 2211 E WEDWICK ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 8161 | | CAMPALLA PATRICIA | 601 STARKEY LOT 119 N | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 8162 | | CAMPBELL ADRIAN | 1205 WESTON WAY | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $356.00 | |
| 8163 | | CAMPBELL ALYSIA | 4630 SAN JOSE ST APT F SAN BERNARDINO071 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 8164 | | CAMPBELL ANDREW | 11717 VIA GRANDE DR | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 8165 | | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 04358 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 8166 | | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 04358 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 8167 | | CAMPBELL ARIELLE | 6415 BARNWOOD DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 8168 | | CAMPBELL AUSTEN | 1315 DIXON CIR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8169 | | CAMPBELL BARBARA | 326 CHESTNUT AVE NE | | | | MASSILLON | OH | 59044 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 8170 | | CAMPBELL BRENDA | 68063 STATE ROUTE 56 | | | | NEW PLYMOUTH | OH | 45654 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 8171 | | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | 28636 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8172 | | CAMPBELL BRUCE | 1223 7TH AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 8173 | | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 8174 | | CAMPBELL CASIE | 316 W 4TH ST  406 | | | | EVART | MI | 60555 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 8175 | | CAMPBELL CHANNING | 26 HEMLOCK DRIVE N | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 8176 | | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8177 | | CAMPBELL CHARLIE | 7735 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 8178 | | CAMPBELL CHRISTOPHER | 28377 PHEASANT RUN | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8179 | | CAMPBELL CHRISTOPHER | 28377 PHEASANT RUN | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 8180 | | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 8181 | | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 8182 | | CAMPBELL CRYSTAL | 4003 MARLAND DR | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $22.51 | |
| 8183 | | CAMPBELL DAVID | 3904 LAKE ST | | | | BURDETT | NY | 91776 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 8184 | | CAMPBELL DAWN | 345 STATE HIGHWAY 160 | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $3.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 8185 | | CAMPBELL DEBBIE | 4612 MICHAEL DRIVE | MOBILE | AL | 36613 | USA | TRADE PAYABLE | $22.51 |
| 8186 | | CAMPBELL DENISE | 4114 W NORTH B ST APT M | TAMPA | FL | 23457 | USA | TRADE PAYABLE | $10.63 |
| 8187 | | CAMPBELL DENISE | 4114 W NORTH B ST APT M | TAMPA | FL | 23457 | USA | TRADE PAYABLE | $1.39 |
| 8188 | | CAMPBELL DENISE | 4114 W NORTH B ST APT M | TAMPA | FL | 23457 | USA | TRADE PAYABLE | $0.29 |
| 8189 | | CAMPBELL DEVON | 644 ARDEN AVE | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | $2.61 |
| 8190 | | CAMPBELL DON | PO BOX 313 | MIDWAY | WV | 25878 | USA | TRADE PAYABLE | $0.87 |
| 8191 | | CAMPBELL DORIS | 303 RAVNNA AVE | RAVNNA | OH | 44266 | USA | TRADE PAYABLE | $0.85 |
| 8192 | | CAMPBELL DOROTHY | 1221 NE 53RD ST | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | $0.01 |
| 8193 | | CAMPBELL DOROTHY | 1221 NE 53RD ST | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | $21.51 |
| 8194 | | CAMPBELL DWAYNE | 1273 LAUREN LOGAN LANE | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | $164.49 |
| 8195 | | CAMPBELL DWYAN | 2868 MELVA AVE | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | $2.24 |
| 8196 | | CAMPBELL EBONY | 9821 CONCORD DOWNS AVE | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | $2.04 |
| 8197 | | CAMPBELL ELIZABETH | 1692 LAKE CT APT 1 | HASLETT | MI | 48840 | USA | TRADE PAYABLE | $1.00 |
| 8198 | | CAMPBELL ELVIN | 1040 W RIVIERA BLVD | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | $2.07 |
| 8199 | | CAMPBELL ERIC | 11878 W HEYBURN DR | MARANA | AZ | 85653 | USA | TRADE PAYABLE | $40.00 |
| 8200 | | CAMPBELL GEOFFREY | 1105 OGELTHORPE AVE | NORMAL | IL | 61761 | USA | TRADE PAYABLE | $0.06 |
| 8201 | | CAMPBELL HEIDI | 12 EAST STONE AVE | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | $10.00 |
| 8202 | | CAMPBELL IKZEL | 3351 N LUMPKIN RD 7302 | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $64.19 |
| 8203 | | CAMPBELL IRA L | 380 PAT DIXON ROAD N | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | $4.64 |
| 8204 | | CAMPBELL JACK | 6 ROCKY MT | SUNRIVER | OR | 97707 | USA | TRADE PAYABLE | $0.48 |
| 8205 | | CAMPBELL JACQUELINE | 138 TUBMAN CIR | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | $0.02 |
| 8206 | | CAMPBELL JAMIE | 1110 KIM CT | LYONS | IL | 60534 | USA | TRADE PAYABLE | $2.47 |
| 8207 | | CAMPBELL JAN | 1368 HOWELL DR | NEWARK | OH | 43055 | USA | TRADE PAYABLE | $0.80 |
| 8208 | | CAMPBELL JANET | PO BOX 42 | LOGAN | OH | 43138 | USA | TRADE PAYABLE | $0.40 |
| 8209 | | CAMPBELL JANET | PO BOX 42 | LOGAN | OH | 43138 | USA | TRADE PAYABLE | $12.61 |
| 8210 | | CAMPBELL JANET | PO BOX 42 | LOGAN | OH | 43138 | USA | TRADE PAYABLE | $9.50 |
| 8211 | | CAMPBELL JASON | 4305 MANE TRAIL | VALOOSTA | GA | 31605 | USA | TRADE PAYABLE | $28.75 |
| 8212 | | CAMPBELL JERRY | 211 KISER CIR | JONESBOROUGH | TN | 04240 | USA | TRADE PAYABLE | $0.01 |
| 8213 | | CAMPBELL JESSE | 3612 TWIN FALLS CT STANISLAUS099 | MODESTO | CA | 95355 | USA | TRADE PAYABLE | $12.90 |
| 8214 | | CAMPBELL JILL | 805 EVERGREEN LN | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | $18.34 |
| 8215 | | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | $28.75 |
| 8216 | | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | $2.92 |
| 8217 | | CAMPBELL JONATHON | 609 A BLANDY ROAD | COLTS NECK | NJ | 07722 | USA | TRADE PAYABLE | $28.75 |
| 8218 | | CAMPBELL JOSPHINE | 313 WILLOW BEND CIR | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | $64.79 |
| 8219 | | CAMPBELL JOYCELYN | 1835 S WELLINGTON ST | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | $5.00 |
| 8220 | | CAMPBELL JUSTIN | 135 PINE BLUFF COURT | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | $28.75 |
| 8221 | | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $2.30 |
| 8222 | | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $3.21 |
| 8223 | | CAMPBELL KIM | 7030 LAKOTA DR APT 203 | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | $0.26 |
| 8224 | | CAMPBELL KRISTINA | 172 GREY GOOSE CIRCLE N | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | $11.90 |
| 8225 | | CAMPBELL LAKESHIA | 113 SUNSTEDE RD | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | $1.63 |
| 8226 | | CAMPBELL LARRY | 8611 VALLEY SOUTH DR | HOUSTON | TX | 94541 | USA | TRADE PAYABLE | $113.41 |
| 8227 | | CAMPBELL LILLY | 55 LINDEN BLVD APT 3E | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | $119.75 |
| 8228 | | CAMPBELL LINDA | 520 BROOKSHER DR | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | $54.71 |
| 8229 | | CAMPBELL LINDA | 520 BROOKSHER DR | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | $0.15 |
| 8230 | | CAMPBELL LISAMARIE | 1503 NE 67TH PLACE | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | $0.47 |
| 8231 | | CAMPBELL LYN | 8401 S KOLB RD 341 | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | $20.00 |
| 8232 | | CAMPBELL MARCIA | 1340 CASSIDY RD | LEVERING | MI | 80260 | USA | TRADE PAYABLE | $0.42 |
| 8233 | | CAMPBELL MARGO | 110 HUNTSMOOR LANE | CARY | NC | 27513 | USA | TRADE PAYABLE | $50.00 |
| 8234 | | CAMPBELL MARY | 106 POINT DR | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | $15.23 |
| 8235 | | CAMPBELL MARY | 106 POINT DR | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | $0.03 |
| 8236 | | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | $0.53 |
| 8237 | | CAMPBELL MESHAWN | 5311 NORTHFIELD RD 410 | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | $1.34 |
| 8238 | | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | CEDAR RAPIDS | IA | 52401 | USA | TRADE PAYABLE | $6.58 |
| 8239 | | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | CEDAR RAPIDS | IA | 52401 | USA | TRADE PAYABLE | $100.00 |
| 8240 | | CAMPBELL MONIQUE | 222 LENOX RD APT 6R | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | $1.09 |
| 8241 | | CAMPBELL NETTIE | 1720 ROMAIN DR | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | $53.49 |
| 8242 | | CAMPBELL NICOLE | 1602 PARK PLACE DR | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | $2.02 |
| 8243 | | CAMPBELL NICOLE | 1602 PARK PLACE DR | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | $11.56 |
| 8244 | | CAMPBELL ORELIA | 5201 CRAWFORD ST APT 6 | HOUSTON | TX | 85209 | USA | TRADE PAYABLE | $0.02 |
| 8245 | | CAMPBELL PAULEEN | 3404 SELBY LN N | MODESTO | CA | 95355 | USA | TRADE PAYABLE | $200.00 |
| 8246 | | CAMPBELL ROBERT | 134 RAYMOND DR | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | $50.28 |
| 8247 | | CAMPBELL ROBERT | 134 RAYMOND DR | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | $20.00 |
| 8248 | | CAMPBELL ROBIN | 3001 MOHAWK STREET | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | $2.44 |
| 8249 | | CAMPBELL SAM | 2206 GREEN MEADOW DR | JEFFERSON CITY | MO | 07730 | USA | TRADE PAYABLE | $43.08 |
| 8250 | | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | CUYAHOGA FALL | OH | 44224 | USA | TRADE PAYABLE | $0.70 |
| 8251 | | CAMPBELL SAMUEL | 11885 HORATIO CT | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | $11.05 |
| 8252 | | CAMPBELL SARAH | 977 MAY ST 3 | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | $116.79 |
| 8253 | | CAMPBELL SEAN | 3410 LOGSDON ST | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 8254 | | CAMPBELL SHARON | 632 MAYS CT | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | $16.44 |
| 8255 | | CAMPBELL SHARONDA | 310 MARSHALL DR APT 6F | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | $1.86 |
| 8256 | | CAMPBELL SHEILA | PO BOX 353 | EAST BERNSTADT | KY | 40729 | USA | TRADE PAYABLE | $0.91 |
| 8257 | | CAMPBELL STEVE | 102 SQUIRE LN | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | $0.76 |
| 8258 | | CAMPBELL SUSAN | 118 MARYWOOD DR | HP | NC | 27265 | USA | TRADE PAYABLE | $17.50 |
| 8259 | | CAMPBELL TIM | 1410 GUMBERT | AMELIA | OH | 45102 | USA | TRADE PAYABLE | $14.93 |
| 8260 | | CAMPBELL TIMOTHY | 1754 BANCHORY COURT | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | $98.02 |
| 8261 | | CAMPBELL TODD | 137 COPPERFIELD WAY | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | $0.01 |
| 8262 | | CAMPBELL TRACY | 1505 CHEYENNE WAY | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | $0.26 |
| 8263 | | CAMPBELL TRACY | 1505 CHEYENNE WAY | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | $1.63 |
| 8264 | | CAMPBELL TREVOR | 65 CONRAD RD | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | $0.41 |
| 8265 | | CAMPBELL TRINA | 13355 SE 286TH LANE | BORING | OR | 97009 | USA | TRADE PAYABLE | $17.20 |
| 8266 | | CAMPBELL TYLER | 6160 MORNING DOVE LANE | AVILA BEACH | CA | 93424 | USA | TRADE PAYABLE | $95.00 |
| 8267 | | CAMPBELL VESTA | 378 LOCUST AVE | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | $8.72 |
| 8268 | | CAMPBELL WESLEY | 1214 SUPERIOR STREET APT A12 | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | $19.31 |
| 8269 | | CAMPBELL WESSEL | 3364 PLAZA ST | MIAMI | FL | 33133 | USA | TRADE PAYABLE | $18.18 |
| 8270 | | CAMPBELL WILLIAM | 85 HANNA ST | DENNISON | OH | 44621 | USA | TRADE PAYABLE | $12.06 |
| 8271 | | CAMPBELL ZACHARY | 1005 PATRIOTIC ST | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $2.66 |
| 8272 | | CAMPBELLCLAY BRANDON | 11607 PELLICANO DR APT 2102 | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $3.40 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8273 | | CAMPEAU CRAIG | 10746 HEATHER RIDGE RD | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.14 |
| 8274 | | CAMPFIELD SUSAN | 324 SCOTT ST | | | | HOPE | IN | 02149 | USA | TRADE PAYABLE | | | | | $0.64 |
| 8275 | | CAMPI JON | CMR 427 BOX 041 | | | | APO | AE | 09630 | USA | TRADE PAYABLE | | | | | $500.00 |
| 8276 | | CAMPIONE LINDA | 275 TOWNLINE RD SUFFOLK103 | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $39.38 |
| 8277 | | CAMPISANO PAT | 4 HARVEST DRIVE | | | | PENNINGTON | NJ | 08534 | USA | TRADE PAYABLE | | | | | $1.04 |
| 8278 | | CAMPISI ROBERT | 24 LILAC LANE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $10.88 |
| 8279 | | CAMPO TYRONE | 248 S FRONT ST | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $4.28 |
| 8280 | | CAMPOLITO BOB | 4271 S TURNER RD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $2.25 |
| 8281 | | CAMPOLO VICKI | 4741 MCALLISTER ST | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $44.96 |
| 8282 | | CAMPOS ANTONIA C | 13 MONTGOMERY CT | | | | JERSEY CITY | NJ | 43701 | USA | TRADE PAYABLE | | | | | $1.19 |
| 8283 | | CAMPOS ANTONIO JR | 1518 PARTRIDGE COURT SONOMA097 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $7.00 |
| 8284 | | CAMPOS BEATRIZ | 4102 W OSBORN RD APT 239 | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $15.79 |
| 8285 | | CAMPOS CECILIA | 5401 SAN BERNARDINO ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $3.11 |
| 8286 | | CAMPOS CIRILA | 823 SE CHESTNUT ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $51.78 |
| 8287 | | CAMPOS FABIAN | 971 BORDEN RD SPC 126 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $0.14 |
| 8288 | | CAMPOS FRANK | 14636 E HAWAII PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $21.33 |
| 8289 | | CAMPOS GENEVA | 3013 BATES ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $3.72 |
| 8290 | | CAMPOS ISAAC | 13036 ENRIQUE GOMEZ LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8291 | | CAMPOS JOSE | 2707 BERMUDA DR APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $6.73 |
| 8292 | | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $1.32 |
| 8293 | | CAMPOS KEVIN | 836 TALBOT AVE | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $6.16 |
| 8294 | | CAMPOS MARTA | 1255 W 49TH PL APT G201 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $11.98 |
| 8295 | | CAMPOS NOHEMI | 225 MANGO RD | | | | EL PASO | TX | 06479 | USA | TRADE PAYABLE | | | | | $10.82 |
| 8296 | | CAMPOS PAULA | 1756 S IDAHO ST APT 7 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $1.73 |
| 8297 | | CAMPOS YOLANDA | 4125 E 27TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $1.09 |
| 8298 | | CAMPS SCOTT | 24 E 8TH ST | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $6.65 |
| 8299 | | CAMPTON MELINDA | 1520 PARK ST | | | | FINDLAY | OH | 89104 | USA | TRADE PAYABLE | | | | | $3.85 |
| 8300 | | CAMRON ANDREW | 203 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $12.01 |
| 8301 | | CANADA COREY | 238 ROSS ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $7.75 |
| 8302 | | CANADA JUAN | 114 LEXINGTON AVE | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $16.33 |
| 8303 | | CANADA KARENA | 12502 SEATTLE SLEW DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $7.14 |
| 8304 | | CANADA KELLI | 1008 E CEDAR ST | | | | NEW BADEN | IL | 62265 | USA | TRADE PAYABLE | | | | | $0.89 |
| 8305 | | CANADA VALINDA | 441 LEE ROAD 63 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $0.87 |
| 8306 | | CANADY BENJAMIN | 1415 CARTER AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $40.00 |
| 8307 | | CANADY MICHAEL | 6501A PINEHURST DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8308 | | CANADY VATARA | 573 HIGH COURT DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.77 |
| 8309 | | CANALES JORGE | 15840 STATE ROAD 50 LOT 206 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $0.82 |
| 8310 | | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $0.18 |
| 8311 | | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $6.96 |
| 8312 | | CANALES TIMOTHY | 1406 FIRWOOD CIR | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $7.45 |
| 8313 | | CANAN JOAN | 3035 MANOR RD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $0.97 |
| 8314 | | CANAN RACHELLE | 3415 MAPLE GROVE RD CLARK023 | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $17.55 |
| 8315 | | CANAS ANA | 1117 S 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 8316 | | CANAS DELIA | 6641 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1.20 |
| 8317 | | CANAS OSCAR | 910 DIPPING LN | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $8.74 |
| 8318 | | CANAVAN BRYAN | 5929 AMBER RIDGE RD N | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $95.00 |
| 8319 | | CANCEL JUANITA | 54 WOOD ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $80.76 |
| 8320 | | CANCEL MITEO | 117 SIDWAY ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $0.59 |
| 8321 | | CANCINO SERGIO | 2604 S PAXTON ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $17.30 |
| 8322 | | CANDALINO JAMES | 7 DELLA DR | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $16.09 |
| 8323 | | CANDANCE HARDY | 9300 MONTANA AVE APT 2110 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $2.49 |
| 8324 | | CANDANCE WHITTINGTON | 3544 W 14TH ST | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.29 |
| 8325 | | CANDELARIA GABRIEL | SANTA CATALINA CALLE A K8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8326 | | CANDELARIA JAMILETTE | 1 VILLA RINCON APT E5 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $0.37 |
| 8327 | | CANDELARIA JESENIA | 136 CALLE GUAYAMA APT 33 | | | | SAN JUAN | PR | 23605 | USA | TRADE PAYABLE | | | | | $3.91 |
| 8328 | | CANDELARIA MICHAEL | 4502 ALPINE CIR | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $7.99 |
| 8329 | | CANDELARIA RENAN | 5533 FARR CIRCLE | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8330 | | CANDELARIA SCARLET | 1640 BELMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $2.06 |
| 8331 | | CANDELARIA VICTOR | RR 8 BOX 1995 PMB 83 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.04 |
| 8332 | | CANDELARIO DONNA | 400 S 6TH ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.27 |
| 8333 | | CANDELARIO JORGE | 25 COSMOS DR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $106.49 |
| 8334 | | CANDELARIO JOSELYN | 303 BLUE LEDGE DR | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $1.31 |
| 8335 | | CANDOW MARISA | 11429 GARFIELD AVE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $2.45 |
| 8336 | | CANEDO BRIGETTE | 305 COLLEGE STREET | | | | ITALY | TX | 76651 | USA | TRADE PAYABLE | | | | | $1.09 |
| 8337 | | CANELO MARIA | 25 GILMAR RD | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $0.39 |
| 8338 | | CANEN CHLORA | 777 JONABEL WAY | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $13.14 |
| 8339 | | CANETTY CARMEN | 1044 CALLE LUIS CORDOVA CHIRNURB EL | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.41 |
| 8340 | | CANEVARO DEBRAH | 2255 RETREAT RD | | | | GENEVA | FL | 87113 | USA | TRADE PAYABLE | | | | | $3.04 |
| 8341 | | CANFIELD CRISTIE | 4757 E MCLELLAN RD | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $26.49 |
| 8342 | | CANFIELD HEATHER | 1615 SUN VALLEY WAY | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $30.00 |
| 8343 | | CANFIELD JERAD | 6033 VERDUN LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8344 | | CANFIELD L R | 17712 GARRETT DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $250.00 |
| 8345 | | CANFIELD LINDA | 5534 PORTERSTOWN RD | | | | REEDSVILLE | MO | 21756 | USA | TRADE PAYABLE | | | | | $0.10 |
| 8346 | | CANGE FABIOLA | 9498 S MILITARY TRL UNIT 4 | | | | BOYNTON BEACH | FL | 75150 | USA | TRADE PAYABLE | | | | | $2.88 |
| 8347 | | CANIZA PRUDENCE D | 3046 N CRAMER STREET | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $0.48 |
| 8348 | | CANIZARES MARIA | 4836 45TH ST | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $43.55 |
| 8349 | | CANN JONATHAN | 41-01 67TH ST APT 31 | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8350 | | CANNADAY YVETTE | 1148 E 11TH ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $6.52 |
| 8351 | | CANNADY LATUNYA | 33 FORREST AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.33 |
| 8352 | | CANNATA EMANUEL | 276 BALLFALL RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $2.67 |
| 8353 | | CANNEY RUTH | 190 LILLY CHAPEL ROAD | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $25.53 |
| 8354 | | CANNING JOE | 117 EAGLE DR | | | | LULING | TX | 78648 | USA | TRADE PAYABLE | | | | | $140.06 |
| 8355 | | CANNON BERRY | PO BOX 332 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $3.22 |
| 8356 | | CANNON HEATHER | 602 S SPINNAKER LN | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $2.79 |
| 8357 | | CANNON JASON | 45453 ZENAS BLISS AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.19 |
| 8358 | | CANNON JEANENE | 11342 JAYNES ST N | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $1.18 |
| 8359 | | CANNON MARLENE | 12461 GOSFORD RD | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $0.82 |
| 8360 | | CANNON MICHELLE | 16736 EVERGREEN RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $14.56 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8361 | | CANNON NICOLE | 45 KRISTEN PLACE NEWTON 217 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 8362 | | CANNON SABRINA | 36 JAMES ST | | | | JACKSON | TN | 44121 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 8363 | | CANNON STEPHANIE | 1545 BASSWOOD COURT SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8364 | | CANNON STEVEN | 696 W MONTGOMERY ST APT 1 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 8365 | | CANNON TANGELIA | 617 RICKARBY ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 8366 | | CANNON TODD | 199 GLENHURST CT FRANKLIN049 | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 8367 | | CANNOY LINDA | 10902 BONNIE BRAE RD | | | | HUNTLEY | IL | 02302 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 8368 | | CANNOY TESS | 20 TARYN TRCE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 8369 | | CANO BERTHA | 8924 198TH STREET QUEENS081 | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 8370 | | CANO ESMERALDA | 1918 TOMLINSON TRAIL DR | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 8371 | | CANO HENRY | 2007 DIXIE LN | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 8372 | | CANO MAGDALENA | 4702 QUICKSILVER BLVD | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 8373 | | CANO SERGIO | PO BOX 1276 | | | | BISCOE | NC | 27209 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 8374 | | CANONICO JOEL | 56 REBER ST | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 8375 | | CANOSA MARIA | PO BOX 205 | | | | MONTVALE | NJ | 07645 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 8376 | | CANOVAS MARIA | 6126 CANAL ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 8377 | | CANTARINI LAURA | 28241 CROWN VALLEY PKWY STE F3 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 8378 | | CANTER JOENIA | 2610 PHILADELPHIA PIKE APT R6 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 8379 | | CANTER MICHELLE | 4 N CATHERINE ST | | | | MOUNT VERNON | OH | 28311 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 8380 | | CANTILLO OFFIR | 519 MARICOPA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 8381 | | CANTILLON ANGELA | 540 MAIN ST APT 5D | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8382 | | CANTLER CHERYL | 912 SHEPHARD CT N | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8383 | | CANTLER CHERYL | 912 SHEPHARD CT N | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8384 | | CANTON NEOLINE A | 124 EDGECLIFF TERRACE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 8385 | | CANTON PABLO | 309 N 46TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 8386 | | CANTOR KENNETH | 40 MAIN ST APT 2C | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $91.93 | |
| 8387 | | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 8388 | | CANTORNA RODNEY | 6511 VIOLET BREEZE WAY | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8389 | | CANTOS CARINA | 11333 E 213TH STREET LOS ANGELES037 | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 8390 | | CANTRELL JOEY | 245 12TH AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 8391 | | CANTRELL KEVIN | 155 ALABAMA RD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8392 | | CANTRELL LINDA | 303 SYCAMORE DR | | | | MAULDIN | SC | 62814 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 8393 | | CANTRELL MARK | 16241 HOEFT RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 8394 | | CANTRELL MARTY | 6133 SHAD DRIVE | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8395 | | CANTRELL MATTHEW | 1503 FAULK DR | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 8396 | | CANTRELL WENDY | 420 E LEHMAN ST N | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 8397 | | CANTU BRITTANY | 2644 WOODALE AVE SCOTT163 | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 8398 | | CANTU DAVID | 105 DELAWARE RD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8399 | | CANTU EVA | 4750 EASTER DR | | | | CORPUS CHRISTI | TX | 43105 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 8400 | | CANTU GABRIELA | 606 W 2ND ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 8401 | | CANTU JEANNIFER | 4409 53RD ST | | | | LUBBOCK | TX | 99021 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 8402 | | CANTU NILA | 2008 CARRANZA ST | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 8403 | | CANTU SUSANA | 1915 W JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 8404 | | CANTU YULIANA | 412 JAMES ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 8405 | | CANTWELL CHARLES | 1340 NADINE DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 8406 | | CANTWELL CODY | 420 LASOLONA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 8407 | | CANTWELL ROBERT | 5726 DEL TRIGO LN | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 8408 | | CANTY JOLYN | 6212 S RANCH PARK LN | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $53.83 | |
| 8409 | | CANTY KIMBERLY | 3991 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 8410 | | CAO DIEU | 2689 OLIVESTONE WAY | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 8411 | | CAO PENGXIU | 1949 COLTMAN RD APT 4 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 8412 | | CAO TOM D | 3770 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 8413 | | CAO YINGJIE | 121 LACEFLOWER | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 8414 | | CAPA ABDUL | 13 PRIMROSE PL APT A | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 8415 | | CAPACETA IVAN | 2006 MONTE CARLO LN D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8416 | | CAPATI FLEURDELIZ | 1415 257TH ST APT 22 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 8417 | | CAPATI SHERWIN | 8201 TOWNE MAIN DR APT 1011 COLLIN085 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 8418 | | CAPECCI SHARON | 1408 FARRAGUT ST | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 8419 | | CAPELL CARRIE | 407 EISENHOWER RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 8420 | | CAPELL ROBERT | 86670 BEAVER DAM RD | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $58.10 | |
| 8421 | | CAPELLARO DAVID | 1148 BOSTON CORNERS RD | | | | MILLERTON | NY | 55121 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 8422 | | CAPELLO LINDA | 455 SUMMIT AVE LINDA CAPELLO | | | | ORADELL | NJ | 07649 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 8423 | | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 8424 | | CAPERS GREGORY | 155 SHERWOOD AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 8425 | | CAPERS JESSICA | 444 EAST 147TH ST 4C | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 8426 | | CAPERS WILLIE | 15311 GRAND SUMMIT EXT APT 206 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 8427 | | CAPLAN CHANA | 3106 W STRATHMORE AVE BALTIMORE INDEP | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $149.71 | |
| 8428 | | CAPLAN CHANA | 3106 W STRATHMORE AVE BALTIMORE INDEP | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 8429 | | CAPLAN ELYA | 3106 W STRATHMORE AVE BALTIMORE INDEP | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 8430 | | CAPLAN ELYA | 3106 W STRATHMORE AVE BALTIMORE INDEP | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 8431 | | CAPLIS KASEY | 31 CAPITOL ST ESSEX 009 | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 8432 | | CAPO LOUIS | 33 SYCAMORE COURT | | | | HIGHLAND MILLS | NY | 10930 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 8433 | | CAPOBIANCO MARIE | 12 ANDOVER ST | | | | N PROVIDENCE | RI | 64126 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 8434 | | CAPOBIANCO SUSAN | 4799 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 8435 | | CAPONE KAYLA | 2 COUNTRY CLUB DR 18 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8436 | | CAPONE TONY | 35509 BONAIRE DR | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $116.32 | |
| 8437 | | CAPOVERDE DENISE | 7 VILLA AVE PROVIDENCE007 | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $237.46 | |
| 8438 | | CAPOZZI MARIE R | 1 CEDAR PL | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 8439 | | CAPOZZI MARY | 4336 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 8440 | | CAPPAS MYRSHA | PO BOX 1471 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 8441 | | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 8442 | | CAPPS G | 29127 MISTY POINT LANE RIVERSIDE065 | | | | ROMOLAND | CA | 92585 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8443 | | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $108.27 | |
| 8444 | | CAPPS RITA | 5138 AVENIDA ORIENTE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $97.86 | |
| 8445 | | CAPRISECCADURAN GLORIA | 4935 WEST KALER DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 8446 | | CAPRISHA DRIVER | 16511 TALFORD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 8447 | | CAPSUTO FRAN | 9 NEWTOWN COURT EAST BROWARD 011 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 8448 | | CAPTAIN DEBRA | 1806 TIMBER WOLF LN | | | | SAULT SAINTE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $0.82 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 140 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8449 | | CAPUTO ANTHONY | 4074 HAMAILE LN | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8450 | | CAPUTO VICTOR D | 3580 WEST SKY RIDGE LOO | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 8451 | | CAR MC | 3450 SACRAMENTO ST 148 SAN FRANCISCO007S | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $326.45 | |
| 8452 | | CARABALL BLANCA | 101 W PIERCE AVE | | | | ORLANDO | FL | 49611 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8453 | | CARABALLO BEATRIZ | PO BOX 693 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 8454 | | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 8455 | | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 8456 | | CARABALLO DEBORA | E18 CALLE 5 HACIENDA DE CARRAIZO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 8457 | | CARABALLO JOSE | 3026 KILKNOCKIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8458 | | CARABALLO JOSE | 3026 KILKNOCKIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 8459 | | CARABALLO MARIANITA | 8747 112TH STREET RICHMOND HILL | | | | JAMAICA | NY | 11418 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 8460 | | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 8461 | | CARABALLO VICOR | PO BOX 965 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 8462 | | CARABEZ IRMA | 78 W VIEW AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8463 | | CARABIO TRUDI | 1361 EL CAMINO REAL UNIT 319 ORANGE059 | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 8464 | | CARANI CHISTINE | 1014 CLUB LAKE DRIVE LAKE097 | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 8465 | | CARAWAY CHARLES | 124 GODDARD DR | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $95.93 | |
| 8466 | | CARAZO WARREN | PO BOX 11419 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 8467 | | CARBAHALL LAUDIA | 6254 W CAMPBELL AVE | | | | PHOENIX | AZ | 92126 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 8468 | | CARBAJAL EVELYN | 10785 E VIRGINIA AVE UNIT D N | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 8469 | | CARBAJAL KAROLYN | 444 W 13TH STREET | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8470 | | CARBAJAL KENNETH | 6905 211TH PL NE N | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 8471 | | CARBAUGH RUSSELL | 1902 CORAL HEIGHTS COURT | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8472 | | CARBAUGH THOMAS | 123 TEILA DR | | | | DALLASTOWN | PA | 52216 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 8473 | | CARBEE DONALD | 1901 BASALT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8474 | | CARBONARO JOHN | 408 NORTH ST | | | | PLYMOUTH | CT | 06782 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8475 | | CARBONE CHRISTOPHER | 54 PRUDEN CT | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8476 | | CARBONE ETHAN | 209 A HILDRETH ST N | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 8477 | | CARBONE JOSEPH | 157A DAFRACK DR | | | | LAKE HIAWATHA | NJ | 83634 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 8478 | | CARBONE PHILIP | 2105 N YORK ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 8479 | | CARBONE STEVEN | 9164 COPENHAGEN RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 8480 | | CARBONEL ANGEL | 14367 NW 88TH CT | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 8481 | | CARBONELL NORMA | 431 CALLE GIBRALTAR URB EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 8482 | | CARBONNEAU SUZANNE | 1670 HOLY CROSS | | | | MONTREAL | QU | H4E2A | USA | TRADE PAYABLE | | | | | $300.00 | |
| 8483 | | CARBROUGH BETTY | 200 FAUST ST APT 209 | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $210.94 | |
| 8484 | | CARD BECCA | 220 15TH ST S | | | | IRONDALE | AL | 35210 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 8485 | | CARD ORSON S | 401 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $76.47 | |
| 8486 | | CARD SHATNE | 3566 AL ROBERTS DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 8487 | | CARDEN NAOMI | 172 FOREST ST | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 8488 | | CARDENAS ADRIAN | 2411 GULF STREAM LN | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 8489 | | CARDENAS ADRIANNA | PO BOX 1048 | | | | CLEWISTON | FL | 62203 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 8490 | | CARDENAS ANITA | 89 NEWLAND CT | | | | LAKEWOOD | CO | 00698 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 8491 | | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 8492 | | CARDENAS ELSA | 16 S COOLIDGE AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 8493 | | CARDENAS ERIKA | 8431 W OSBORN RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 8494 | | CARDENAS FRANCISCO | 13545 ROBYN CT | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 8495 | | CARDENAS JOHNNY | 145 N 4TH ST APT 126 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 8496 | | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 8497 | | CARDENAS MIGUEL | 4100 EDGEWOOD AVE LEE 071 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 8498 | | CARDENAS PEDRO | 2993 CURTIS ST LOT 27 | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 8499 | | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 8500 | | CARDENAS S MR | 14288 SOUTH CAMINO EL GALAN | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 8501 | | CARDIELLOS MARIA | 46 SPRUCE MEADOWS DRIVE | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8502 | | CARDILLO JACK | 1548 RT 9 APT 1C | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 8503 | | CARDINAL VIRGINIA | 18 VIRGINIA DR | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 8504 | | CARDINALE GEORGE | 8528 VIVA VIA DR | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 8505 | | CARDINAS MARY | 3063 W 111TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 8506 | | CARDINIO DEBBIE | 6784 E CEDAR AVE APT 610 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 8507 | | CARDONA ANTONIO | 3000 SW 68TH AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 8508 | | CARDONA DOLORES | 1100 NEWPORTVILLE RD APT 328 | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 8509 | | CARDONA EDDIE | 309 VERONA AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 8510 | | CARDONA FRANK S | 412 CALLE 1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 8511 | | CARDONA JESICA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 8512 | | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 8513 | | CARDONA MARTHA | 1260 MARYWOOD CT | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 8514 | | CARDONA MOUNGIE | 88 KENYON AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 8515 | | CARDONA NILDA R | PO BOX 371 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 8516 | | CARDONA RONALD | 1601 LOTUS LN APT 104 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 8517 | | CARDONA VICTOR | 3830 N 89TH DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 8518 | | CARDONA WILLINTON | 114 LIBERTY PARKWAY APT C1 | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8519 | | CARDOSO JUSTEEN O | 223 WEETAMOE ST BRISTOL005 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 8520 | | CARDOZA GABRIEL | 7547 HERMOSILLO DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 8521 | | CARDOZA JANE | 812 COUNTY ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 8522 | | CARDOZA JOSE L | 11757 BQ13 JARDINES COUNTRY CL | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 8523 | | CARDOZA MARIO | 35379 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 8524 | | CARDWELL JUDI | 1487 THRELKEL ROAD | | | | ROUNDHILL | KY | 42275 | USA | TRADE PAYABLE | | | | | $76.49 | |
| 8525 | | CARDWELL JUSTIN | 134 W DRAGON TREE AVE | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 8526 | | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8527 | | CAREENTER MERTEEES | 981 BRAGUE RD | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 8528 | | CARELLI KIM | 31 ALTA VISTA CIR | | | | IRVINGTON | NY | 10533 | USA | TRADE PAYABLE | | | | | $119.20 | |
| 8529 | | CAREY AMY | 9090 SHAWNEE ROAD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8530 | | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8531 | | CAREY ELIZABETH | 18644 N LOWER SACRAMENTO RD SP | | | | WOODBRIDGE | CA | 95258 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 8532 | | CAREY LOUIS | 811 RICHMOND AVE | | | | BUFFALO | NY | 33604 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 8533 | | CAREY STEVEN | 255 NORTH ROAD UNIT 180 | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8534 | | CARGILL MISTY | 3814 THORNWOOD DR | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 8535 | | CARIBAY CANCELARIA | 1100 E 16TH ST UNIT 202 APT B | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 8536 | | CARIK JOANN | PO BOX 22 | | | | CAVALIER | ND | 58220 | USA | TRADE PAYABLE | | | | | $117.41 | |

Debtor Name: SHC PROMOTIONS LLC | Schedule E/F Part 3: Question 1 | Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8537 | | CARILLE ERIC | 101 PIERCE ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8538 | | CARILLO MARIALOURDE | 697 LUDLOW AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 8539 | | CARILLO MILAGROS | HC 66 BOX 9004 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 8540 | | CARINEO LYNELL | 3757 ALAHULA RD | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8541 | | CARINGER PRISCILLA | 2545 W JILL DR | | | | PRINCETON | IN | 00982 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 8542 | | CARINO SHAUN | 5657A NORMANDY ROAD | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8543 | | CARITHERS WILLIE | 325 N OAKHURST DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8544 | | CARL HEATHER | 5939 SR 38 NE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 8545 | | CARL MARK | 480 SUMMER HILL WAY | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8546 | | CARL NANCY | 4149 BEST STATION RD | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 8547 | | CARL SANDRA | 277 KNIGHTS RD | | | | ALBION | ME | 04910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8548 | | CARLBERG JAMES | 723 KADI LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 8549 | | CARLE JOSHUA | 2803 DIAZ DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8550 | | CARLEGIS LINDSEY | 5113 CEDAR RIVER TRL | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 8551 | | CARLETON JOHELEN | 76 W LEWIS AVE | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $51.67 | |
| 8552 | | CARLETON KAREN | 1607 CHARLENE ST | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 8553 | | CARLETTO DONNA | 81 ROGERS ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 8554 | | CARLEY JOSHUA | 1200 CREEKSIDE DR APT 434 | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 8555 | | CARLIE EUGENIA | 101 E DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 8556 | | CARLIN JOHN | 89 KIRK DR | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8557 | | CARLIN JOSEPH | 3232 E ALVORD RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8558 | | CARLIN KRISTINA | 22270 SUNNYHILL DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | 44116 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 8559 | | CARLIN KRISTINA D | 4350 WEST 140TH STREET | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 8560 | | CARLIN MARY A | 25 RIVER RD APT 8003 | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 8561 | | CARLIN MELINDA | 505 17TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 8562 | | CARLING WILLIAM | 536 ERNESTINE FALLS | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8563 | | CARLISLE AMANDA | 1204 ROSWELL ST | | | | PASCAGOULA | MS | 60629 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 8564 | | CARLISLE KELLY | 211 AVENUE M | | | | ABERNATHY | TX | 79311 | USA | TRADE PAYABLE | | | | | $373.19 | |
| 8565 | | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 8566 | | CARLISLE SCOTT | 16 RIVERSIDE AVENUE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 8567 | | CARLISLE SEAN | 2 BARLEY DR | | | | TROY | IL | 62294 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 8568 | | CARLISLE SHARITA | 205 N 8TH ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 8569 | | CARLO JEREMY | 132A CARR 102 BARRIO PARABUYON | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 8570 | | CARLO OSCAR | 117 BO DAGUAO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 8571 | | CARLON SHARON | 1413 POTRERO ST | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 8572 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 8573 | | CARLS CARLS | 676 COKESBURY HWY | | | | HARTWELL | GA | 43723 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 8574 | | CARLSON CLIFFORD | 990 BUTTONWOODS AVE | | | | WARWICK | RI | 04219 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 8575 | | CARLSON CRAIG | 702 S 3RD ST | | | | ELDRIDGE | IA | 52748 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 8576 | | CARLSON DANIEL | 309 ROBERTS ST N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 8577 | | CARLSON DARIN | 14238 W SHAW BUTTE DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8578 | | CARLSON DOUGLAS | 327 7TH ST NW | | | | ORANGE CITY | IA | 51041 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 8579 | | CARLSON EDWARD | 2330 SOUCHAK DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 8580 | | CARLSON JAMES | 1121 N CEDARBROOK AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 8581 | | CARLSON JAMES | 1121 N CEDARBROOK AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 8582 | | CARLSON JEFF | 76 VALLEY FALLS RD | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 8583 | | CARLSON JENNY | 8615 S HARRISON ST | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $29.89 | |
| 8584 | | CARLSON JERRY | 428 WINTER SUN DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8585 | | CARLSON KATHERINE | 57048 COUNTY HIGHWAY 136 | | | | PARKERS PRAIRIE | MN | 56361 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8586 | | CARLSON KIETH | 483 S UNIVERSITY BLVD | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $71.85 | |
| 8587 | | CARLSON MATTHEW | 105 WILSON CIRCLE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8588 | | CARLSON NIKOLES | 5705 S 159TH ST | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 8589 | | CARLSON PAM | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $168.29 | |
| 8590 | | CARLSON RUSSELL | 3105 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 8591 | | CARLSTROM THOMAS | 7156 LAVER LN DELAWARE041 | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 8592 | | CARLTON BRENDA | 133 6TH ST | | | | SAN LEON | TX | 77539 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 8593 | | CARLTON CYNTHIA | 102 OLD MAPLE LANE N | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 8594 | | CARLTON DEBORAH | PO BOX 2305 | | | | DAVENPORT | IA | 52809 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 8595 | | CARLTON GARY | 3506 PIONEER TRAIL | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 8596 | | CARLTON WILLIAM | 1722 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 8597 | | CARLYLE IKE | 103 BELAIR ST N | | | | HAMLET | NC | 28345 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8598 | | CARMACK CHRISTINE | 8942 COUNTRY SQUARE DR | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 8599 | | CARMACK DOUG | 1425 MCFARLAND RD APT 602 | | | | PITTSBURGH | PA | 37764 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 8600 | | CARMACK MATHEW | 6556 EAST CUNNINGHAM BLVD | | | | TUCSON | AZ | 85707 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 8601 | | CARMAN SUSAN | 17440 FISHERMANS DR | | | | TROUP | TX | 75789 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 8602 | | CARMAN TRACEY | 25691 QUAIL DRIVE N | | | | CENTER | MO | 63436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8603 | | CARMEN A D | 717 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8604 | | CARMEN ANGLERO | 14564 OLD THICKET TRACE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 8605 | | CARMEN LIANE | 4266 NW 57TH DR | | | | POMPANO BEACH | FL | 33073 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 8606 | | CARMENATY ROBERTO | DL6 CALLE ESCOCIA URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 8607 | | CARMICHAEL DAN | 2502 AUDRAIN ROAD 481 | | | | LADDONIA | MO | 63352 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 8608 | | CARMICHAEL DEON | 430 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 8609 | | CARMICHAEL JAMES | 3213 BLACKBURN DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8610 | | CARMICHAEL SHARON | 7030 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 8611 | | CARMICHAEL TRACIE | 5754 STERLING PL | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 8612 | | CARMONA BERTHA | 248 S BROADWAY APT 1H | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 8613 | | CARMONA IVAN | 514 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 8614 | | CARNAHAN CARL | 3848 BERWYN DR N | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 8615 | | CARNEL AIDA | 4430 SW 54TH ST APT 3 | | | | FORT LAUDERDALE | FL | 92509 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 8616 | | CARNELL LUCIA | 871 26TH ST APT 1 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 8617 | | CARNER BRITTANI | 32 MAGNOLIA ST | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 8618 | | CARNERA RICHARD | 12565 SETTING SUN DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 8619 | | CARNERO ASHLEY | 4008 PAT GARRETT CT | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 8620 | | CARNES CHRISTOPHER | 610 SW 52ND STREET APT 408 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8621 | | CARNES MARY | 23 PENN AVE | | | | DEERFIELD | NH | 03037 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 8622 | | CARNEVALEWEEZORAK DIANE | PO BOX 267 | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $171.61 | |
| 8623 | | CARNEY DIANA | 142 HENRY DR APT 8 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 8624 | | CARNEY DONALD | 119 MEMORY LN | | | | SHERBURNE | NY | 13460 | USA | TRADE PAYABLE | | | | | $4.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8625 | | CARNEY JOHN | 9309 WHITNEY LN | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $79.99 |
| 8626 | | CARNEY PAMELA | 576 LAKE FOREST DR | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8627 | | CARNEY PEARL | 183 DELTA DR | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $5.39 |
| 8628 | | CARNEY STEPHANIE | 11 BUSHER PLACE | | | | CLINTON | NJ | 08809 | USA | TRADE PAYABLE | | | | | $100.00 |
| 8629 | | CARO DAN | 103 HORNET AVE | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $8.48 |
| 8630 | | CARO IVETTE | PO BOX 1735 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $50.76 |
| 8631 | | CARO JUDY | A14 CALLE PABLO VELAZQUEZ URB ROSA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $192.59 |
| 8632 | | CAROL BERTHA | 2515 ENID ST | | | | CRESCENT SPRINGS | KY | 41017 | USA | TRADE PAYABLE | | | | | $0.50 |
| 8633 | | CAROL HART | 13716 DRAKE DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $42.39 |
| 8634 | | CAROL SANDERS | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $1.49 |
| 8635 | | CAROLEO JAMES | 1195 SW 26TH AVE | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $5.52 |
| 8636 | | CAROLYN CONWAYBRANCH | 2809 BELLBROOK STREET | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.80 |
| 8637 | | CARON ERIN | 59 BARSTOW LN TOLLAND 013 | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $42.53 |
| 8638 | | CARON TERRY | 74 W ELZA AV | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $8.46 |
| 8639 | | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $30.60 |
| 8640 | | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $27.23 |
| 8641 | | CARONE NICHOLAS | 172 W 10TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $6.21 |
| 8642 | | CAROTENUTO JOEY | 931 PLEASANT HILL RD STEWART 161 | | | | DOVER | TN | 37058 | USA | TRADE PAYABLE | | | | | $0.10 |
| 8643 | | CARPENTO JOHN | 15 EMMALON AVE WESTCHESTER119 | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $1.42 |
| 8644 | | CARPENTER ANGELA | P O BOX 131 | | | | RENO | OH | 45773 | USA | TRADE PAYABLE | | | | | $1.66 |
| 8645 | | CARPENTER ANGELIC | PO BOX 555 | | | | WEST PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8646 | | CARPENTER CARLENE | 3410 ENSALMO AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $2.75 |
| 8647 | | CARPENTER CURT | 3424 E VALLEY VISTA LN | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $61.09 |
| 8648 | | CARPENTER DAN | 34 LANE RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $0.11 |
| 8649 | | CARPENTER DAVID | 545 E 222ND ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8650 | | CARPENTER DAVID | 545 E 222ND ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $125.00 |
| 8651 | | CARPENTER DEBBIE | 51060 W DEER RUN RD | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $54.39 |
| 8652 | | CARPENTER DONALD | 37001 WILLOW ROAD | | | | PLATO | MO | 65552 | USA | TRADE PAYABLE | | | | | $55.21 |
| 8653 | | CARPENTER EDDY | 306 QUBEC ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $30.21 |
| 8654 | | CARPENTER ELLEN | 7430 ROUND HILL RD | | | | FREDERICK | MD | 21122 | USA | TRADE PAYABLE | | | | | $201.39 |
| 8655 | | CARPENTER GARRETT | 1520 DES MOINES STREET N | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $0.98 |
| 8656 | | CARPENTER JAMIE | 1198 N BURRITT AVE JOHNSON019 | | | | BUFFALO | WY | 82834 | USA | TRADE PAYABLE | | | | | $5.00 |
| 8657 | | CARPENTER JULIE | 2322 LAKESIDE VIEW COURT WAKE183 | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $3.10 |
| 8658 | | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $48.34 |
| 8659 | | CARPENTER LOWELL | 3303 PHEASANT BLVD | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $36.77 |
| 8660 | | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $20.29 |
| 8661 | | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $0.42 |
| 8662 | | CARPENTER MICHAEL | 4126 COLUMBIA SQ APT 202 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8663 | | CARPENTER NORA | PO BOX 864 | | | | COLEMAN | TX | 76834 | USA | TRADE PAYABLE | | | | | $8.12 |
| 8664 | | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $17.57 |
| 8665 | | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO. SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $1.94 |
| 8666 | | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $1.03 |
| 8667 | | CARPENTER SETH | 609 ARCADIA PARK FAYETTE067 | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $18.64 |
| 8668 | | CARPENTER SUE | PO BOX 285 | | | | BARRYTON | MI | 49305 | USA | TRADE PAYABLE | | | | | $1.10 |
| 8669 | | CARPENTER TIM | 126 TRIPLE RIDGE DR | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $0.23 |
| 8670 | | CARPENTER WILLARD | 23105 DRIFTER WAY | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $46.49 |
| 8671 | | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.21 |
| 8672 | | CARPINTEYRO GWEN | PO BOX 402 | | | | STATESVILLE | NC | 28687 | USA | TRADE PAYABLE | | | | | $2.18 |
| 8673 | | CARPONTER JOHN | 1931 CLAR RE DR PORTAGE097 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $5.37 |
| 8674 | | CARR ADAM | 4431 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $51.25 |
| 8675 | | CARR AGNES | 7713 RUXWOOD ROAD | | | | RUXTON | MD | 21204 | USA | TRADE PAYABLE | | | | | $1.92 |
| 8676 | | CARR ALYSSA | 46 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8677 | | CARR AMANDA | 6319 EAST US HWY 36 | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $28.20 |
| 8678 | | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | 27964 | USA | TRADE PAYABLE | | | | | $25.21 |
| 8679 | | CARR ANNIE | 1835 CLEVELAND AVENUE NIAGARA FALLS | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.40 |
| 8680 | | CARR CHRIS | 2024 UPPER JETHRO RD | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $101.09 |
| 8681 | | CARR DAN | 14024 CLIFFROSE CT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $7.21 |
| 8682 | | CARR DIANA | 526 STEELE AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.01 |
| 8683 | | CARR JANICE | 89 WILDMAN RD | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.02 |
| 8684 | | CARR JEREMY | 3315 E PRESIDIO RD UNIT 4 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.60 |
| 8685 | | CARR KAREN | 48 KRISEN DR WALKER295 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.28 |
| 8686 | | CARR KATHERINE | PO BOX 89 | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8687 | | CARR LUIS | 634 9TH ST APT 24 | | | | NIAGARA FALLS | NY | 60647 | USA | TRADE PAYABLE | | | | | $0.77 |
| 8688 | | CARR MANDY | 6319 E US HWY 36 | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $41.83 |
| 8689 | | CARR MELISSA | 302 SOUTH AVE APT B | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $1.20 |
| 8690 | | CARR PAMELA | 1502 WYNNE AVE | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $1.42 |
| 8691 | | CARR PATRICIA | 347 MERTLE DR NE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.74 |
| 8692 | | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $107.29 |
| 8693 | | CARR TABITHIA | 2316 CASCADE LN | | | | ALBANY | GA | 56301 | USA | TRADE PAYABLE | | | | | $0.49 |
| 8694 | | CARRA TIFFANY | 430 LONGWOOD ST | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $6.35 |
| 8695 | | CARRABALLO CARLOS | HC 1 BOX 13008 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $55.39 |
| 8696 | | CARRAFIELLO JEAN | 1013 ENSENADA DRIVE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8697 | | CARRAJAT TOM | 4221 W WALTANN LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $134.73 |
| 8698 | | CARRANCO VICTOR | 1522 FIELDGATE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $8.07 |
| 8699 | | CARRANZA CEASAR | 1107 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.08 |
| 8700 | | CARRANZA REMEDIOS | 1004 N VERDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.37 |
| 8701 | | CARRANZA VERONICA | PO BOX 1214 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $0.61 |
| 8702 | | CARRAS MICHAEL | 32 KENT STREET | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $0.80 |
| 8703 | | CARRASCO ALLAN | 3553 STONEHAMMER CT SE | | | | DUTTON | MI | 71601 | USA | TRADE PAYABLE | | | | | $4.15 |
| 8704 | | CARRASCO EDMUNDA | 16 CALLE JULIAN BLANCO | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $0.14 |
| 8705 | | CARRASCO GINA | 653 N BEBE ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $21.84 |
| 8706 | | CARRASCO ISOLDA | 733 12 E 77TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.72 |
| 8707 | | CARRASCO LISA | 77950 FIREBREAK RD | | | | SAXON | WI | 81007 | USA | TRADE PAYABLE | | | | | $0.12 |
| 8708 | | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $6.95 |
| 8709 | | CARRASCO MAYELA | 4131 W BELMONT AVE UNIT 203 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $18.62 |
| 8710 | | CARRASCO TINA | 344 N POTTEBAUM RD APT 124 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $3.70 |
| 8711 | | CARRASCO VICTOR | 1 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8712 | | CARRASQUILLO ERICKA | 485 FULTON COURT HUDSON017 | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $30.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8713 | | CARRASQUILLO IVAN | U38 CALLE GRANADA URB JARDINES DE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 8714 | | CARRASQUILLO MARGARITA | HC 3 BOX 12431 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8715 | | CARRASQUILLO ORLANDO | PO BOX 432 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8716 | | CARRASQUILLO RITCHIE | 1504 LONGFELLOW AVE APT 2A | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 8717 | | CARRATURE DOMICK | 13714 SE 258TH PLACE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8718 | | CARRAWAY DEBORAH L | 43367 DODARD DR | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 8719 | | CARRAWAY GAY C | 1837 RAYLENE CT | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 8720 | | CARREDO BLANCA | 10 RES CANDELARIA APT 89 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 8721 | | CARREIA FRANK | 154 BEVERLY RD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 8722 | | CARREIRA MARGARET | PO BOX 1210 | | | | KEAAU | HI | 38128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 8723 | | CARREIRO DONNA | 601 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 34667 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8724 | | CARREIRO ROBERT | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $47.81 | |
| 8725 | | CARRELAS JASON | 2540 LAPEER ROAD SAINT CLAIR147 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $98.23 | |
| 8726 | | CARRELL CHARLES | 14 GATES RD | | | | MIDDLETON | MA | 01949 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 8727 | | CARRELL CONNIE | 704 SW GULFPORT AVE | | | | LEES SUMMIT | MO | 64081 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 8728 | | CARRENO CAMILO | 515 LAKEFRONT DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8729 | | CARREON ANGEL | 4745 R L SHOEMAKER DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8730 | | CARREON GLORIVIE | 289 REGIS DR | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 8731 | | CARRER ORLANDO | PO BOX 1273 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 8732 | | CARRERO MIRIAM | HC 2 BOX 6049 BARRIO ATALAYA | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 8733 | | CARREROS MARIA | RR 5 BOX 25003 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 8734 | | CARRIE IKKERWILLIAMS | 4849 SENTRY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 8735 | | CARRIE LAMONTE | 127 B ST | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 8736 | | CARRIERE JOSEPH | 178A ARROWHEAD RD | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 8737 | | CARRIGAN ANDREW | 1133A FLEMMING ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 8738 | | CARRIGAN ANNE | 414 3RD AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8739 | | CARRILLO ADRIAN | 1978 N MOON RD SP | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 8740 | | CARRILLO ALFONSO | 6510 W GOLDEN LN | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 8741 | | CARRILLO ALLEN | 115 BRYANT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8742 | | CARRILLO CARMEN | 118 MADERA CIR | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8743 | | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 8744 | | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 85212 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 8745 | | CARRILLO JOSE | 155 CALLE DEL PARQUE APT 3C | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $66.61 | |
| 8746 | | CARRILLO MANUEL | 965 PARTRIDGE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 8747 | | CARRILLO MANUEL | 965 PARTRIDGE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 8748 | | CARRILLO SEAN | 451 USS FLORIDA CT 4 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 8749 | | CARRILLO SOCORRO | 444 MAPLE ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 8750 | | CARRILLO WILLIAM | 2903 ADMIRAL DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 8751 | | CARRINGTON MOLLY | 273 REYNOLDS BRIDGE RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 8752 | | CARRINGTON SHIRLAND | 3030 VICTORIA DRIVE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 8753 | | CARRINGTON SHIRLAND | 3030 VICTORIA DRIVE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 8754 | | CARRIOLO CHANTEL | 2432 S 12TH ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 8755 | | CARRION CARLA | 95 WAGON BRANCH LOOP | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 8756 | | CARRION ERIC | 3500 W ARMITAGE AVE 2ND FL FRONT | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $109.49 | |
| 8757 | | CARRION JAIME | HC 22 BOX 9525 | | | | JUNCOS | PR | 25143 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 8758 | | CARRIZALES BERTHA | 619 S M ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8759 | | CARRIZALES BRENDA | 9420 GRUTA ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $89.74 | |
| 8760 | | CARROAD PAT | 124 EDGECLIFF TERRACE YONKERS | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8761 | | CARROCCIO CHRIS | 133 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 8762 | | CARROL DAVID | 7211 FROST RD | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 8763 | | CARROL PEGGY | 501 N LAS VEGAS TRL LOT 8 | | | | WHITE SETTLEMENT | TX | 76108 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 8764 | | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8765 | | CARROLL ANDREW | 822 S ITHICA ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 8766 | | CARROLL BERNICE MRS | 37 BONWIT ROAD | | | | RIVERSIDE | CT | 06878 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 8767 | | CARROLL BILLY | 632 OLD DYERSBURG RD | | | | DYER | TN | 38330 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 8768 | | CARROLL BRANDON | 4613 CARMEN ST | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 8769 | | CARROLL CANDI | 3317 PITTSFIELD CIRCLE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 8770 | | CARROLL DEDRA | 485 LAKELAND PARK CIR | | | | MART | TX | 76664 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 8771 | | CARROLL DENISE | 5476 BLACKHAWK RD NONE | | | | BOULDER | CO | 80303 | USA | TRADE PAYABLE | | | | | $118.87 | |
| 8772 | | CARROLL DIANA | 521 JULIA ST UNIT 18 | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 8773 | | CARROLL DORIS | 1920 ANDREA DR | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $42.06 | |
| 8774 | | CARROLL JENNIFER | PO BOX 333 | | | | ARNETT | OK | 73832 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8775 | | CARROLL JODI | 1845 STRONTREE DR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8776 | | CARROLL JOHN | 1770 XIMENO AVE APT 212 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 8777 | | CARROLL KAY | 109 BROAD ST 512 N | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 8778 | | CARROLL MARTIN | 254 DOYLE WAY | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 8779 | | CARROLL MICHAEL | 2314 NE 9TH ST | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 8780 | | CARROLL MS | 38 EC DR | | | | GREENBUSH | ME | 04418 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 8781 | | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 8782 | | CARROLL SAMUEL | 535 ROOSEVELT RD | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8783 | | CARROLL SEAN | 1801 S KENTUCKY AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 8784 | | CARROLL SHERON | 1910 MILLSTREAM DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 8785 | | CARROLL WILLIAM | 4420 LEWISTON ROAD | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 8786 | | CARROLL ZACHARY | 4403 MUSTANG DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 8787 | | CARROZA IRENE | 82 COUNTRY CLUB RD | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 8788 | | CARRUTH DANIELLE | 5055 WINDING HILLS LN | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 8789 | | CARRUTHERS BRITTANY | 6 CROSS STREET | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8790 | | CARRUTHERS JACQUELINE | 800 E COUNTRY CLUB DR UNIT 1 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 8791 | | CARSLAKE COLIN | 11320 TAYLOR COURT RR1 | | | | CAMPBELLVILLE | ON | L0P1B | | TRADE PAYABLE | | | | | $21.01 | |
| 8792 | | CARSON CLAY | 15 MAIN STREET 138 | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8793 | | CARSON CYNTHIA | 797 SLOANS HOLLOW RD | | | | BEDFORD | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 8794 | | CARSON DAN | 110 DUCK HOLE ROAD APT C | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 8795 | | CARSON DANIEL | 4203 W FLORIST AVE | | | | MILWAUKEE | WI | 46409 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 8796 | | CARSON ERIC | 7 12 GRAND AVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 8797 | | CARSON JENNIFER | 1048 MARLIN LAKES CIR APT 20211 | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 8798 | | CARSON JOHN | 2008 KELSEY BAY CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 8799 | | CARSON JOHN | 2008 KELSEY BAY CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $51.24 | |
| 8800 | | CARSON KELLI | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $0.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8801 | | CARSON KELLI | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $0.58 |
| 8802 | | CARSON KELLI | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $102.92 |
| 8803 | | CARSON KEVIN | 9406 SHOTGUN DRIVE | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $55.21 |
| 8804 | | CARSON MARGARET | 2105 OAK LODGE ROAD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $1.97 |
| 8805 | | CARSON RETA | 1210 SW WASHINGTON AVE | | | | LAWTON | OK | 30907 | USA | TRADE PAYABLE | | | | | $37.44 |
| 8806 | | CARSON VANCE | 4713 LOMA BLANCA DRIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 8807 | | CARSTENSEN JAYNE | PO BOX 374 | | | | ELDRIDGE | IA | 52748 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8808 | | CARSWELL BC JR | 4235 SAINT MARYS ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $37.78 |
| 8809 | | CARSWELL DEBORAH | 161 SEEP ROCK COVE | | | | DRIFTWOOD | TX | 78619 | USA | TRADE PAYABLE | | | | | $9.09 |
| 8810 | | CARSWELL ERICA | PO BOX 49 | | | | IRWINTON | GA | 04568 | USA | TRADE PAYABLE | | | | | $16.05 |
| 8811 | | CARTAGENA CARLOS E | 2401 ACADEMY CIRCLE EAST APT | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $1.36 |
| 8812 | | CARTAGENA LUIS | 506 ALDEN STREET 2ND FLR | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $1.10 |
| 8813 | | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.78 |
| 8814 | | CARTAGENA MARIA M | 115 AVE ARTERIAL HOSTOS APT 68 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $3.99 |
| 8815 | | CARTAGENA VICTOR | 1132 24TH AVE N | | | | SAINT PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $3.73 |
| 8816 | | CARTE REBECCA | 2718 CASTLE ROCK RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $2.51 |
| 8817 | | CARTENTER URSULA | PO BOX 670 | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $26.74 |
| 8818 | | CARTER ANDREA F | 77 FRANK JONES RD | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $150.00 |
| 8819 | | CARTER ANNETTE | 3061 DANFORD CREEK DRIVE APT 2B | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $1.93 |
| 8820 | | CARTER AURTHA | 139 VAN ZANDT ST | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $10.00 |
| 8821 | | CARTER AUSTIN | 1592 GREESON BEND RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $0.42 |
| 8822 | | CARTER AVA | 1117 MICHELINE TER | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.08 |
| 8823 | | CARTER BECKY | 6101 CENTENNIAL BLVD N | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $0.99 |
| 8824 | | CARTER BOBBY | 3816 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $91.12 |
| 8825 | | CARTER BOBBY | 3816 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $1.10 |
| 8826 | | CARTER BRANDEN | 1126 W NORBERRY STREET | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $3.08 |
| 8827 | | CARTER BRET | 37225 SUGAR CREEK LANE | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $110.62 |
| 8828 | | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | 92203 | USA | TRADE PAYABLE | | | | | $65.01 |
| 8829 | | CARTER BRUCE | 801 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $19.86 |
| 8830 | | CARTER CARDELIA | 710 ROEDER RD APT 504 | | | | SILVER SPRING | MD | 44105 | USA | TRADE PAYABLE | | | | | $0.05 |
| 8831 | | CARTER CAROLYN | 3129 FARMER ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $2.04 |
| 8832 | | CARTER CASEY | 91 CASEY ROAD | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $10.69 |
| 8833 | | CARTER CHARKIA | 1421 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 00915 | USA | TRADE PAYABLE | | | | | $3.20 |
| 8834 | | CARTER CHRISTINE | PO BOX 111044 | | | | TACOMA | WA | 98411 | USA | TRADE PAYABLE | | | | | $11.65 |
| 8835 | | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8836 | | CARTER CLAUDINE | 190 MILLER RD BUTLER019 | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $17.13 |
| 8837 | | CARTER COUNTY SOIL AND WATER CONS DEPT | 3 EAST CLEVELAND 3 EAST CLEVELAND ST A | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $40.00 |
| 8838 | | CARTER COUNTY SOIL AND WATER | 3 EAST CLEVELAND AVE PO BOX 154 | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $76.51 |
| 8839 | | CARTER DANIEL | 564 HIGHLAND DR | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $0.07 |
| 8840 | | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | 76088 | USA | TRADE PAYABLE | | | | | $2.32 |
| 8841 | | CARTER DEANNREA | 333 S DECATUR ST APT B | | | | DENVER | CO | 33155 | USA | TRADE PAYABLE | | | | | $18.30 |
| 8842 | | CARTER DENNIS | 22208 N 69 HWY | | | | EXCELSIOR SPRINGS | MO | 64024 | USA | TRADE PAYABLE | | | | | $22.30 |
| 8843 | | CARTER DOLA | 271 SPRING CHASE CIRCLE | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $6.97 |
| 8844 | | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $0.02 |
| 8845 | | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $2.51 |
| 8846 | | CARTER DUSTY | 1001 N BELLAIRE AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $2.77 |
| 8847 | | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $1.00 |
| 8848 | | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.64 |
| 8849 | | CARTER JAMARA | 9622 FREMONT AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.01 |
| 8850 | | CARTER JANET | 6685 E IONA RD | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $1.60 |
| 8851 | | CARTER JANICE | 750 CAROLUN ST APT 207 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $2.11 |
| 8852 | | CARTER JED | 250 LILAC LN | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $0.84 |
| 8853 | | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $11.12 |
| 8854 | | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $37.88 |
| 8855 | | CARTER JERMAINE | 8422 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $24.38 |
| 8856 | | CARTER JL | 107 ALBERT AVE | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $80.94 |
| 8857 | | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | USA | TRADE PAYABLE | | | | | $6.50 |
| 8858 | | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | USA | TRADE PAYABLE | | | | | $0.03 |
| 8859 | | CARTER JOHNNY | 959 POLK ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.05 |
| 8860 | | CARTER JORDON | 18498 ST MARY N | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.06 |
| 8861 | | CARTER JOY | 314 FRONT AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $2.35 |
| 8862 | | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $0.05 |
| 8863 | | CARTER JULIANE | 1109 INDIAN HILLS DR | | | | GRAND PRAIRIE | TX | 87105 | USA | TRADE PAYABLE | | | | | $12.83 |
| 8864 | | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $1.98 |
| 8865 | | CARTER KATHERINE | 244 FIELD ST | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $9.51 |
| 8866 | | CARTER KC | 3110 CAMDEN BAY | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $9.82 |
| 8867 | | CARTER KENNETH | 430 SAINT LOUIS AVE APT 6 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $0.39 |
| 8868 | | CARTER LATONYA | 3926 KEYSTONE RDG NW | | | | ACWORTH | GA | 33556 | USA | TRADE PAYABLE | | | | | $50.39 |
| 8869 | | CARTER LATOYA | 2800-289B DUANE PLZ | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $12.82 |
| 8870 | | CARTER LEE | 10215 OLD HICKORY LANE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $1.94 |
| 8871 | | CARTER LEN | 8416 RATCHET COURT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 |
| 8872 | | CARTER LETISH | 414 SHANTY BR | | | | RUSH | KY | 41168 | USA | TRADE PAYABLE | | | | | $52.99 |
| 8873 | | CARTER LYDIA | 744 W FALLBROOK ST APT 66 | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $0.08 |
| 8874 | | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | USA | TRADE PAYABLE | | | | | $1.00 |
| 8875 | | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | USA | TRADE PAYABLE | | | | | $8.20 |
| 8876 | | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | USA | TRADE PAYABLE | | | | | $30.00 |
| 8877 | | CARTER NANCY | 561 ED DOUGLAS RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $3.81 |
| 8878 | | CARTER NATALIN | 19715 EASTWOOD DR | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $0.22 |
| 8879 | | CARTER NATASHA | 135 PTT ST | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $6.00 |
| 8880 | | CARTER NATASHA | 135 PITT ST | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $51.25 |
| 8881 | | CARTER OLIVIA | 1706 REBECCA CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $10.00 |
| 8882 | | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $54.23 |
| 8883 | | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $45.67 |
| 8884 | | CARTER QUINTINA | 21344 WALTHAM RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $0.67 |
| 8885 | | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $25.00 |
| 8886 | | CARTER REGINALD III | 41 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $1.72 |
| 8887 | | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $50.00 |
| 8888 | | CARTER ROBERTA | 1207 W CHESTNUT ST | | | | BLOOMINGTON | IL | 63136 | USA | TRADE PAYABLE | | | | | $0.06 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8889 | | CARTER ROBIN | 6503 ELMHURST ST | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 8890 | | CARTER ROSS | 1464 SLATER RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8891 | | CARTER RYAN | 115 VIRGINIA AVE CAROLINE033 | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 8892 | | CARTER SHARAIA | 507 E 161ST ST APT 5D | | | | BRONX | NY | 25404 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 8893 | | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8894 | | CARTER SHERYL | 3607 25TH ST S | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $47.24 | |
| 8895 | | CARTER SHIANN | 6819 CALLE MARTE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $109.13 | |
| 8896 | | CARTER SHIRLEY | 365 ELM AVE SW  A | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 8897 | | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 8898 | | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | 21224 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 8899 | | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | 21224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8900 | | CARTER STEVE | 154 LOMBARD ST  58 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 8901 | | CARTER STEVE | 154 LOMBARD ST  58 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 8902 | | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 46750 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 8903 | | CARTER TERRA | 36901 COUNTY ROAD 507 APT 725 | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 8904 | | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 8905 | | CARTER THOMAS | 1035 NW CENTRAL AVE APT 4 | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 8906 | | CARTER TRONA | 7414 8TH AVENUE WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 8907 | | CARTER VALENE | 3901 LICK MILL BLVD UNIT 254 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 8908 | | CARTER WILLIAM B | 11 IRONWOOD DRIVE BURLINGTON005 | | | | SHAMONG | NJ | 08088 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 8909 | | CARTER YVETTE | 3111 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $56.54 | |
| 8910 | | CARTHERN REBECCA | 1412 42ND PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 8911 | | CARTHERN ROBBIE | 1412 42ND PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 8912 | | CARTIN JAMIE | 63 ESSEX ST APT 5312 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 8913 | | CARTINO KEVIN | 9170 E IRONBARK STREET | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 8914 | | CARTISANO JULIE | 243 OLD ST | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 8915 | | CARTLEDGE CHRIS | 1418 TRANCE DR | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $145.41 | |
| 8916 | | CARTLEDGE TORRENCE | 6762 DESERT STORM AVE BOX 293 | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8917 | | CARTONE MICHAEL | 5 WATER LILY WAY | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 8918 | | CARTWRIGHT EDDIE | 21345 HINTON LANE ST | | | | ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8919 | | CARTWRIGHT KRISTI | 2627 WHITE HOUSE PKWY | | | | WARM SPRINGS | GA | 31830 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 8920 | | CARTWRIGHT ROBERT | 716 DEERFIELD TRAIL | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 8921 | | CARTWRIGHT VICTORIA | 2028 SW LINCOLN ST | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 8922 | | CARTY ELLEN | 4424 GENTRICE DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 8923 | | CARUSO MARTIN | 3460 RIDGEWOOD RD | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 8924 | | CARUSSO PAULA | 2058 MAPLE AVE APT P3-6 | | | | HATFIELD | PA | 96701 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 8925 | | CARVALHO CELIA | 18666 REDMOND WAY APT J12073 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 8926 | | CARVALHO DARLENE | 610 LESTER DRIVE N | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 8927 | | CARVALHO FILIPE | 6568A KEKAHUNA PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 8928 | | CARVALHO JENNIFER | 639 PLYMOUTH AVE APT 3 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 8929 | | CARVER DOROTHY | 1285 HILLCREST RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 8930 | | CARVER KELLIE | 119 DAVID RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 8931 | | CARVER KENNETH | 998 NORTH COURT ST | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 8932 | | CARVER LAWRENCE | 885 COUNTRY CLUB DRIVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 8933 | | CARVER MARY | 1105 MAYO ST B | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 8934 | | CARVER MEGAN | 117 DYE LN TAZEWELL 185 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 8935 | | CARVER RICHARD | 1215 N 5TH ST | | | | SPRINGFIELD | IL | 28584 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 8936 | | CARVIN ISABEL | 15864 LAPPIN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 8937 | | CARVINO KIM | 1 PHEASANT RUN RD N | | | | GREAT MEADOWS | NJ | 07838 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 8938 | | CARVISH EVA | 101 EAST MARKET STREET RUTLAND ILLINOIS | | | | RUTLAND | IL | 61358 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 8939 | | CARY ELLA | 41280 PTARMIGAN HEIGHTS DR | | | | HOMER | AK | 99603 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 8940 | | CARY JASON | 8240 S PLACITA ALMERIA | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 8941 | | CARY MARIANNE | 1759 HULETT DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 8942 | | CASABIANCA JUAN J | 8926 CROSS CHASE CIRCLE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 8943 | | CASADONTE ANTHONY | 18 GEORGE IDE DR | | | | ATTLEBORO | MA | 92570 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 8944 | | CASADOS ROBERT | 6 CIBOLA CIRCLE SANTA FE050 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8945 | | CASALE DEBRA | 631 1ST ST | | | | VERONA | PA | 64761 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 8946 | | CASANOVA CINTHIA | 639 W GORDON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 8947 | | CASANOVA DANNY | 4560 76TH AVE N APT 7 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 8948 | | CASANOVA JESUS | 2914 4TH AVE N | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 8949 | | CASANOVA MAGIN | CASA 103 PLAZA IVETT MILAGROS | | | | VEGA ALTA | PR | 45840 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 8950 | | CASANOVA MARIEMMA | 89 CALLE AMARILIS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 8951 | | CASAREZ JOEL | 17699 W RED BIRD RD | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 8952 | | CASAREZ LINDA | 327 N WASHINGTON ST | | | | BEEVILLE | TX | 14904 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 8953 | | CASCANTE EULISES JORJE | 8245 NW 6TH TER APT 201 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 8954 | | CASCANTE LIBIA | 18 KOEHLER DR | | | | SOUTH BOUND BROOK | NJ | 08880 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 8955 | | CASCIO DAN | 6976 ROUTE 32 | | | | CAIRO | NY | 12413 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 8956 | | CASCIO PETER | 1523 MADISON AVE | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 8957 | | CASE CHARLES | 1012 W PECOS AVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 8958 | | CASE JEAN | 1717 RHODE ISLAND AVENUE NW | | | | WASHINGTON | DC | 20036 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 8959 | | CASE LEEANN | PO BOX 167 | | | | NEW GOSHEN | IN | 47863 | USA | TRADE PAYABLE | | | | | $58.71 | |
| 8960 | | CASE LEX | 4581 W NIEMANN CT | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 8961 | | CASE LONNIE | 6754 CHILHAM DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 8962 | | CASE MARK | 416 MELONEY DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 8963 | | CASE PRISCILLA | 3801 N WOODRIDGE RD | | | | MOUNTAIN BROOK | AL | 35223 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 8964 | | CASE ROD | 102 WOODCREST ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 8965 | | CASE STEVEN | 22540 B HOLLOW OAK LN | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8966 | | CASELLI MATTHEW | 52 PHILIP AVE | | | | STATEN ISLAND | NY | 48413 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 8967 | | CASERES CARMEN | 400 AVE MONTE SOL  47 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8968 | | CASESA VINCENZO | 416 ATLANTIC AVE | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 8969 | | CASEY AMANDA | 500 HORSEBLOCK ROAD 113 | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 8970 | | CASEY GABRIELLE | 86 CIRCLE RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 8971 | | CASEY JANELLE | 13 VERDUN RD MIDDLESEX017 | | | | WILMINGTON | MA | 08827 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 8972 | | CASEY JANICE | 21 RAINIER DRIVE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 8973 | | CASEY KIM | 7424 S NORMAL AVE | | | | CHICAGO | IL | 62884 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 8974 | | CASEY LESLIE | 773 RUSSELL RD | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8975 | | CASEY MICHAEL | 36 PINE CREST RIDGE | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 8976 | | CASEY RICHARD | 40 HORIZON CT | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $30.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8977 | | CASH AMBER | 7617 JEROME AVE SAINT LOUIS189 | | | | MAPLEWOOD | MO | 63143 | USA | TRADE PAYABLE | | | | | $43.35 | |
| 8978 | | CASH JOYCE | 2635 GARDEN ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 8979 | | CASH JULIE | 483 ROAD 210 UNIT A | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 8980 | | CASH MICHAEL | 11715 ALTOONA DRIVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 8981 | | CASH STEVE | 4427 NW HON DR APT C | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 8982 | | CASH WARREN | 137 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 8983 | | CASHAT MINOS | 24040 TURTLE LN | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8984 | | CASHMAN ROD | 311 BLUNT ST | | | | DOWNS | KS | 67437 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 8985 | | CASHMAN THOMAS SR | 4 TAMMY LANE ERIE029 | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 8986 | | CASHMORE ALAN | 254 CRESCENT CIR | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 8987 | | CASIAS JUDY | 1247 S 5TH ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 8988 | | CASILLAS CECILIA | 124 B ST NE | | | | QUINCY | WA | 98848 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 8989 | | CASILLAS ENID | MM1 CALLE 39 | | | | CANOVANAS | PR | 70523 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 8990 | | CASILLAS FERNANDO | 505 SPRUCE ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 8991 | | CASILLAS FRANCISCO | PO BOX 2149 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 8992 | | CASILLAS IRVING | 114 EAST CLEARWATER RD | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 8993 | | CASILLAS MARIO | 773 CALLA AVE APT 2 | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $41.03 | |
| 8994 | | CASILLAS MERARI | 81 CALLE 8 PARCELAS 81 A | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 8995 | | CASILLAS MEYGAN | 2933 SANTOS LANE APT 1936 CONTRA | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $44.91 | |
| 8996 | | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 8997 | | CASIMIR TAMARA | 512 SUPERIOR PLACE PALM BEACH099 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $42.77 | |
| 8998 | | CASMIRRO PEDRO | 3521 94TH ST APT 1A | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 8999 | | CASINELLI JORGE | 35 WALTER ST | | | | SALEM | MA | 28574 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 9000 | | CASIQUE JOSE | 12402 W STATE ROAD 81 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 9001 | | CASKEY RICK | 18 WAINSCOTT DRIVE SUFFOLK103 | | | | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9002 | | CASLER ROYAL | 197 DECATUR ST APT 201 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 9003 | | CASON KAREN | 16900 NW 36TH AVE | | | | OPA LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $110.88 | |
| 9004 | | CASORIO KIMBERLY | 237 THOMAS SCHOOL ROAD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $106.59 | |
| 9005 | | CASPARRO ANGELA | 4415 DEVERON CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 9006 | | CASPER MARY | 607 HEDGEWOOD TER | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9007 | | CASS WILL | 4083 SOUTH 35TH ST APT 5 MILWAUKEE079 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 9008 | | CASSADY DAVID | 1497 PLEASANT VALLEY CHURCH RDHART099 | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9009 | | CASSATO KELSEY | 20315 MOSS BRANCH CT | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 9010 | | CASSEL GRACE | PO BOX 695 | | | | MARMORA | NJ | 08223 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 9011 | | CASSELL LESLIE | 2117 EASTWOOD AVE | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 9012 | | CASSELLA NANETTE | 128 BROOKS AVE N | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 9013 | | CASSELLS CHRIS | 2723 VAUXHALL RD | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 9014 | | CASSETTA FRANK | 7723 TIRRELL HILL CIR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 9015 | | CASSIDY ALISON | 6211 E HALBERT RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9016 | | CASSIDY AMANDA | 12314 BLACKFORD AVE | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 9017 | | CASSIDY CAROLYN | 2 KINGSBURY ST | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 9018 | | CASSIDY JAMI | 3630 E 800 N | | | | ROANOKE | IN | 46783 | USA | TRADE PAYABLE | | | | | $252.22 | |
| 9019 | | CASSIDY JENNIFER | 8 ROBERT ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9020 | | CASSIDY KATHLEEN | 47 ROBERTA DRIVE | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 9021 | | CASSIDY KENNY | 419 E NORTH A ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 9022 | | CASSIDY STEPHANIE | 203 UNION MILL ROAD | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 9023 | | CASSIMORE PAUL | 4145 SPRINGWOOD RD | | | | JACKSONVILLE | FL | 77498 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 9024 | | CASSINOCOTTER MICHELE | 11 SEELEY BULL STREET ORANGE071 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 9025 | | CASSON TIMOTHY | 692 CANBORO RD | | | | FENWICK | ON | L0S1C | | TRADE PAYABLE | | | | | $77.34 | |
| 9026 | | CASSTRUITA ANTONIA | 3011 N MAIN ST LOT 10 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9027 | | CASTAGNA JOHN | 3835 SANDOVAL RD UNIT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9028 | | CASTALDO PATRICK | 2520 FAIRWAY DR | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 9029 | | CASTANEDA ANNMARIE | 438 PALOMA LN | | | | HEREFORD | TX | 79045 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 9030 | | CASTANEDA APOLINAR | 15 TEXCOCO | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 9031 | | CASTANEDA CHRISTIAN | 621 W 640 N | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 9032 | | CASTANEDA CINDY | 1013 HERSINGER CT | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 9033 | | CASTANEDA GILBERTO | 2633 HARTEL ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9034 | | CASTANEDA IRENE | 1637 HALLEY ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 9035 | | CASTANEDA JORGE | 1907 PENNSYLVANIA AVE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 9036 | | CASTANEDA JUAN | 347 N 38TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 9037 | | CASTANEDA JULIETH | 11241 SW 164TH TER | | | | MIAMI | FL | 37064 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 9038 | | CASTANEDA LORETTA | 1301 LAS RIENDAS DR APT 56 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 9039 | | CASTANEDA LUCRECIA | 87 SURREY WAY N | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 9040 | | CASTANEDA MARTHA | 462 MEADOW VALLEY RNCH UNIT 6 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $112.32 | |
| 9041 | | CASTANEDA MIGUEL | 13369 HILDEGARDE ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 9042 | | CASTANEDA MONALISA | 6811 S ARTESIAN AVE | | | | CHICAGO | IL | 91706 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 9043 | | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 9044 | | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9045 | | CASTANEDA WANDA | 1239 KNORR ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 9046 | | CASTANHEIRA MARIA | 4A KNOLLWOOD DR | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $35.42 | |
| 9047 | | CASTANIA KENNTHN | 841 MOYE RD | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 9048 | | CASTANO CONNIE | 24337 PLEASANTON ROAD | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 9049 | | CASTANO MARIA | 56 W EMERSON AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 9050 | | CASTEEL MARY B | 200 MCGHEE LANE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 9051 | | CASTELL PATTY | 1615 N DELAWARE DR LOT 55 | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $191.68 | |
| 9052 | | CASTELL CARLA | 7358 VISTA DEL MONTE AVE APT 6 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 9053 | | CASTELAN RAQUEL | 102 E 84TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 9054 | | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9055 | | CASTELLANO CRISTINA | 2121 LAS PALMAS CIR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 9056 | | CASTELLANO JP | 27 CLARK AVENUE | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9057 | | CASTELLANOS CHRISTIAN | 4255A EAST GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9058 | | CASTELLANOS CRISTAL | 250 N ARCADIA AVE APT 1306 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9059 | | CASTELLANOS CYNTHIA | 2521 EAST JACKSON ST N | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 9060 | | CASTELLANOS GIOVANNI | 1213 VILLAGE SQUARE TERRACE 201 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9061 | | CASTELLANOS KIMBERLY | 218 KEVIN RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9062 | | CASTELLUZZO JAMES | 3930 CARSON STREET SAN DIEGO | | | | | | | | TRADE PAYABLE | | | | | $100.00 | |
| 9063 | | CASTELO BLANCA | 6377 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 9064 | | CASTELO JUAN | 210 W GEMINI LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9065 | | CASTERLINE DAN | 4 HOOVER ST | | | | PITTSTON | PA | 22003 | USA | TRADE PAYABLE | | | | | $71.07 |
| 9066 | | CASTERLINE DAVID | PO BOX 103 | | | | UPPER FAIRMOUNT | MD | 21867 | USA | TRADE PAYABLE | | | | | $2.11 |
| 9067 | | CASTIE LEVIS | 8074 KIDD RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9068 | | CASTIGLIA DANNA | 1754 REMSON AVE | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $1.21 |
| 9069 | | CASTIGLIONE CRIS | 29918 ELDRED ST | | | | FARMINGTON HILLS | MI | 28110 | USA | TRADE PAYABLE | | | | | $137.79 |
| 9070 | | CASTILLO JAVIER | 412 E NORTH BROADWAY ST | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $0.71 |
| 9071 | | CASTILLO ANNER | 8211 DAWN QUAIL CT | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $21.64 |
| 9072 | | CASTILLO ANTONIETA | 8810 W EARLL DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $8.32 |
| 9073 | | CASTILLO AZALEA | 4220 SW 11TH ST | | | | CORAL GABLES | FL | 66215 | USA | TRADE PAYABLE | | | | | $9.34 |
| 9074 | | CASTILLO BELEN | 16217 FREEMAN AVE | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $29.42 |
| 9075 | | CASTILLO CARMEN | 5858 FRESH POND RD FL 2 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $1.59 |
| 9076 | | CASTILLO CODY | 3229 CYPRESS DR SW APT A | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $3.57 |
| 9077 | | CASTILLO DEANNA | 5016 TIERRA ABIERTA DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.55 |
| 9078 | | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.59 |
| 9079 | | CASTILLO EDGAR | 21093 PUNKIN ST | | | | NEW CANEY | TX | 77357 | USA | TRADE PAYABLE | | | | | $4.38 |
| 9080 | | CASTILLO ENRIQUE | 1909 E SERGEANT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $0.23 |
| 9081 | | CASTILLO ENRIQUE | 1909 E SERGEANT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $1.39 |
| 9082 | | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $11.90 |
| 9083 | | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $6.69 |
| 9084 | | CASTILLO FLAVIO | 5246 A SGT SHAW | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9085 | | CASTILLO GEOMAR | 1205 CHESTERWOOD CT | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $13.83 |
| 9086 | | CASTILLO GEORGE | 5835 TRINIDAD WAY | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $3.00 |
| 9087 | | CASTILLO GRACE | 3300 NE 192ND ST PHC | | | | MIAMI | FL | 70319 | USA | TRADE PAYABLE | | | | | $2.82 |
| 9088 | | CASTILLO HILARIO | 510 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $5.29 |
| 9089 | | CASTILLO HUGO | 2349 N LISTER FL 2 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $5.77 |
| 9090 | | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | USA | TRADE PAYABLE | | | | | $43.29 |
| 9091 | | CASTILLO ISABEL | 1532 MARIRAY CT | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.23 |
| 9092 | | CASTILLO JAVIER | 6407 W GRANADA RD | | | | PHOENIX | AZ | 71111 | USA | TRADE PAYABLE | | | | | $17.29 |
| 9093 | | CASTILLO JAZMIN | PO BOX 785 | | | | PORTOLA | CA | 96122 | USA | TRADE PAYABLE | | | | | $86.17 |
| 9094 | | CASTILLO JERED | 29 QUINTON AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $31.86 |
| 9095 | | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $22.64 |
| 9096 | | CASTILLO JOAN | 332 S 18TH DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $20.73 |
| 9097 | | CASTILLO JORGE | 2922 LONGFELLOW CT | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1.34 |
| 9098 | | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $3.29 |
| 9099 | | CASTILLO JUDYTH | 2304 23RD STREET CT | | | | BETTENDORF | IA | 27703 | USA | TRADE PAYABLE | | | | | $3.67 |
| 9100 | | CASTILLO LIVETTE | 8010 SW 152ND AVE APT 209 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $3.77 |
| 9101 | | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $63.77 |
| 9102 | | CASTILLO LUZ | 34682 FM-803 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.16 |
| 9103 | | CASTILLO MAGDALENA | 2294 W 22ND PL | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $15.59 |
| 9104 | | CASTILLO MARILU | 12818 LINDA LN | | | | STAFFORD | TX | 80233 | USA | TRADE PAYABLE | | | | | $1.09 |
| 9105 | | CASTILLO MARTHA | 162 LAFAYETTE PL | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $0.67 |
| 9106 | | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $10.61 |
| 9107 | | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9108 | | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $0.66 |
| 9109 | | CASTILLO RENE | 2212 EDGEWOOD RD | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $0.78 |
| 9110 | | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $14.11 |
| 9111 | | CASTILLO ROSEMARY | 619 QUANTICO AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9112 | | CASTILLO SHAWN | 28C MADISON AVE | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $2.12 |
| 9113 | | CASTILLO SINUHE | 700 E EXPRESSWAY 83 SUITE 200 HIDALGO215 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $32.46 |
| 9114 | | CASTILLO SONORA | 748 JERSEY DR MONTEREY053 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $9.95 |
| 9115 | | CASTILLO VANESSA | 112 52ND | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $36.63 |
| 9116 | | CASTILLO VIDALICA | PO BOX 7326 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $4.64 |
| 9117 | | CASTILLO YOLANDA | 2036 AMY SUE DR APT C | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.15 |
| 9118 | | CASTILLOCOLON CRUZ | HC 2 BOX 4684 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.65 |
| 9119 | | CASTILO FRANCISCO | 12447 RIDGETOP CIR | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $7.29 |
| 9120 | | CASTLE MICHAEL | 8400 WEST LASSIE COURT | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $4.08 |
| 9121 | | CASTLE NANCY | 13301 MANN RD NE | | | | LITTLE ORLEANS | MD | 21766 | USA | TRADE PAYABLE | | | | | $14.71 |
| 9122 | | CASTLE REBECCA | 151 SKUNK LANE | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9123 | | CASTLEBERRY PAUL | 11309 HEATHERWOOD DR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $10.37 |
| 9124 | | CASTO LINDA | 233 BEECHNUT STREET | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9125 | | CASTON DIANA | 20 ARTHUR ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $1.72 |
| 9126 | | CASTONGUAY CHERYL | 185 LINDSEY ST 2FL | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $56.32 |
| 9127 | | CASTOR CURTIS | 1531 W 34TH ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $7.93 |
| 9128 | | CASTORA YVONNE | 16 HIGHLAND AVE HILLSBOROUGH011 | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $34.99 |
| 9129 | | CASTORO APRIL | 5638 SCHOONER OAKS WAY | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $0.59 |
| 9130 | | CASTRA ROXANNE | 460 E 21ST ST APT 1D | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9131 | | CASTREJON MARTHA | 4215 N ELSTON AVE APT 2B | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $0.43 |
| 9132 | | CASTRO AFREDO | 409 W 6TH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $2.02 |
| 9133 | | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $16.14 |
| 9134 | | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 62326 | USA | TRADE PAYABLE | | | | | $0.40 |
| 9135 | | CASTRO BERTHA | 1041 N 11TH ST APT 2 1041 N 11TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $7.95 |
| 9136 | | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9137 | | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $190.79 |
| 9138 | | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $1.62 |
| 9139 | | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $1.01 |
| 9140 | | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $2.34 |
| 9141 | | CASTRO DANIEL | 9015 CANTER HORSE | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $0.10 |
| 9142 | | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $13.28 |
| 9143 | | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $3.75 |
| 9144 | | CASTRO GUADALUPE | 5128 W HUBBELL ST | | | | PHOENIX | AZ | 99507 | USA | TRADE PAYABLE | | | | | $34.81 |
| 9145 | | CASTRO ISMAEL | 3316 W 63RD ST APT 9 | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $2.92 |
| 9146 | | CASTRO IVAN | PO BOX 2827 | | | | RIO GRANDE | PR | 63033 | USA | TRADE PAYABLE | | | | | $0.53 |
| 9147 | | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $9.61 |
| 9148 | | CASTRO JEANETTE | 140 PELHAM ROAD 3B WESTCHESTER125 | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $9.74 |
| 9149 | | CASTRO JERRY | 2802 N QUAKER AVE LUBBOCK303 | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $55.18 |
| 9150 | | CASTRO JUAN | 915 E LINCOLN ST | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $20.07 |
| 9151 | | CASTRO JUANA | 5503 PALMIRA WAY APT A | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $31.71 |
| 9152 | | CASTRO KATRINA | 11 GARDEN HILLS DRIVE SOMERSET035 | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $31.87 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document Pg 148 of 786 | Case Number: 18-23630

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9153 | | CASTRO LELAND | 95-702 LEWANUU ST | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 9154 | | CASTRO LISANDRO | 74002 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 9155 | | CASTRO LIZA | 105 MAPLE TER | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 9156 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 9157 | | CASTRO MARY | 825 MORRISON AVE APT 4 G BRONX005 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $657.60 | |
| 9158 | | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 9159 | | CASTRO OMAR | 2049 E LUCIEN ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 9160 | | CASTRO RAMONE | 2439 GRUNEWALD ST | | | | BLUE ISLAND | IL | 93279 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 9161 | | CASTRO REYNALDO | 5161 WARDEN CT | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 9162 | | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 9163 | | CASTRO ROSALE | HC 3 BOX 18408 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 9164 | | CASTRO SERGIO | 23646 HUDSON ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 9165 | | CASTRO THALIA N | HC 5 BOX 29833 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 9166 | | CASTRO VERONICA | 3612 BOUTON DRIVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 9167 | | CASTRO YVONNE | 9207 CALLE VEJAR | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 9168 | | CASTRODAD EVELYN | P33 CALLE 16 URB SANTA JUANA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 9169 | | CASUL NARINDRA R | 9111 CHURCH AVE APT 2N SN | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 9170 | | CASULLO CARLA | 6929 WILLIAMS RD NIAGARA063 | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $216.35 | |
| 9171 | | CASWELL BARBARA | 549 CHERRY ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 9172 | | CASWELL EMILY | 1115 W CAMPLAIN RD | | | | MANVILLE | NJ | 08835 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 9173 | | CASWELL MATT | 2675 S SANTA FE DR UNIT 6K | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 9174 | | CASWELL SANDI | 14467 CHAPEL LN | | | | ROCK | MI | 10031 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 9175 | | CATABAY STEVE | 2001 EASTWOOD DR APT 68 | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 9176 | | CATACUTAN MICHAEL | 31 UNION AVE | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9177 | | CATALA EDWIN | 1329 AVE SAN IGNACIO APT 405 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 9178 | | CATALAN DAVID | 1839 GREENDALE DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 9179 | | CATALAN PAOLA | 368 DOUGHTY BLVD | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 9180 | | CATALANO COLLEEN | 18608 RO BRIDGE CT | | | | CHESTERFIELD | MO | 63005 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 9181 | | CATALANO DONNA | 20 MENDON STREET WORCESTER027 | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 9182 | | CATALDO MYA | 4 TARRAGONA CT SAINT JOHNS 109 | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 9183 | | CATALE KIM | 902 BON AIR DRIVE MERCER085 | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 9184 | | CATALFU PAT | 956 MEAD AVE | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 9185 | | CATANIA SARA | 538 E CYPRESS STREET | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $130.97 | |
| 9186 | | CATANO LEONARDO | 5047 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 9187 | | CATANO RANDY | 119 STEDMAN STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 9188 | | CATANZANO TODD | 354 W NICHOLAI ST | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 9189 | | CATANZARO DEBORAH | 2040 KINGSPOINTE DR | | | | CHESTERFIELD | MO | 64017 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 9190 | | CATELLO JANET | 1300 OAK ST | | | | OAKMONT | PA | 34711 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 9191 | | CATES LARRY | 1124 CORAL ST | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 9192 | | CATEVENIS ALEXANDER | 6730 DEFOE AVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 9193 | | CATHERINE BLUE | 19A BRADLEY CT | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 9194 | | CATHERINE CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 9195 | | CATHERINE GEARSON | 2023 COUNTRY DR | | | | PLANO | IL | 60545 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 9196 | | CATHERINE OLD | 3 ST MARTIN PLACE | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $63.90 | |
| 9197 | | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 9198 | | CATHEY NICOLE | 5040 LOCHINVAR RD | | | | MEMPHIS | TN | 77067 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 9199 | | CATHOLICS FITZPATRICK | 1250 OLD FERRY RD | | | | SHADY COVE | OR | 97539 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 9200 | | CATLETT DEBORAH | 5999 EMERSON ST APT 612 | | | | BLADENSBURG | MD | 55808 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 9201 | | CATLIN BARRY | 5707 45TH ST E LOT 162 | | | | BRADENTON | FL | 89108 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 9202 | | CATLIN CHRISTOPHER | 1016 NORTH 18TH ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 9203 | | CATLIN CHRISTOPHER | 1016 NORTH 18TH ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 9204 | | CATLIN REBECCA M | 108 LAKESHORE DRIVE | | | | COUNCIL GROVE | KS | 66846 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 9205 | | CATLIN REBEKAH | 318 STILLWATER RD BALTIMORE INDEP CITY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9206 | | CATO CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $166.44 | |
| 9207 | | CATO DIONN | 306 DOVER HEIGHTS TRAIL | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9208 | | CATOE MICHAEL A | 1711 CANAL RUN DR N | | | | POINT OF ROCKS | MD | 21777 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 9209 | | CATON SEAN | 83001-1 LAMAR AVE | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 9210 | | CATOSLINZY ALESIA | 2650 LOCKRIDGE AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $80.88 | |
| 9211 | | CATOZZI JOSEPH | 103 BELLEVUE AVE | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 9212 | | CATRETT EDWARD | 41-1688 KUMUNUI ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 9213 | | CATRON SUSAN | 3717 LES MAISONS DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 9214 | | CATTER SHARON | 3687 LANCE BLUFF LN | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9215 | | CATZ DANA | 110 DARROW RD | | | | NEW LEBANON | NY | 12125 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 9216 | | CAUBLE DENEAN | 206 HELEN STREET | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 9217 | | CAUDA DONNA | 72 WALLACE RD | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9218 | | CAUDIL THOMAS | 12144 MAGNOLIA ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 9219 | | CAUDILL BRENDA | 1602 12TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 9220 | | CAUDILL BRETT | 1856 JOAN FRANCIS | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 9221 | | CAUDILL BRETT | 1856 JOAN FRANCIS | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 9222 | | CAUDILL BRIAN | 1395 N MCCLURE RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 9223 | | CAUDILL KELLY | 1141 SANFORD STREET UNKNOWN | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9224 | | CAUDILL KENNY | 2060 GRIBBLE DR | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 9225 | | CAUDILL PAM | 4156 HUFF RD | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 9226 | | CAUDILL ROBERT | 25 SHAMROCK HL CARTER043 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 9227 | | CAUDLE DEBORAH | 8431 OLD MARLBORO PIKE KELLY HVAC INC | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9228 | | CAUFFIEL PENNY | 24347 BOBLIN COURT SUSSEX005 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 9229 | | CAUGHEY RICHARD | 3 STABLES WAY MIDDLESEX017 | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $69.96 | |
| 9230 | | CAUGHLL MARY | 4261 BROAD ST | | | | WILLARD | OH | 44890 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 9231 | | CAULDER SUE | 806 ARTHUR AVE | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 9232 | | CAULL KAREN V | 614 N PINTO CT | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9233 | | CAUPP SUSAN | 11450 PLATTSBURG RD | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9234 | | CAUSBIE LEILA | 601 FOURTH ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 9235 | | CAUSEY SHARMON | 147 LAUGHLIN DR | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 9236 | | CAUSEY TIMOTHY | 28624 N 181ST AVE | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 9237 | | CAUSEY VIDA | 211 BEACON ST WORCESTER027 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 9238 | | CAUSEY WILSON JR | 467 ROAD 183 | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $59.02 | |
| 9239 | | CAUTHEN JOHN | 246 MOUNT VERNON AVE | | | | ORANGE | NJ | 36223 | USA | TRADE PAYABLE | | | | | $59.72 | |
| 9240 | | CAVALIERE FRANK | 1007 N 2ND STREET | | | | MCGEHEE | AR | 71654 | USA | TRADE PAYABLE | | | | | $43.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | | CAVALIERE JACKIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9242 | | CAVALIERE MADDIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9243 | | CAVALIR FRANK | 14 POINTFIELD DR JEFFERSON037 | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $7.68 |
| 9244 | | CAVALLARO MICHAEL | 126 WAKEFIELD ST | | | | ROCHESTER | NY | 01602 | USA | TRADE PAYABLE | | | | | $86.32 |
| 9245 | | CAVALLUS JENS | 136 MARINA DEL REY CT | | | | CLEARWATER BEACH | FL | 79605 | USA | TRADE PAYABLE | | | | | $23.54 |
| 9246 | | CAVALLO ANNAMARIA | 2221 PEARSALL AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $0.60 |
| 9247 | | CAVANAUGH CRAIG | 581 LYNHURST PL | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $211.99 |
| 9248 | | CAVANAUGH EILEEN | 70 NICK COSMOS WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $6.86 |
| 9249 | | CAVANAUGH JANET | 972 M RD | | | | MINDEN | NE | 68959 | USA | TRADE PAYABLE | | | | | $44.93 |
| 9250 | | CAVANAUGH KELLY | 721 GOVERNOR MORRISON STREET | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $40.00 |
| 9251 | | CAVANNAGH DENIS | 29 WHITE OAK LANE | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9252 | | CAVARRETTA LOUIS | 4904 CHELSEA CV N | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $53.69 |
| 9253 | | CAVAZOS BARBARA | 1155 NE NORTON LN | | | | MCMINNVILLE | OR | 40601 | USA | TRADE PAYABLE | | | | | $11.11 |
| 9254 | | CAVAZOS BEN | 6114 GOLD NUGGET CIR | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $54.11 |
| 9255 | | CAVAZOS ELOY | 10223 N MILE 4 W | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $36.90 |
| 9256 | | CAVENDER BOB | 14 WOODCREEK LANE | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9257 | | CAVENER JAMES | 803 SCENIC CT | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $12.60 |
| 9258 | | CAVIN ANGELA | 8752 S MOZART AVE | | | | EVERGREEN PARK | IL | 77020 | USA | TRADE PAYABLE | | | | | $2.71 |
| 9259 | | CAVINDER RONALD | 1210 HILLTOP AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $1.56 |
| 9260 | | CAVITT DAMARAS | 220 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $3.67 |
| 9261 | | CAVITT PAMELA | 2404 SW 50TH AVE | | | | AMARILLO | TX | 79110 | USA | TRADE PAYABLE | | | | | $4.04 |
| 9262 | | CAVOSIE MAEGHAN | 3 HILL VIEW AVE SARATOGA091 | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $9.71 |
| 9263 | | CAWLEY LINDA | 2814 S INGLEWOOD RD | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $35.87 |
| 9264 | | CAWTHORNE DAWN | 858 CORK ELM CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $74.19 |
| 9265 | | CAWTHORNE LORI | 577 HAMMOND STREET 1 NORFOLK021 | | | | CHESTNUT HILL | MA | 02467 | USA | TRADE PAYABLE | | | | | $5.26 |
| 9266 | | CAYABYAB ADOR | 6020 YELLOW ROSE DR N | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $1.76 |
| 9267 | | CAYAYAN NINFA | 2435 ELMDALE RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $23.26 |
| 9268 | | CAYETANO JOYCE | 4323 CRISTY AVE | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $6.50 |
| 9269 | | CAYLI MARWA | 201 POSSUM PARK RD STE 5 | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $6.13 |
| 9270 | | CAYLOR CHAD | 5095 DIETRICH AVENUE PICKAWAY129 | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $30.01 |
| 9271 | | CAZARES JOSE | PO BOX 2229 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $0.02 |
| 9272 | | CAZEE REECE | 302 MESQUITE CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.53 |
| 9273 | | CBO FRANCISCAN | 833 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $11.00 |
| 9274 | | CDEBACA EDWARD | 602 WEINRICH RD 7 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $175.00 |
| 9275 | | CEA PHIL | 2043 W CHERYL DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $43.73 |
| 9276 | | CEASAR CHRISTINA | 911 HALE RD LOT 28 911 HALE RD LOT 28 | | | | SHELBYVILLE | IN | 11432 | USA | TRADE PAYABLE | | | | | $10.91 |
| 9277 | | CEASAR GERALD | 1400 W CUSTER AVE APT 314 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.14 |
| 9278 | | CEASER BARBARA | 3800 LAWRENCE ST | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $42.39 |
| 9279 | | CEBALLOS DANNY | 209 NW 8TH AVE APT 304 | | | | HALLANDALE BEACH | FL | 18505 | USA | TRADE PAYABLE | | | | | $0.79 |
| 9280 | | CEBALLOS GABRIELA | 1410 ATLANTIC ST | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.08 |
| 9281 | | CEBALLOS JENNY | 301 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $7.62 |
| 9282 | | CEBALLOS MARIA C | 481 SKY LN SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $2.91 |
| 9283 | | CECALA JASON M | 1205 PEBBLECREEK DRIVE APT C | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $1.67 |
| 9284 | | CECENA JUAN | 1913 RUTH ST | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $3.96 |
| 9285 | | CECIL BENJAMIN | 523 CAREY PL | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $70.35 |
| 9286 | | CECIL FLOWERS | 18061 SCOTT AVE | | | | ROBERTSDALE | AL | 36567 | USA | TRADE PAYABLE | | | | | $10.91 |
| 9287 | | CECIL LAWRENCE | 9885 HEATHERSTONE DR | | | | BEL ALTON | MD | 85033 | USA | TRADE PAYABLE | | | | | $1.59 |
| 9288 | | CECILLE LANTACON | 20900 FM 1093 APT 3301 FORT BEND157 | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $56.25 |
| 9289 | | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9290 | | CEDENO SILVIA | 23634 OVERLOOK PARK DR | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $0.02 |
| 9291 | | CEDILLO MARIA | 6628 COMLY CT SAN DIEGO073 | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $2.12 |
| 9292 | | CEDRAUY JUAN | 418 GIRARD ST APT 102 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.08 |
| 9293 | | CEGERS LEON | 30245 STERLING DR | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9294 | | CEGLIO PATRICIA | 5061 HALLGATE AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.05 |
| 9295 | | CEGON TAMARA | 1812 7TH AVE E | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $10.91 |
| 9296 | | CEIA BERTHA | 1379 12 E 33RD STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.11 |
| 9297 | | CEJA ESTEBAN | 346 BLANCHARD DR | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9298 | | CELADA GUILLERMO | 120 EUTAW AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $0.40 |
| 9299 | | CELAYA MARCO | 824 E 7TH ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $5.78 |
| 9300 | | CELAYA MICHELLE | 5001 N SHANNON RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $3.78 |
| 9301 | | CELESTIN ALEXIS | 342 BOURNEMOUTH DRIVE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $14.47 |
| 9302 | | CELESTINE JANINE | 2722 COPPER VALLEY CT N | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $40.98 |
| 9303 | | CELESTINO JONATHON | 53265-2 BROKEN BOW | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.18 |
| 9304 | | CELIO JOSE | 1750 E MAIN ST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $0.55 |
| 9305 | | CELLA JOAN | 6 SOUTHWIND CIR | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $2.15 |
| 9306 | | CELLERY MAUREEN | 8 LAKE AVE N | | | | NASSAU | NY | 12123 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9307 | | CELLI ANGELA | 329 GREENSBORO RD | | | | GREENSBORO | PA | 15338 | USA | TRADE PAYABLE | | | | | $2.14 |
| 9308 | | CELMER JUSTIN | 842 WESTERN DR 2A | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $30.21 |
| 9309 | | CELUZZA ARTHUR | 23 NIXON DRIVE | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $16.32 |
| 9310 | | CENDEJAS MANUEL | 3432 QUINLAN BLVD | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $1.37 |
| 9311 | | CENICEROS MARIA | 102 CROYDON CT APT 2 | | | | SILVER SPRING | MD | 45403 | USA | TRADE PAYABLE | | | | | $26.36 |
| 9312 | | CENTENO CELIA | 3249 COURTLAND BLVD | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.10 |
| 9313 | | CENTENO DEBORAH | HC 55 BOX 9400 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $0.97 |
| 9314 | | CENTENO GUADALUPE | 5342 BROWARD ST | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $4.83 |
| 9315 | | CENTENO ISIDRO | 2468 EARHART AVE | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9316 | | CENTENO RICARDO | PO BOX 8757 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $11.37 |
| 9317 | | CENTENO TAYIN P | 4760 JOSEPH RODRIGUEZ DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9318 | | CENTER THE S | 17000 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $18.45 |
| 9319 | | CENTERS JOY | 24 CLARK DR | | | | DAYTON | OH | 92243 | USA | TRADE PAYABLE | | | | | $3.34 |
| 9320 | | CENTOFANTI ORESTE | 37240 MARION DR N | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9321 | | CENTOLA ANTHONY | 179 ASPEN ST | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $76.54 |
| 9322 | | CEO BRENDA | 7921 CAUGHMAN RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $170.12 |
| 9323 | | CEPEDA IRENE | 5605 S ROCKWELL COOK031 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9324 | | CEPEDA JOSE | 7457 NW 55 STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $16.04 |
| 9325 | | CEPEDA LUIS | 722 HINMAN ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $86.59 |
| 9326 | | CEPEDA SHIRLEY | PO BOX 421166 | | | | KISSIMMEE | FL | 34742 | USA | TRADE PAYABLE | | | | | $12.83 |
| 9327 | | CEPHAS CHARLES | 11904 E 21ST PL APT B | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.44 |
| 9328 | | CEPHAS RALPH | 3750 CLARENDEN RD APT 21B | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $0.92 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9329 | | CERAS MARICELA | 2708 8TH ST SE | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $68.62 |
| 9330 | | CERCONE ANTHONY | 1605 E DEBRUHL ST APT E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9331 | | CERDA DOLORES M | 12 HANDY ST APT1 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $0.89 |
| 9332 | | CERDA JUAN | 337 NORTH ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $0.02 |
| 9333 | | CERDA JUAN | 337 NORTH ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $1.54 |
| 9334 | | CEREZO SANDRA | 9002 PASEO LOS CEREZOS | | | | SAN ANTONIO | PR | 30344 | USA | TRADE PAYABLE | | | | | $38.77 |
| 9335 | | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $49.04 |
| 9336 | | CERNAK STEPHEN | 1600 S US HIGHWAY 1 LOT 280 | | | | MALABAR | FL | 32950 | USA | TRADE PAYABLE | | | | | $95.39 |
| 9337 | | CERNIGLIA JORDAN | 1313 PAUL AVENUE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9338 | | CERNY SUE | 220 E HOWARD ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $1.77 |
| 9339 | | CERRANO ANTONIO | 2 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9340 | | CERRATO CRYSTAL | 1031 ED COOK BLVD | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $0.80 |
| 9341 | | CERRONI FERNANDO | 14873 MORTENVIEW DR | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $69.99 |
| 9342 | | CERSOSIMO JAY | 9465 SINGING QUAIL DRIVE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $80.00 |
| 9343 | | CERUTI KAREN | 2396 VALENTINE AVE APT 12 | | | | BRONX | NY | 95830 | USA | TRADE PAYABLE | | | | | $6.61 |
| 9344 | | CERVANTES CATHLEEN | 4203 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $77.81 |
| 9345 | | CERVANTES CHRISTOPHER | 1216 PEACOCK TRAIL | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9346 | | CERVANTES DESIREE | 1266 W JEFFERSON BLVD APT 88 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $5.23 |
| 9347 | | CERVANTES EDDIE | 5320 BLANCO RD APT 702 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $3.68 |
| 9348 | | CERVANTES GAVIANH | 65 EAST ST APT15 | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $51.25 |
| 9349 | | CERVANTES JESSE | 7519 ROSESHIRE LN | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9350 | | CERVANTES JOHN | PO BOX 37553 | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $1.69 |
| 9351 | | CERVANTES JOHNNY | 9 ELLIS | | | | FORT LEONARDWOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9352 | | CERVANTES JUAN | 11248 QUINN ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $5.99 |
| 9353 | | CERVANTES LUPE | 1807 E 84TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9354 | | CERVANTES MIRIAM | 1263 E 139TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $29.18 |
| 9355 | | CERVANTES ROSALINDA V | 510 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $6.75 |
| 9356 | | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | USA | TRADE PAYABLE | | | | | $0.74 |
| 9357 | | CERVANTES YESICA | 350 W HIGH ST | | | | NEW OXFORD | PA | 17350 | USA | TRADE PAYABLE | | | | | $1.69 |
| 9358 | | CERVAS ROSEMARY | 13333 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 45417 | USA | TRADE PAYABLE | | | | | $32.31 |
| 9359 | | CERVENY TONY | 2008 OAK CREEK RD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $86.39 |
| 9360 | | CERVERA JORGUE | 2458 MARIA DEL REFUGIO DR APT | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $10.83 |
| 9361 | | CERVERA YDANI | 12420 GRECO DR | | | | ORLANDO | FL | 19079 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9362 | | CERVNTES RANDY | 1557 E BANYAN CT | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $3.09 |
| 9363 | | CESAK ROBERT | 5327 S NASHVILLE AVE APT 1R | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $8.77 |
| 9364 | | CESARIO WILLIAM | 350 BRISTOL ST B 11 | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9365 | | CESSNA KAREN | 3537 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 24153 | USA | TRADE PAYABLE | | | | | $15.89 |
| 9366 | | CEVENO ANGELIN | 5175 CALLE OSTRA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $1.06 |
| 9367 | | CGANNON KATHLEEN | 59 JACKSON DR | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $29.34 |
| 9368 | | CH HEMANTH | 132 NEW YORK ST SAN BERNARDINO071 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9369 | | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $2.71 |
| 9370 | | CHA PAUL M | 10126 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $3.70 |
| 9371 | | CHAABAN JANA C | 434 ALLIED PL APT 1306 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $48.92 |
| 9372 | | CHABALIK BRIAN | 66-37 CLINTON AVENUE APT2 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $6.85 |
| 9373 | | CHABERSKI GREG | 25 PROSPECT PLACE | | | | HILLSDALE | NJ | 07642 | USA | TRADE PAYABLE | | | | | $150.00 |
| 9374 | | CHABOT PETER | 345 QUAKER CITY RD | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $83.73 |
| 9375 | | CHAC LESLIE | 1316 W MAIN ST | | | | LEBANON | TN | 83276 | USA | TRADE PAYABLE | | | | | $64.46 |
| 9376 | | CHACALIAZA INES | 5503 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $86.39 |
| 9377 | | CHACE ELIZABETH M | PO BOX 109 | | | | FREDERIC | MI | 49733 | USA | TRADE PAYABLE | | | | | $9.11 |
| 9378 | | CHACHO JOHN | 393 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $0.21 |
| 9379 | | CHACKO JASON | 111 DEKOVEN DR APT 305 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $1.85 |
| 9380 | | CHACKO ROY | 7300 BUSTLETON AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9381 | | CHACON CHRISTINA | 4038 CASUAL COURT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $1.05 |
| 9382 | | CHACON EDWARD A | 1259 ARTIC AVE | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9383 | | CHACON JHORAXI | 13208 VILLA VISTA DR APT 204 | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $9.24 |
| 9384 | | CHACON JORGE | PO BOX 30278 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $31.29 |
| 9385 | | CHACON LOUIS | 6118 W INDINOLA AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $295,509.61 |
| 9386 | | CHACON REBECCA | 6107 N DAL PASO ST | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $22.74 |
| 9387 | | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9388 | | CHACON SIDLALY | 2713 ALISO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $14.11 |
| 9389 | | CHADALAVADA MANOJ | 103 | | | | | | | | TRADE PAYABLE | | | | | $65.53 |
| 9390 | | CHADBOURNE MARK | 20 WYCOMBE PL | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $1.08 |
| 9391 | | CHADBOURNE STEPHEN | 134 E LODS | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $2.46 |
| 9392 | | CHADDERTON JANAE | 553 JAMESTOWN DR APT 23 | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $8.01 |
| 9393 | | CHADIMA LARRY | 1400 MORGAN WAY PORTAGE133 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $2.99 |
| 9394 | | CHADLILANO DIANE | 321 MAIN ROAD APT 16 | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $0.55 |
| 9395 | | CHADWICK CHARLENE | 10 PATRICKS WAY | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $66.01 |
| 9396 | | CHADWICK ERIC | 3626 CUMBERLAND ROAD ERIE PA | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $2.59 |
| 9397 | | CHADWICK IGOR | 1013 RODD ST | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9398 | | CHADWICK KENNETH | 40 MARSHALL ROAD | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $4.00 |
| 9399 | | CHADWICK MACKENZIE | 9 GRANT RD SOUTH GLENS FALLS N | | | | GLENS FALLS | NY | 12803 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9400 | | CHAE DANIEL | 2552 W 82ND LN UNIT B | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $1.06 |
| 9401 | | CHAE SUNGSUK | 450 E 63RD ST APT 3N | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $1.92 |
| 9402 | | CHAFFEE BRUCE | 8441 N DR S | | | | BURLINGTON | MI | 49029 | USA | TRADE PAYABLE | | | | | $15.14 |
| 9403 | | CHAFFEE HEATHER | 11 ROSEMARY PL | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $1.28 |
| 9404 | | CHAFFESTURM GWEN | 24025 CARLISLE AVE | | | | KANSASVILLE | WI | 53139 | USA | TRADE PAYABLE | | | | | $5.50 |
| 9405 | | CHAGOY HILDA | 20614 STONE OAK PKWY APT 2023 | | | | SAN ANTONIO | TX | 34209 | USA | TRADE PAYABLE | | | | | $1.36 |
| 9406 | | CHAHAL SURINDER | 3813 SHOAL CREEK CT COLUMBIA073 | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $53.35 |
| 9407 | | CHAHINE NADER | 2629 MANHATTAN AVE PMB229 | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $7.84 |
| 9408 | | CHAI LEO | 9 WESTMORELAND RD | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $0.40 |
| 9409 | | CHAI MONGWEI | 5525 BUTANO PARK DR N | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $13.82 |
| 9410 | | CHAIKEN MARK | 28G NOBHILL | | | | ROSELAND | NJ | 07068 | USA | TRADE PAYABLE | | | | | $18.18 |
| 9411 | | CHAIN CHARLES | 208 PRINCETON AVE SEWARD175 | | | | LIBERAL | KS | 67901 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9412 | | CHAIN DAVID | 12 JASMINE AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.76 |
| 9413 | | CHAINANI PRAKASH | 99 HENNING TER | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $118.22 |
| 9414 | | CHAINRAI SHEETAL | 21 WOODLAKE DR | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9415 | | CHAIPRASERT KANOKPORN | 519 S LAKEMONT AVE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $42.18 |
| 9416 | | CHAJULLAL DOORGA | 7441 HALL BLVD | | | | LOXAHATCHEE | FL | 63026 | USA | TRADE PAYABLE | | | | | $31.79 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 151 of 786
Schedule E/F Part 3 - Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9417 | | CHARLOS DEBORAH | 14836 MONDOUBLEAU LN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9418 | | CHARRAVARTI VIVEK | 105 DORA DR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $165.37 |
| 9419 | | CHALAS MARINA | 1347 CALLE DIEPPA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.23 |
| 9420 | | CHALASANI LAXMI | 3153 BARBERRY CT | | | | MURRYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $6.28 |
| 9421 | | CHALENOR ANNETTE | 5220 176TH ST SW 87 SNOHOMISH PTBA RTA | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $13.50 |
| 9422 | | CHALIAN LAURIE | 3713 GRAND AVE LOS ANGELES037 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $138.43 |
| 9423 | | CHALIFOUX RAYMOND | 6847 LIGHTNING LANE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9424 | | CHALK JOHNNY | 360 KIMBERLY DR | | | | ATOKA | TN | 38004 | USA | TRADE PAYABLE | | | | | $87.39 |
| 9425 | | CHALKE PHIL | 6740 68TH AVE N | | | | PINELLAS PARK | FL | 73529 | USA | TRADE PAYABLE | | | | | $27.46 |
| 9426 | | CHALLU GEETANJALI | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9427 | | CHALMERS DONNA | 35 EVERGREEN ROAD | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9428 | | CHALMERS EILEEN | 838 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $0.21 |
| 9429 | | CHALMERS LUKE | 4903 133RD PLACE SE | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $10.88 |
| 9430 | | CHALMERS RUTH | PO BOX 586 | | | | GAINESVILLE | TX | 76240 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9431 | | CHALUPA BETH | 1348 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9432 | | CHALUPA ROBERT | 420 KIRKWOOD DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $14.07 |
| 9433 | | CHALUPKA MICHAEL | 1470 CARLISLE RD | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $78.44 |
| 9434 | | CHALUPSKY LYNN | 3009 PUENTE ST | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $78.67 |
| 9435 | | CHALYS STEPHANIE | 5445 FLORIDA ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9436 | | CHAMBERGO ROSANA | 2816 KINGSWELL DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.77 |
| 9437 | | CHAMBERLAIN ANDREA | 8217 LAPPING BROOM COURT HOWARD027 | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $19.96 |
| 9438 | | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $0.38 |
| 9439 | | CHAMBERLAIN ANN M | 710 DARMODY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $5.40 |
| 9440 | | CHAMBERLAIN DANIELLE | 10115 ALLENDALE ROAD | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9441 | | CHAMBERLAIN MATT | 1000 GREEN TIMBER TRL | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9442 | | CHAMBERLIN BRENT | 9343 W CAPRI AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $6.54 |
| 9443 | | CHAMBERLIN JESSICA | 4175 22 MILE RD | | | | HOMER | MI | 49245 | USA | TRADE PAYABLE | | | | | $0.86 |
| 9444 | | CHAMBERS BONNIE | PO BOX 1626 PO BOX 1626 | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $5.57 |
| 9445 | | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $1.15 |
| 9446 | | CHAMBERS CINDY | 14624 WOODBURY DR GEAUGA055 | | | | NEWBURY | OH | 44065 | USA | TRADE PAYABLE | | | | | $20.00 |
| 9447 | | CHAMBERS DANNY | 762 VICTORIA CIR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $10.18 |
| 9448 | | CHAMBERS DENISE | 1209 LEXINGTON RD N | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $1.51 |
| 9449 | | CHAMBERS DESHAWN | 20020 ENSLOW DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.58 |
| 9450 | | CHAMBERS DYAN | 333 AOLOA ST APT 334 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.93 |
| 9451 | | CHAMBERS GEORGE | 385 UNION ST APT 7 | | | | BROOKSVILLE | FL | 33844 | USA | TRADE PAYABLE | | | | | $0.25 |
| 9452 | | CHAMBERS I J | 752 DIVIDING CREEK RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $35.01 |
| 9453 | | CHAMBERS JENNIFER | 1227 I CR 504 | | | | MEXIA | TX | 76667 | USA | TRADE PAYABLE | | | | | $2.81 |
| 9454 | | CHAMBERS JOHN | 337 23RD AVENUE CT | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $15.99 |
| 9455 | | CHAMBERS JOSEPH JR | 800 CAROTHERS AVE ALLEGHENY003 | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $45.00 |
| 9456 | | CHAMBERS JULLIE | 1868 S 580 W | | | | WOODS CROSS | UT | 84087 | USA | TRADE PAYABLE | | | | | $21.79 |
| 9457 | | CHAMBERS LARRY | 8627 ANNAPOLIS RD APT 202 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $22.02 |
| 9458 | | CHAMBERS MARJORIE | 3541 E 142ND ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $24.18 |
| 9459 | | CHAMBERS MATTHEW | 5005 FIRST FLIGHT COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9460 | | CHAMBERS MICHAEL | 2067 TWIN FLOWER CIR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $3.63 |
| 9461 | | CHAMBERS SCOTT | 3404 FAIRWAY DR | | | | WHARTON | TX | 77488 | USA | TRADE PAYABLE | | | | | $4.70 |
| 9462 | | CHAMBERS SCOTT | 3404 FAIRWAY DR | | | | WHARTON | TX | 77488 | USA | TRADE PAYABLE | | | | | $169.76 |
| 9463 | | CHAMBERS SHANNA | PO BOX 137 | | | | KENNARD | IN | 32210 | USA | TRADE PAYABLE | | | | | $3.93 |
| 9464 | | CHAMBERS SHIRLEY | 214 E HIGHLAND AVE | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $33.77 |
| 9465 | | CHAMBERS SHONDA | 7249 CROSS ST | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $31.02 |
| 9466 | | CHAMBERS TANVELA | 3002 STADIUM DR APT C2 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $2.40 |
| 9467 | | CHAMBERS TERRY | 755 CHIMNEY ROCK RD | | | | CAZADERO | CA | 95421 | USA | TRADE PAYABLE | | | | | $37.16 |
| 9468 | | CHAMBLESS BETH | 14004 S CAMINO BATON CHICO | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9469 | | CHAMBLISS BIANCA | 3712 SINGLETON TERRACE | | | | URBANA | MD | 21704 | USA | TRADE PAYABLE | | | | | $4.58 |
| 9470 | | CHAMBLISS OCTAVIA | 1848 41ST AVE E | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $9.25 |
| 9471 | | CHAMBRONE JENNIFER | 1024 PARKWAY EAST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $3.09 |
| 9472 | | CHAMMA JONATHAN | 12759 NE WHITAKER WAY E653 UNKNOWN000 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $145.07 |
| 9473 | | CHAMORRO MARISOL | 158 STEIGER CT | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $17.59 |
| 9474 | | CHAMPAGNA DIANE | 895 COACH ROAD CAMBRIA021 | | | | CRESSON | PA | 16630 | USA | TRADE PAYABLE | | | | | $0.68 |
| 9475 | | CHAMPAGNE NADIA | 394 APPLEGATE AVE | | | | TOMS RIVER | NJ | 08817 | USA | TRADE PAYABLE | | | | | $3.37 |
| 9476 | | CHAMPAGNE NATHAN | 2504 BRITTANY LAKES DRIVE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9477 | | CHAMPAIGN JAMES | 177 KING CHARLES ROAD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9478 | | CHAMPIGNON JENNY | 268 HERRICK AVE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9479 | | CHAMPION ALAN | 4640 WIMBISH CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $62.14 |
| 9480 | | CHAMPION ANDREW | 157 SAFI RD 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.57 |
| 9481 | | CHAMPION LYNNETTE | 15 E MEYRAN AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $1.41 |
| 9482 | | CHAMPION SHARA | 13 ENGLISH ST | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $151.54 |
| 9483 | | CHAMPION TOM | 2404 E WESCOTT DR | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $7.87 |
| 9484 | | CHAMPLIN KATHLEEN | 3428 DEER OAK CIRCLE 3428 DEER OAK CIRCLE | | | | OVIEDO | FL | 32766 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9485 | | CHAMPLIN PRISCILLA | 84112 ADAM ST | | | | SCHENECTADY | NY | 35405 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9486 | | CHAMPMAN DOROTHY | 1508 DUPONT ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $2.65 |
| 9487 | | CHAMPOUX KEITH | 13 SUMMER STREET | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $20.00 |
| 9488 | | CHAN AMY | 97-24 89ST QUEENS081 | | | | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $25.49 |
| 9489 | | CHAN ANNIE | 117 W 141ST ST APT 57 | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $43.54 |
| 9490 | | CHAN BILL | 4801 WOOD VALLEY DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $45.42 |
| 9491 | | CHAN DAN | 1036 BRISTOL MANOR DR UNKNOWN | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $26.43 |
| 9492 | | CHAN ELSA | 2033 63RD STREET | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $51.03 |
| 9493 | | CHAN ENNILY | 1710 N MOORPARK RD 175 | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $5.12 |
| 9494 | | CHAN ERIKA | 1642 QUAIL AVE | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $50.14 |
| 9495 | | CHAN KEITH | 1338 BLAINE AVE NE | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $7.66 |
| 9496 | | CHAN KIM F | 1107 YATES WAY SAN MATEO081 | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $4.44 |
| 9497 | | CHAN KIN H | 702 S LYTLE ST UNIT 2S | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $52.80 |
| 9498 | | CHAN MADELINE | 22 HUDSON PL MADELINE SOUTH | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $13.99 |
| 9499 | | CHAN MANCHING | 691 BAY POINTE DR | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $2.25 |
| 9500 | | CHAN MARIA | 76 BUSHWICK AVE CORNER STOREFRONT | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9501 | | CHAN MIKE | 2380 BOYNTON PL APT 1 KINGS047 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.11 |
| 9502 | | CHAN PHILIP | 6300 MILGEN RD 1285 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.84 |
| 9503 | | CHAN SAI | 9714 MITCHELL GLEN DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $10.71 |
| 9504 | | CHAN STAN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $1.15 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9505 | | CHAN STAN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.44 |
| 9506 | | CHAN SZE | 668 S LANE ST APT 613 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $43.79 |
| 9507 | | CHAN YEN | 1849 EUCLID AVE APT 20 N | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9508 | | CHAN YUPS | 72 ORANGE STREET APT 6C | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $7.95 |
| 9509 | | CHANCE CHERYL | 1208 GLEN MOHR CT | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $4.30 |
| 9510 | | CHANCE GLORIA | 4600 ADELINE ST APT 212 | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $5.49 |
| 9511 | | CHANCEY LESLIE | 447 SHENANDOAH VALLEY DR N | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $60.00 |
| 9512 | | CHANDAR APOORVA | 2107 FAIRVIEW AVENUE APT 3 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $73.10 |
| 9513 | | CHANDER MARISOL | 1259 NOBLE AVE | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $7.58 |
| 9514 | | CHANDLER BLAIR | 4000 S TALMAN | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $18.36 |
| 9515 | | CHANDLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $3.82 |
| 9516 | | CHANDLER D | 2014 N 61ST ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $0.18 |
| 9517 | | CHANDLER DAVE | 1367 N DREDGE AVE | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9518 | | CHANDLER DOREEN | 320 OAK ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $8.38 |
| 9519 | | CHANDLER JODY | 500 N METRO BLVD APT 1248 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9520 | | CHANDLER JONATHAN | 52082 YANA COURT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $11.95 |
| 9521 | | CHANDLER JUDITH | 23 COLLINS ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $37.05 |
| 9522 | | CHANDLER JULIE | 376 SHEPPARD BRANCH RD BUNCOMBE021 | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $28.82 |
| 9523 | | CHANDLER MARGARET | 95 DEAN ST | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $2.60 |
| 9524 | | CHANDLER MARTI | 16022 EL DORADO OAKS DRIVE | | | | HOUSTON | TX | 77059 | USA | TRADE PAYABLE | | | | | $73.92 |
| 9525 | | CHANDLER MIKIA | 557 N US HIGHWAY 84 | | | | SNYDER | TX | 35226 | USA | TRADE PAYABLE | | | | | $8.66 |
| 9526 | | CHANDLER PATSY | 314 LINCOLN DRIVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9527 | | CHANDLER RICHARD | PO BOX 452 | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $4.12 |
| 9528 | | CHANDLER ROBERT III | 120 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $6.69 |
| 9529 | | CHANDLER STACEY | 5060 COLUMBO ST | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $40.37 |
| 9530 | | CHANDLER STEVEN | 10 REMINGTON WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $0.16 |
| 9531 | | CHANDONNET JOSEPH | 7353 C TANAMERAH | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $8.27 |
| 9532 | | CHANDRA ANUJ | 29 PIONEER DR | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $23.68 |
| 9533 | | CHANDRA MAMTA | 4141 LANDING DR APT 1C | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $3.55 |
| 9534 | | CHANDRA USHA | 2905 WOODGATE DRIVE CRAWFORD037 | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $13.05 |
| 9535 | | CHANDUPATLA KISHAN | 118 ANTICO WAY MIDDLESEX017 | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $0.16 |
| 9536 | | CHANEY CHARLES | 2947 PIERCE CT UNIT E | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9537 | | CHANEY CHERYL | 6172 HUNTERS GREEN DR | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9538 | | CHANEY DON | 1246 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $12.78 |
| 9539 | | CHANEY DOUGLAS | 113 WEST VIRGINIA ST | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9540 | | CHANEY EVELYN | 13195 E IDAHO PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9541 | | CHANEY JEAN | 6880 BRANDYWINE ST AOT 27 | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $50.27 |
| 9542 | | CHANEY REGINALD | 222 N PRATT ST SEDGWICK173 | | | | MOUNT HOPE | KS | 67108 | USA | TRADE PAYABLE | | | | | $65.49 |
| 9543 | | CHANEY SHIRLEY | 1906 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.93 |
| 9544 | | CHANG ALAN | 46 TRACIE TRAIL | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9545 | | CHANG BRANDON | 3240 MAIN ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $0.58 |
| 9546 | | CHANG CHINGCHIEH | 37814 PEACHTREE CT | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $7.77 |
| 9547 | | CHANG DAVID | 1107 ALTA VISTA DRIVE | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $4.65 |
| 9548 | | CHANG DONA | 5133 FREDERICKSBURG WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9549 | | CHANG DONNY | 21900 ROSCOE BLVD UNIT 19 LOS ANGELES037 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $49.80 |
| 9550 | | CHANG ELSIE | 87-806 APANA RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.23 |
| 9551 | | CHANG GLENN | 94-1030 HAALAU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $9.97 |
| 9552 | | CHANG HSIUMING | 1576 NW 191ST AVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $200.00 |
| 9553 | | CHANG JADE | PO BOX 2164 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $29.06 |
| 9554 | | CHANG JING | 9715 42ND AVE 1F | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $14.33 |
| 9555 | | CHANG JONATHAN | 34864 MISSION BLVD APT 134 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $16.63 |
| 9556 | | CHANG KEVIN | 18473 S SALIM ROW | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $12.50 |
| 9557 | | CHANG MADELINE | 2111 JUDITH CT N | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $111.25 |
| 9558 | | CHANG MARK | 2620 KEYSTONE DR | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $3.71 |
| 9559 | | CHANG OLIVIA | 5855 HORTON STREET 402 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $12.34 |
| 9560 | | CHANG SANDRA | 95-541 KAHELA PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $103.66 |
| 9561 | | CHANG SUNAE | 1345 W SAN LUCAS DR | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $2.29 |
| 9562 | | CHANG TINA | PO BOX 80668 | | | | MILWAUKEE | WI | 15522 | USA | TRADE PAYABLE | | | | | $56.67 |
| 9563 | | CHANG VIRGINIA | 1334 22ND ST NW APT 1 | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $75.00 |
| 9564 | | CHANG YU | 13502 NW TREVINO ST | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $53.26 |
| 9565 | | CHANGAR RANDALL | 12505 LIBERTY AVE | | | | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $59.79 |
| 9566 | | CHANGHO KATHLEEN | 739 N BROADWAY 3D | | | | HASTINGS ON HUDSON | NY | 10706 | USA | TRADE PAYABLE | | | | | $32.48 |
| 9567 | | CHANGLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $7.21 |
| 9568 | | CHANNELL ERVIN D | 4333 SYKESVILLE ROAD | | | | FINKSBURG | MD | 21048 | USA | TRADE PAYABLE | | | | | $13.51 |
| 9569 | | CHANNELS PAUL L | 404 E ORCHARD ST | | | | ODESSA | MO | 64076 | USA | TRADE PAYABLE | | | | | $0.93 |
| 9570 | | CHANNER MARSHALEE | 13946 232ND ST | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $0.65 |
| 9571 | | CHANNITAKONGSY CRYSTAL | 109 S MILTON ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $7.60 |
| 9572 | | CHANTHAPHO BOUNLIENE | 148 VAN BUREN DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $6.00 |
| 9573 | | CHANTRA CHIRAPA | 4402 JURA DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $32.46 |
| 9574 | | CHAO ELLEN | 89 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9575 | | CHAO MAUREEN | 2 FORTH RIVER WILLIAMSBURG INDEP CITY830 | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9576 | | CHAPA CHRISTINA | 5404 AUTH ROAD APT 510 | | | | CAMP SPRINGS | MD | 20746 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9577 | | CHAPA MIGUEL | 1406 NINA DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9578 | | CHAPA TREY | 2012 NORFOLK DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $1.71 |
| 9579 | | CHAPARRO EDDIE | HC 3 BOX 32700 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $11.92 |
| 9580 | | CHAPARRO HELENA | 13264 SW 114TH TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $2.34 |
| 9581 | | CHAPIN SCOTT | 668 SARAH AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $22.40 |
| 9582 | | CHAPLIN DARYL | 21768 E ROSA RD | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $13.97 |
| 9583 | | CHAPLIN SHENHAEE | PO BOX 713 | | | | HOLLYWOOD | SC | 81007 | USA | TRADE PAYABLE | | | | | $34.30 |
| 9584 | | CHAPLINE GEORGIA | 23698 N SUNRISE CIRCLE | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $38.24 |
| 9585 | | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $1.27 |
| 9586 | | CHAPMAN CHIP | 3322 EVERSON RD W | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.34 |
| 9587 | | CHAPMAN CHRISTIAN | 4409 DEROME DR | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $3.40 |
| 9588 | | CHAPMAN CHRISTOPHER | 4905 LILES ROAD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $150.00 |
| 9589 | | CHAPMAN DONNA | 2464 S MOSLEY ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $27.85 |
| 9590 | | CHAPMAN DONNA | 2464 S MOSLEY ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $3.17 |
| 9591 | | CHAPMAN EDITH | 1121 JOANNA CIRCLE | | | | DE SOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9592 | | CHAPMAN ELIZABETH | 6290 SW 21ST ST BROWARD011 | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.63 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9593 | | CHAPMAN FRED | 7650 CUSS FORK RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $4.29 |
| 9594 | | CHAPMAN GENEVIEVE | 21 ALBERTSON ST | | | | HYDE PARK | NY | 44721 | USA | TRADE PAYABLE | | | | | $0.09 |
| 9595 | | CHAPMAN GLENN | 104 JONAS AVE | | | | MINOTOLA | NJ | 08341 | USA | TRADE PAYABLE | | | | | $6.09 |
| 9596 | | CHAPMAN GLENN | 104 JONAS AVE | | | | MINOTOLA | NJ | 08341 | USA | TRADE PAYABLE | | | | | $12.06 |
| 9597 | | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | USA | TRADE PAYABLE | | | | | $3.64 |
| 9598 | | CHAPMAN HOWARD | 366 MEADOWLARK LN SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $14.00 |
| 9599 | | CHAPMAN JACQUELINE | 2920 E BASELINE RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $1.67 |
| 9600 | | CHAPMAN KELLIE | 2214 CANTON ROAD AKRON | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9601 | | CHAPMAN KEVIN | 48364 ALBANESE DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9602 | | CHAPMAN LORRAINE | 1434 E 1ST ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $21.75 |
| 9603 | | CHAPMAN MICHELE | P O BOX 89837 | | | | TUCSON | AZ | 85752 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9604 | | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $200.33 |
| 9605 | | CHAPMAN PATRICIA | 505 FRIENDLY LANE | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $49.44 |
| 9606 | | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | USA | TRADE PAYABLE | | | | | $0.50 |
| 9607 | | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $70.05 |
| 9608 | | CHAPMAN STEVE | 769 TOWER VIEW CT | | | | MONTICELLO | IA | 52310 | USA | TRADE PAYABLE | | | | | $7.23 |
| 9609 | | CHAPMAN STEVEN | 500 STONERIDGE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $3.74 |
| 9610 | | CHAPMAN TYLER | 91 A WASHINGTON ROAD MIDDLESEX 007 | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $7.70 |
| 9611 | | CHAPMANHOLMES FRANCES | 5512 NOBLE EFFORT CT | | | | BOWIE | MD | 38120 | USA | TRADE PAYABLE | | | | | $105.99 |
| 9612 | | CHAPONAM ELIZABETH | 129 7TH ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $3.20 |
| 9613 | | CHAPP SHARRON | 39537 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 47362 | USA | TRADE PAYABLE | | | | | $0.14 |
| 9614 | | CHAPPANO PERRY | 1625 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $50.49 |
| 9615 | | CHAPPEL KRISTY | 5289 FORESTER RD | | | | CARSONVILLE | MI | 48419 | USA | TRADE PAYABLE | | | | | $49.85 |
| 9616 | | CHAPPELL BRIAN | 3918 CLARKS MEADOW DRIVE | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $17.54 |
| 9617 | | CHAPPELL CARLOUS C JR | 529 GARVIN RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9618 | | CHAPPELL EARL | 1588 B ARTILLERY RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $0.63 |
| 9619 | | CHAPPELL REBECCA | 595 E 650 N | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $12.64 |
| 9620 | | CHAPPELL RICHARD | 100 PATTON AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $7.11 |
| 9621 | | CHAPPELL RUTH | 25 DELTONA BLVD SUITE 3 SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $31.79 |
| 9622 | | CHAPPELL VANESSA | 1116 RUNNING WATERS DR N | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $75.00 |
| 9623 | | CHAPPORY GAIL | 622 AGAR ST FL 1 | | | | YONKERS | NY | 33054 | USA | TRADE PAYABLE | | | | | $17.99 |
| 9624 | | CHAPUIS BONNIE | 310 SPRY ISLAND RD | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $50.46 |
| 9625 | | CHARBONEAU LESLIE | 9401 S MUSTANG ROAD | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $30.00 |
| 9626 | | CHARD MARIO | 1143 LOVE ST SE A COB8067 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.60 |
| 9627 | | CHARD STEVEN | 1041 N E LARSON LAKE ROAD N | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $3.28 |
| 9628 | | CHARETTE AL | 1803 ASCOT COVE COB8067 | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $190.79 |
| 9629 | | CHARETTE ROBERT | 545 COOKE ST NEW HAVEN009 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $0.17 |
| 9630 | | CHARGUALAF BRANDON | 6209B BULL DOG | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $7.14 |
| 9631 | | CHARGUALAF BRANDON | 6209B BULL DOG | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $30.13 |
| 9632 | | CHARITY JOE | 8512 CLEVELAND ST | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $2.70 |
| 9633 | | CHARLAN ROBERT | 14290 MARJORIE LN APT 2088 | | | | OREGON CITY | OR | 00795 | USA | TRADE PAYABLE | | | | | $4.63 |
| 9634 | | CHARLAND JOSHUA | 102 HARTWICK ST HAMPDEN013 | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $19.63 |
| 9635 | | CHARLAND LOUIS | 237 LYONS RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $0.70 |
| 9636 | | CHARLES ANDRE | 1212 PINE CONE COURT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9637 | | CHARLES BETH | 75 LACONIA CT | | | | SAN JOSE | CA | 95139 | USA | TRADE PAYABLE | | | | | $0.54 |
| 9638 | | CHARLES BRIE | 12629 GRAVENHURST LANE | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9639 | | CHARLES CARIES | 373 OCEAN AVE APT B6 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $141.53 |
| 9640 | | CHARLES CAROL | 405 SUSAN | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $21.61 |
| 9641 | | CHARLES ECONFORNICA | PO BOX 2972 | | | | PFLUGERVILLE | TX | 78691 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9642 | | CHARLES GLENNISE | 3174 NW 42ND ST | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $3.82 |
| 9643 | | CHARLES GWENDOLYN | 3278 KINGSLAND AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9644 | | CHARLES JENNIFER | 74 W 31ST ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $4.31 |
| 9645 | | CHARLES MINNIE | 10607 CAXTON ST | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $40.40 |
| 9646 | | CHARLES PATRICK | 2665 BEDFORD AVE APT 5C | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $4.08 |
| 9647 | | CHARLES RAMON | C10 BO PLAYA | | | | SALINAS | PR | 61603 | USA | TRADE PAYABLE | | | | | $0.25 |
| 9648 | | CHARLES SHANDERRICK | 5801 NORTH TWIN CITY HWY APT 1102 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9649 | | CHARLES SUSAN | 9562 MANDELL RD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.15 |
| 9650 | | CHARLES TOLLIE | 1045 HAZELWOOD FARM RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $17.01 |
| 9651 | | CHARLES YANCEY | 1350 E NORTHERN AVE 127 | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $1.04 |
| 9652 | | CHARLES YANCEY | 1350 E NORTHERN AVE 127 | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $0.44 |
| 9653 | | CHARLEY DESIE | 101 GOLD FLOWER TRL | | | | ST MATTHEWS | SC | 58401 | USA | TRADE PAYABLE | | | | | $10.70 |
| 9654 | | CHARLOT ISABELLE | 1918 DEQUEEN BLVD | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $9.15 |
| 9655 | | CHARLOTTE GLASS | 3917 VAIL DIVIDE TRAVIS453 | | | | BEE CAVE | TX | 78738 | USA | TRADE PAYABLE | | | | | $54.60 |
| 9656 | | CHARLTON AUSTIN | 811 MAIN ST | | | | ELWOOD | IN | 49858 | USA | TRADE PAYABLE | | | | | $2.62 |
| 9657 | | CHARMERS RICCO | 3281 FOX CHASE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.88 |
| 9658 | | CHARNLEY LYNN | 1274 HIDDEN VIEW DR | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $42.77 |
| 9659 | | CHARPENTIER TERRI | 3515 PINE MEADOW LN | | | | HOUSTON | TX | 23960 | USA | TRADE PAYABLE | | | | | $13.65 |
| 9660 | | CHARPENTIER YVAN | 309 FREDERICK AVE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $54.07 |
| 9661 | | CHARRETTE FRED | 167 CENTER ST APT 16 | | | | SOUTH DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $17.01 |
| 9662 | | CHARREZ ALICIA | 2036 ALPINE RD | | | | CLEARWATER | FL | 30529 | USA | TRADE PAYABLE | | | | | $12.00 |
| 9663 | | CHARRIES LAURA | RR 1 BOX 12888 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $213.99 |
| 9664 | | CHARRIEZ LUIS | 308 ROSEWOOD AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $19.14 |
| 9665 | | CHARRON RON | 807 ROBINSON ST | | | | SAINT CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $203.51 |
| 9666 | | CHARSDY CHARLES | 26 TALLWOOD DRIVE | | | | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $9.55 |
| 9667 | | CHARTER DANA | 21608 LIBERTY STREET UNIT 915 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $55.21 |
| 9668 | | CHARTIER STANLEY | 2065 HIGHWAY 20 | | | | LAWTON | IA | 51030 | USA | TRADE PAYABLE | | | | | $12.85 |
| 9669 | | CHARUHAS JOSEPH | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.89 |
| 9670 | | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | USA | TRADE PAYABLE | | | | | $4.50 |
| 9671 | | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $4.49 |
| 9672 | | CHASE BRANDY | 6517 S CATTAIL LANE | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $0.09 |
| 9673 | | CHASE BRASS COPPER CO | PO BOX 152 | | | | MONTPELIER | OH | 43543 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9674 | | CHASE BURNETTE | 520 NE AVENUE D | | | | HAMLIN | TX | 79520 | USA | TRADE PAYABLE | | | | | $0.65 |
| 9675 | | CHASE CARRIE | 339 RAYMOND RD | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $0.11 |
| 9676 | | CHASE CHATEL | PO BOX 368023 | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $0.63 |
| 9677 | | CHASE LAWRENCE S | PO BOX 1064 | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $8.41 |
| 9678 | | CHASE PATRICIA | 437 CERROMAR LANE UNIT 313 | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9679 | | CHASE PHIL | 31395 AVENUE G APT 5 | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $164.49 |
| 9680 | | CHASE STEPHANIE | 27 EVERGREEN DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.85 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 9681 | | CHASE TISHA | 1034 WEST 9TH STREET | ERIE | PA | 16502 | USA | TRADE PAYABLE | $83.19 |
| 9682 | | CHASEY RICHARD | 2239 W JAVELINA AVE | MESA | AZ | 85202 | USA | TRADE PAYABLE | $6.18 |
| 9683 | | CHASTAIN JAMES | 909 MAY LN | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | $42.39 |
| 9684 | | CHASTAIN ROBERT | 559 AYRES AVE | NORTH PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | $6.95 |
| 9685 | | CHASTEEN BOBBY | 8706 SANDY HILL CV E | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | $60.08 |
| 9686 | | CHATHAM JASON | 2881 SAND CASTLE LN | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | $0.73 |
| 9687 | | CHATHAS JESSICA | 3116 GLORIA LANE WILL197 | JOLIET | IL | 60435 | USA | TRADE PAYABLE | $445.39 |
| 9688 | | CHATMAN ANNETTE | 509 MALLORY ST | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | $5.51 |
| 9689 | | CHATMAN DIANE | 140 GROVER CLEVELAND CIR | JACKSON | MS | 46902 | USA | TRADE PAYABLE | $0.94 |
| 9690 | | CHATMAN SHANTEA | 3816 ARNOLD CT | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | $3.07 |
| 9691 | | CHATMAN TIEFTON | 1918 BAKER DR | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | $28.75 |
| 9692 | | CHATMON JAMES | 100 LOCKWOOD CT 101 | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | $4.80 |
| 9693 | | CHATT CLINT | 1165 ROBISON RD W | ERIE | PA | 60632 | USA | TRADE PAYABLE | $8.48 |
| 9694 | | CHATTERSON VIRGINIA | 15269 EATON PIKE | W ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | $42.80 |
| 9695 | | CHAU ALEX | 5788 CORBETT STREET LOS ANGELES | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | $16.81 |
| 9696 | | CHAU ANNA | 21571 PEDROSO ORANGE059 | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | $12.00 |
| 9697 | | CHAU PHONG | 1604 MCCLURE ST | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | $18.46 |
| 9698 | | CHAUBEY NITIN | 2736 DERBY STREET APT 1 | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | $21.89 |
| 9699 | | CHAUDHARI CHETAN | 1004 6TH AVE N APT 1 | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | $13.64 |
| 9700 | | CHAUDHARI NARESH | 801 ALBION AVE STE B | SCHAUMBURG | IL | 22204 | USA | TRADE PAYABLE | $96.51 |
| 9701 | | CHAUDHARI RAHVI | 416 SANTA BARBARA | IRVINE | CA | 92606 | USA | TRADE PAYABLE | $6.00 |
| 9702 | | CHAUDHURI AMIT | 1312 PALISADES DR | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | $0.55 |
| 9703 | | CHAUDRY AWAIS | 340 DUSTIN DR | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | $5.00 |
| 9704 | | CHAUHAN HEMEN | 101 | | | | | | TRADE PAYABLE | $0.42 |
| 9705 | | CHAUNTA CREDIT | 15391 NORBORNE | REDFORD | MI | 48239 | USA | TRADE PAYABLE | $1.82 |
| 9706 | | CHAVA NAGENDRA | 345 BUCKLAND HILLS DR APT 1114 | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | $1.55 |
| 9707 | | CHAVALI CHANDRASEKHAR | 17030 N 49TH ST APT 1093 | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | $25.00 |
| 9708 | | CHAVANNES JACKLYN | 9206 AVENUE K | BROOKLYN | NY | 98947 | USA | TRADE PAYABLE | $1.78 |
| 9709 | | CHAVARRIA CLAUDIO | 1504 ROSE AVE | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $28.75 |
| 9710 | | CHAVARRIA WILLIAM | 100 SULLIVAN ST 5G | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | $13.88 |
| 9711 | | CHAVDA RANJITSINH | 25 MINEBROOK ROAD APT 137A | EDISON | NJ | 08820 | USA | TRADE PAYABLE | $0.86 |
| 9712 | | CHAVELEH SHARON | 18 WINDSOR PLACE | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | $107.85 |
| 9713 | | CHAVERS RENEISA | 1052 MARTIN LUTHER KING JR BLV | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | $2.20 |
| 9714 | | CHAVES FRANCES | 715 EVANS RD | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | $4.53 |
| 9715 | | CHAVES KATHLEEN V | PO BOX 2414 | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | $50.00 |
| 9716 | | CHAVEZ ABELARADO | 9209 NIGHTINGALE DR | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | $5.56 |
| 9717 | | CHAVEZ BARBARA | 4613 MORNING GLORY TRL | BOWIE | MD | 20720 | USA | TRADE PAYABLE | $5.09 |
| 9718 | | CHAVEZ BLANCA | 8674 SAN GABRIEL AVE APT E | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | $14.48 |
| 9719 | | CHAVEZ CARLOS I | 3811 KELSEY ST | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | $5.66 |
| 9720 | | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | SANGER | CA | 93657 | USA | TRADE PAYABLE | $7.52 |
| 9721 | | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | SANGER | CA | 93657 | USA | TRADE PAYABLE | $64.61 |
| 9722 | | CHAVEZ CYNTHIA | 10307 VENA AVE LOS ANGELES037 | ARLETA | CA | 91331 | USA | TRADE PAYABLE | $0.58 |
| 9723 | | CHAVEZ DAVID | 4442 CONTINENTAL WAY | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | $1.98 |
| 9724 | | CHAVEZ DESIREE | 1510 DALMATIA DRIVE LOS ANGELES037 | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | $44.97 |
| 9725 | | CHAVEZ DONNA | 1418 E MEGAN STREET | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | $0.06 |
| 9726 | | CHAVEZ EDUARDO | 8246 LEMON CIR | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | $2.00 |
| 9727 | | CHAVEZ EDWARD | 3233 MAINE AVE | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | $2.90 |
| 9728 | | CHAVEZ EDWIN B | 136 WOMACK CT UNIT 103 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $2.27 |
| 9729 | | CHAVEZ ELOY | 101A MOTT CIRCLE | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | $2.51 |
| 9730 | | CHAVEZ ERIKA | 5 LIBERTY TRL | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | $30.00 |
| 9731 | | CHAVEZ JAMIN | 2202 SW B AVE 1106 | LAWTON | OK | 73501 | USA | TRADE PAYABLE | $28.75 |
| 9732 | | CHAVEZ JANET A | 3751 AMAPA LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $28.75 |
| 9733 | | CHAVEZ JAVIER JR | 7116 WAXAHACHIE ST | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | $4.40 |
| 9734 | | CHAVEZ JERICK | 7302 MOCKINGBIRD CIRCLE | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | $3.21 |
| 9735 | | CHAVEZ JOHN | 13507 JULIAN AVE | CHINO | CA | 91710 | USA | TRADE PAYABLE | $1.01 |
| 9736 | | CHAVEZ JORGE | 1945 E WELDON AVE | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | $0.01 |
| 9737 | | CHAVEZ JORGE | 1945 E WELDON AVE | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | $0.27 |
| 9738 | | CHAVEZ JUAN | 5301 PASO VIEW DR | EL PASO | TX | 79938 | USA | TRADE PAYABLE | $0.02 |
| 9739 | | CHAVEZ JULIO | 426 VIA CALANDRIA | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | $1.11 |
| 9740 | | CHAVEZ JULIO | 426 VIA CALANDRIA | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | $11.64 |
| 9741 | | CHAVEZ LACEY | 4051 RUTGERS CT MERCED047 | MERCED | CA | 95348 | USA | TRADE PAYABLE | $1.52 |
| 9742 | | CHAVEZ LARRY | 3338 OBENCHAIN ST | DALLAS | TX | 75212 | USA | TRADE PAYABLE | $109.40 |
| 9743 | | CHAVEZ LIZ | 4034 KENNY DR | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | $0.22 |
| 9744 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | $1.40 |
| 9745 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | $0.78 |
| 9746 | | CHAVEZ MARTHA | 3313 NW 25TH ST | FT WORTH | TX | 76106 | USA | TRADE PAYABLE | $6.62 |
| 9747 | | CHAVEZ MAYRA | 2002 S 30TH ST | MILWAUKEE | WI | 34668 | USA | TRADE PAYABLE | $0.57 |
| 9748 | | CHAVEZ MELISSA | PO BOX 203 | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | $398.00 |
| 9749 | | CHAVEZ MICHELLE | 13013 VINE ST | FONTANA | CA | 92335 | USA | TRADE PAYABLE | $2.63 |
| 9750 | | CHAVEZ NANCY | 2833 SW 36TH CT | MIAMI | FL | 33133 | USA | TRADE PAYABLE | $39.59 |
| 9751 | | CHAVEZ NOEL | 3804 N TEXAS AVE N | ODESSA | TX | 79762 | USA | TRADE PAYABLE | $36.62 |
| 9752 | | CHAVEZ NORMA | 9021 BETEL DR APT 36 | EL PASO | TX | 79907 | USA | TRADE PAYABLE | $8.12 |
| 9753 | | CHAVEZ NORMA | 9021 BETEL DR APT 36 | EL PASO | TX | 79907 | USA | TRADE PAYABLE | $32.61 |
| 9754 | | CHAVEZ PERLA | 6902 W TURNEY AVE | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | $4.84 |
| 9755 | | CHAVEZ RAQUEL | 6522 PARKSIDE AVENUE | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | $0.70 |
| 9756 | | CHAVEZ REBECCA | 16453 COVENTRY LN | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | $3.04 |
| 9757 | | CHAVEZ ROSA | 540 W DEWEY AVE | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | $22.63 |
| 9758 | | CHAVEZ ROSA | 540 W DEWEY AVE | COOLIDGE | AZ | 85528 | USA | TRADE PAYABLE | $32.43 |
| 9759 | | CHAVEZ SOLANGI | 1596 CALLE 36 SW URB LAS LOMAS | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | $1.74 |
| 9760 | | CHAVEZ VIRGINIA | 5830 N 67TH AVE 103 | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | $0.08 |
| 9761 | | CHAVIES GLORIA | N25C PINE TREE BLVD | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | $0.58 |
| 9762 | | CHAVIRA CLAUDIA | 4859 12 LONG BEACH AVE | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | $3.68 |
| 9763 | | CHAVIRA PATRICIA | 10468 ETHYL HART ST | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | $4.00 |
| 9764 | | CHAVIS ANGELA | 1830 STARNES ST | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | $4.37 |
| 9765 | | CHAVIS TARITA | 55-57 2ND AVE  A6 | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | $0.25 |
| 9766 | | CHAVOUS GOLDIE | 4807 PASCHALL AVE | PHILADELPHIA | PA | 73068 | USA | TRADE PAYABLE | $2.50 |
| 9767 | | CHAYIM KAMIL | 122 OSPREY DR | GROTON | CT | 06340 | USA | TRADE PAYABLE | $2.90 |
| 9768 | | CHAZAN GARRY | 24 WHITEWOOD DRIVE ROCKLAND087 | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | $22.95 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9769 | | CHAZARI ARTURO | 14222 KIMBERLEY LN APT 459 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9770 | | CHAZEZ FRANCES | 1351 W 9TH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 9771 | | CHEA SEM | 2112 28TH AVENUE CT SW | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 9772 | | CHEATHAM CHRIS | 305 HAZELWOOD AVE | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 9773 | | CHEATHAM DARLENE | 2033 DEERING ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 9774 | | CHEATHAM LASHA | 1909 AVALON LN | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 9775 | | CHEATHAM VIDERIAL | 908 PHOEBE RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 9776 | | CHEATUM TOMEAKA | 415 EAST HAMILTON AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 9777 | | CHEATWOOD BRITTNEY | 353 E COBBLE CREEK DR APT 711 | | | | CEDAR CITY | UT | 84721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9778 | | CHEATWOOD JACKIE | 712 12TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 9779 | | CHEBRO MARIE | 52 SUNSET DR | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 9780 | | CHECHO MARYAN | 1323 MAIN ST | | | | DICKSON CITY | PA | 18519 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 9781 | | CHEEK COLON | 302 A BRYAN ST CUMBERLAND051 | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 9782 | | CHEEK MARY E | 3857 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9783 | | CHEEK TINA | 12301 HOUNDS TOOTH LN | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 9784 | | CHEEKATAMARLA PRAVEEN | 35 MERGANSER WAY | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 9785 | | CHEEKATI PURNA | 750 HAMMOND DR | | | | | | | | TRADE PAYABLE | | | | | $191.17 | |
| 9786 | | CHEETI SANDEEP | 7970 N GLEN DR APT 2069 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 9787 | | CHEEVERS BRITNEY | 26063 BASE LINE ST SPC 23 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 9788 | | CHELEMEDOS DENNIS | 1411 S COLLEGE ST | | | | SCOTT CITY | KS | 67871 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 9789 | | CHELF JEFF | 36728 EW 128 RD | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $184.44 | |
| 9790 | | CHELLY IDAN | 8106 COLONIAL VILLAGE DR APT 108 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 9791 | | CHELSEA SUPERCZYNSKI | 1007 BLUFFVIEW DR | | | | ANGOLA | IN | 46703 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 9792 | | CHEMAHA ANASTASIE | 3 MANCHESTER PL APT 301 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 9793 | | CHEMAN ALICE | 1850 US HIGHWAY 27 S LOT O-20 | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 9794 | | CHEMPANOS GEORGE | 297 S SHERIDAN ST | | | | WILKES BARRE | PA | 80227 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 9795 | | CHEN BILL | 20662 LEMARSH STREET | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $86.09 | |
| 9796 | | CHEN CATHY | 1912 NW 176TH TERRACE OKLAHOMA109 | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 9797 | | CHEN DAVID | 567 SUTTER ST FL 3 | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 9798 | | CHEN DAVID | 567 SUTTER ST FL 3 | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $165.48 | |
| 9799 | | CHEN DIANA | 2680 FREDERICK DOUGLASS BLVD APT 10A | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9800 | | CHEN FENG | 8102 W HAUSMAN RD APT 4209C | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 9801 | | CHEN GONG | 6233 LAKEWOOD DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 9802 | | CHEN GUANGYU | 19200 GLEN KERRY DR | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 9803 | | CHEN HUIHUIHUA | 102-11 62DRIVE QUEENS081 | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 9804 | | CHEN IRMINA | 3918 FAWN NEST TRAIL | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 9805 | | CHEN JENNIFER | 130 CINNABAR WAY CONTRA COSTA013 | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 9806 | | CHEN JIE | 3402 W 38TH PL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9807 | | CHEN JIN | 3721 MASON DR N | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9808 | | CHEN JIN F | 6283 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $62.58 | |
| 9809 | | CHEN JING | 8 NINTH ST APT 110 MIDDLESEX017 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 9810 | | CHEN JOSEPHINE | 6208 ROBINWOOD RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 9811 | | CHEN KATHERINE | 350 WARD AVENUE 1064 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 9812 | | CHEN KUN | 4502 HIGHWAY 6  A | | | | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 9813 | | CHEN LAN | 10450 N BLANEY AVE SANTA CLARA085 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 9814 | | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9815 | | CHEN LIMENG | 7 JOSEPHINE AVENUE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 9816 | | CHEN LIN | 324 PENNELL CIR APT 4 | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 9817 | | CHEN LISA | 929 KEYSER AV STE L NATCHITOCHES070 | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 9818 | | CHEN LISA | 929 KEYSER AV STE L NATCHITOCHES070 | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9819 | | CHEN LIZE | 67 TENNYSON STREET MIDDLESEX023 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 9820 | | CHEN MICHAEL | 25226 44TH AVE | | | | LITTLE NECK | NY | 11363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9821 | | CHEN MING | 3800 COLONEL GLENN HWY STE 600 | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 9822 | | CHEN PEI | 15 MOULTON ST HAMPDEN013 | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 9823 | | CHEN PEIJUN | 7102 LONGVIEW DR | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 9824 | | CHEN QIAN | 6918 GLENVIEW DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 9825 | | CHEN QIANLI | 2664 MEADOW HALL DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $150.92 | |
| 9826 | | CHEN RHODA | 15 CLINTON ST APT 1C | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9827 | | CHEN RONG | 2033 NEEDHAM DR | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 9828 | | CHEN SANDY | 303 SATURN TER | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9829 | | CHEN SHAOWEI | 1430 TULANE AVE RM 550B DEPARTMENT OF | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 9830 | | CHEN SHINCHIH | 25 BERKELEY PLACE | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 9831 | | CHEN SHUN | 5322 186TH ST QUEENS081 | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 9832 | | CHEN SHUPING | 6 MONTREAL | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 9833 | | CHEN STEVEN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 9834 | | CHEN STEVEN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9835 | | CHEN STEVEN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 9836 | | CHEN WAYNE | 6429 HOLYOKE DR ANNANDALE VA | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 9837 | | CHEN WEI | 113 HARRISON RD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 9838 | | CHEN WENJIE | 45 FARWELL ST N | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $105.43 | |
| 9839 | | CHEN WENTONG | 3009 KIRK RD SANTA CLARA085 | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 9840 | | CHEN XAIOQIANG | 14 CHILD STREET | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 9841 | | CHEN XAOQIANG | 14 CHILD STREET | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 9842 | | CHEN XI | 8621 W 127TH PL | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 9843 | | CHEN XIANGRU | 1859N N 177TH ST | | | | SHORELINE | WA | 98133 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 9844 | | CHEN XING | 1136 REGINA DR APT I | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $339.98 | |
| 9845 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 9846 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 9847 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 9848 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 9849 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 9850 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9851 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9852 | | CHEN XU | 68 BAXTER ST | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 9853 | | CHEN XUHUI | 2453 OVERLOOK RD APT5 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $157.45 | |
| 9854 | | CHEN YAN | 4424 239TH PL SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 9855 | | CHEN YANJIAO | 6206 DEW BRIDGE DR | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 9856 | | CHEN YUE | 4226 S KENYON ST KING RTA 034 | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $218.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9857 | | CHEN ZHE | 6711 YELLOWSTONE BLVD APT 4H | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $13.63 |
| 9858 | | CHEN ZHEN | 7718 ROAN RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $75.35 |
| 9859 | | CHENEVERT DAN | 259 COUNTY ROAD 4899 | | | | BOYD | TX | 76023 | USA | TRADE PAYABLE | | | | | $59.53 |
| 9860 | | CHENEY CHRISTY | 620 HALEY LN | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $4.12 |
| 9861 | | CHENEY MARGARET | 3350 CHERRY HILLS CT APT B319 | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $35.00 |
| 9862 | | CHENEY SHIRLEY | 755 W 700 N | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $12.30 |
| 9863 | | CHENEY SYLVIA | 3236 REDWOOD DR | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.98 |
| 9864 | | CHENEY TASHA | 1023 MADISON ST DODGE027 | | | | BEAVER DAM | WI | 53916 | USA | TRADE PAYABLE | | | | | $8.74 |
| 9865 | | CHENEY WAYNE | 303 SOMERS RD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9866 | | CHENG BENJAMIN | 305 E 40TH ST APT 7G | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9867 | | CHENG HUANHAI | 3148 STEINWAY STREET APT 2 | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $0.75 |
| 9868 | | CHENG MEIYIM | 153 SAW MILL RD APT A-1 | | | | WEST HAVEN | CT | 45410 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9869 | | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $2.60 |
| 9870 | | CHENG SIMON | 17102 69TH AVENUE | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $9.91 |
| 9871 | | CHENG SONGYIN | 2420 SALORN WAY | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9872 | | CHENG WEI | 605 CARSON DR STE C5535A | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $2.40 |
| 9873 | | CHENG WEI | 605 CARSON DR STE C5535A | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $0.57 |
| 9874 | | CHENG XI | 2030 SW SIMS AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9875 | | CHENG YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $53.81 |
| 9876 | | CHENGROOD YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $142.26 |
| 9877 | | CHENKUS LINDA | 125 DREXEL AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $246.09 |
| 9878 | | CHENNAREDDY SWATHI | 4867 ASHFORD DUNWOODY ROAD 2110 | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $8.58 |
| 9879 | | CHENNURU BHIMARAJU | 441 E 60TH AV | | | | VANCOUVER | BR | V5X2A | USA | TRADE PAYABLE | | | | | $50.00 |
| 9880 | | CHENOWETH CHAD | 1684 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $7.71 |
| 9881 | | CHENOY MEHER | 7806 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $13.76 |
| 9882 | | CHEONG EVA | 217 MINERVA STREET | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $90.00 |
| 9883 | | CHEPA VASILY | 13806 NE 37TH CIR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $151.99 |
| 9884 | | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9885 | | CHERENFANT MARIE | 55 DEAN ST 55 DEAN ST | | | | PAWTUCKET | RI | 48081 | USA | TRADE PAYABLE | | | | | $1.06 |
| 9886 | | CHERIAN BINDU | 10 SCOFIELD CT | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $8.80 |
| 9887 | | CHERNIOGLO VADIM | 7666 MARINWOOD CT | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $51.91 |
| 9888 | | CHERNOWSKI JOSEPH | 492 SPRINGS END LANE NE CO88067 | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $7.98 |
| 9889 | | CHERRY BRUCE | 11520 OCHS RD MUSKEGON121 | | | | MONTAGUE | MI | 49437 | USA | TRADE PAYABLE | | | | | $7.55 |
| 9890 | | CHERRY DONALD | 201 ROYAL OAK DR | | | | POTEAU | OK | 74953 | USA | TRADE PAYABLE | | | | | $54.56 |
| 9891 | | CHERRY ELIZABETH | 174 TROY ROAD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $14.81 |
| 9892 | | CHERRY JASON | 1212 GOTT | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $8.31 |
| 9893 | | CHERRY JOEL | 1246 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $140.39 |
| 9894 | | CHERRY KATIE | 773 GARLETTS RD | | | | FRIENDSVILLE | MD | 52302 | USA | TRADE PAYABLE | | | | | $21.20 |
| 9895 | | CHERRY LATONIA | 2035 FAIRLAWN ST | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $1.50 |
| 9896 | | CHERRY MEGHAN | 84 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $3.59 |
| 9897 | | CHERRY TAMIKA | 7408 TIDEWATER DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $28.75 |
| 9898 | | CHERRY TAMIKA | 7408 TIDEWATER DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $21.19 |
| 9899 | | CHERRY TINA | 757 LEWIS AND CLARK CLARK019 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $32.09 |
| 9900 | | CHERYLANN M APPLEBY | 10825 BERKSHIRE STREET COOK031 | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $0.82 |
| 9901 | | CHESHER JAMES | 1741 HILLSIDE RD | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $3.12 |
| 9902 | | CHESHER COREY | 7515 E WASHINGTON ST TRLR 27 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $6.07 |
| 9903 | | CHESHIRE ROBIN | 8000 BAYMEADOWS WAY N | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9904 | | CHESHTY SAMIRA | 11 FAULKNER LN | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $149.90 |
| 9905 | | CHESLA ANDREW | PO BOX 1895 | | | | HIRAM | OH | 44234 | USA | TRADE PAYABLE | | | | | $19.76 |
| 9906 | | CHESLEY GREGORY | 8016 ELLIOT DRIVE | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $100.00 |
| 9907 | | CHESMER GRAHAM | 19 HYDE PARK RD | | | | NORTH FRANKLIN | CT | 06254 | USA | TRADE PAYABLE | | | | | $8.73 |
| 9908 | | CHESNAUSKAS HOLLY | 41 COACHMAN LANE BARNSTABLE001 | | | | WEST BARNSTABLE | MA | 02668 | USA | TRADE PAYABLE | | | | | $0.02 |
| 9909 | | CHESNETT MARIE | 106 RIVERPARK RD | | | | ORANGEBURG | SC | 37874 | USA | TRADE PAYABLE | | | | | $0.84 |
| 9910 | | CHESNOVSKY MARIANNE | 7800 BROUS AVE | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.56 |
| 9911 | | CHESNUT MARY | 6607 LUPTON DRIVE | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9912 | | CHESS DARNELL | 422 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $32.97 |
| 9913 | | CHESSER ANDREA | 100 RICHARDS AVE UNIT 410 | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9914 | | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $53.62 |
| 9915 | | CHESSER VIRGIL M | 100 RICHARDS AVENUE UNIT 410 | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $13.44 |
| 9916 | | CHESSLER JACKIE | 49 WANDERS DR | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $127.49 |
| 9917 | | CHESSON NUSAYBAH | 8 LEE PARK AVE | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $0.79 |
| 9918 | | CHESTANG WANDA | 28920 EMERSON ST | | | | INKSTER | MI | 30161 | USA | TRADE PAYABLE | | | | | $105.99 |
| 9919 | | CHESTER ROSELLA | 618 PHELPS ST | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $7.37 |
| 9920 | | CHESTNUT CATINA | 1300 AVON CT | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.98 |
| 9921 | | CHESTNUT MARY | 633 W BRIGHTON AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $8.19 |
| 9922 | | CHEUK | 2586 46TH AVE N | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $5.53 |
| 9923 | | CHEUNG BEN | 599 S 10TH ST APT 30 SANTA CLARA 085 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $0.40 |
| 9924 | | CHEUNG CHI K | 029 CALLE 8 | | | | CAGUAS | PR | 06040 | USA | TRADE PAYABLE | | | | | $9.15 |
| 9925 | | CHEUNG CHING | 604 ARBOL | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $1.00 |
| 9926 | | CHEUNG FAT S | FLAT 3301 | | | | | | | | TRADE PAYABLE | | | | | $150.00 |
| 9927 | | CHEUNG KAY | 1405 MIMOSA LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $61.97 |
| 9928 | | CHEUNG SHEILA | 20509 35TH AVE | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $167.27 |
| 9929 | | CHEVALIER MIKE | 35756 267H AVE S N | | | | AUBURN | WA | 98003 | USA | TRADE PAYABLE | | | | | $42.72 |
| 9930 | | CHEVERE CELIA | 6 COACH HOUSE DR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $14.25 |
| 9931 | | CHEVERE IRIS | 1531 DREXEL RD LOT 285 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $16.98 |
| 9932 | | CHEVES CRISTINA N | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $1.40 |
| 9933 | | CHEVRES MARIA | N16 CALLE WILSON | | | | GUAYNABO | PR | 43616 | USA | TRADE PAYABLE | | | | | $10.69 |
| 9934 | | CHEVROLET WHITESIDE | 50714 NATIONAL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $26.45 |
| 9935 | | CHEW LAURENCE | 312 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $3.12 |
| 9936 | | CHEW WILLIE | 1588 SE TIFFANY CLUB PL | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $3.03 |
| 9937 | | CHHABRA PRASHANT | 8537 251ST STREET | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $13.00 |
| 9938 | | CHI ZHAOHUI | 2400 CENTRAL PARK LANE APT 602UNDEFINED | | | | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $0.60 |
| 9939 | | CHIACPELLI RENEE | 11 S TIMBER HOLLOW APT 1128 | | | | BUTLER COUNTY ANNE | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.61 |
| 9940 | | CHIAMULERA JOHN | 2380 SOUNWOOD DRIVE | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $32.03 |
| 9941 | | CHIANG ELLEN | 120 CAMELLIA CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $77.93 |
| 9942 | | CHIANG JOY | 1961 OTOOLE WAY SANTA CLARA085 | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $61.49 |
| 9943 | | CHIANG PO | 2736 MONTEZUMA AVE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $1.65 |
| 9944 | | CHIAO LILIO | 2029 SHEA DRIVE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $16.94 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945 | | CHIAPETTI FRANK | 311 VALENTINA DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $7.41 |
| 9946 | | CHIAPPETTA GINA | 42901 N 45TH AVE | | | | PHOENIX | AZ | 85087 | USA | TRADE PAYABLE | | | | | $1.65 |
| 9947 | | CHIARAMONTE TONY | 2108 36TH ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $5.27 |
| 9948 | | CHIARANTONA MICHAEL | 3943 VENNA RD | | | | BIG PINE KEY | FL | 61085 | USA | TRADE PAYABLE | | | | | $1.72 |
| 9949 | | CHIARAPPA LORI | 916 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $29.45 |
| 9950 | | CHIARELL RUSS | 4 WELDON ST | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $48.62 |
| 9951 | | CHIARITO MARK | 103 BROOKDALE AVE | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $15.77 |
| 9952 | | CHICCINI JOHN | 26 WALLACE ST | | | | BELLEVILLE | NJ | 36612 | USA | TRADE PAYABLE | | | | | $0.44 |
| 9953 | | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI- | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $214.82 |
| 9954 | | CHICHON KONSTANTY | 128 SCHROON RIVER RD | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $84.53 |
| 9955 | | CHICKA TINA | 23765 LAWRENCE A27 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $1.07 |
| 9956 | | CHICO ROSA | 737 GRAND ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $62.68 |
| 9957 | | CHIDAMBARAM SAKTHIVEL | 4250 W LK SM PKWY NE | | | | | | | | TRADE PAYABLE | | | | | $0.05 |
| 9958 | | CHIDESTER HERBERT | 19575 STATE RT 550 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $3.43 |
| 9959 | | CHIEM LORA | 2829 DENNYWOOD COURT SANTA CLARA085 | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $111.71 |
| 9960 | | CHIEPPA VICTORIA | 4270 ROTH FARM VILLAGE CIR | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $7.01 |
| 9961 | | CHIKASUYE JOHN | 3340 KAMAKINA DR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $20.00 |
| 9962 | | CHIKELU MARTHA | 256 NORTH MANOR CIRCLE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $34.97 |
| 9963 | | CHIKHA YOUSRA | 930 E 24TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $6.20 |
| 9964 | | CHILD ADVOCACY CENTER OF RUTHERFORD | 1040 SAMSONITE BOULEVARD | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $0.28 |
| 9965 | | CHILDERS JASON | 250 ROSS GRAVES DR | | | | TIMPSON | TX | 75975 | USA | TRADE PAYABLE | | | | | $0.91 |
| 9966 | | CHILDERS JULIA | 9A MONROE ST | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $9.93 |
| 9967 | | CHILDERS LORI | 9517 SE 81ST AVE APT A | | | | PORTLAND | OR | 97222 | USA | TRADE PAYABLE | | | | | $0.92 |
| 9968 | | CHILDERS RADMILLA | 25 GULFSTREAM | | | | COLORADO CITY | CO | 81019 | USA | TRADE PAYABLE | | | | | $1.05 |
| 9969 | | CHILDREE ALYSSA | 108 LOBLOLLY LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $64.19 |
| 9970 | | CHILDRENS AID & FAMILY SERVICE | 2-15 35TH ST | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $4.28 |
| 9971 | | CHILDRESS JAMEE | 1737 POLARIS DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.33 |
| 9972 | | CHILDRESS JASON | 12743 W EVANS DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $51.16 |
| 9973 | | CHILDS JUSTIN | 16705 REDCLIFF DR APT F | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $10.65 |
| 9974 | | CHILDS LASHUNDRA | 111 FOX HOLW | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $2.93 |
| 9975 | | CHILDS MARGURITE | 140 LINDEN AVE | | | | GLENSIDE | PA | 15907 | USA | TRADE PAYABLE | | | | | $0.35 |
| 9976 | | CHILDS REGINALD | 448 MONETTA ST SE | | | | AIKEN | SC | 19475 | USA | TRADE PAYABLE | | | | | $2.32 |
| 9977 | | CHILDS ROBERT | 11054 DURA DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $0.60 |
| 9978 | | CHILELLI DIANE | 8902 WAYWARD CIRCLE N | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $3.94 |
| 9979 | | CHILMONIK MICHELLE | 472 ADAMIC HILL ROAD | | | | MILFORD | NJ | 08848 | USA | TRADE PAYABLE | | | | | $4.77 |
| 9980 | | CHILSON RENNE | 2588 CORKINS | | | | CARLETON | MI | 48117 | USA | TRADE PAYABLE | | | | | $50.00 |
| 9981 | | CHIMENTO SANDRA | 791 PIN OAK DR | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $36.32 |
| 9982 | | CHIMERA MARY | 2824 TANNERY CT | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9983 | | CHIN DOUGLAS | 1361 DELL DRIVE | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9984 | | CHIN IVOR | 813 PATRIOT LN | | | | CEDAR KNOLLS | NJ | 07927 | USA | TRADE PAYABLE | | | | | $5.35 |
| 9985 | | CHIN JOHN | 16029 SE 7TH ST | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $1.99 |
| 9986 | | CHIN LING | 12820 CIRCLE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $22.33 |
| 9987 | | CHIN MICHELLE | 333 EAST 43RD STREET APT116 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $4.25 |
| 9988 | | CHINA HAURY | P O BOX 61 | | | | HADLEY | MA | 01035 | USA | TRADE PAYABLE | | | | | $52.56 |
| 9989 | | CHINAKA AMY | 940 6TH AVENUE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $4.12 |
| 9990 | | CHINCHILLA CONSUELO | 2619 SUITE E METRO PCS HARRIS201 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $9.57 |
| 9991 | | CHINCHOLE VISHAL | 9838 N MACARTHUR BLVD APT 2009 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $14.06 |
| 9992 | | CHINE JEFF | 7993 OAKDALE ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $2.63 |
| 9993 | | CHING LAURA | 1915 BECKLEY ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $178.02 |
| 9994 | | CHING M | 1752 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $0.12 |
| 9995 | | CHING XAVIER | 1474 AKALOA PLACE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $40.86 |
| 9996 | | CHINNAGANGANNAGARI SWAPNA | 7356 PARKRIDGE BLVD APT 403 DALLAS113 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $5.40 |
| 9997 | | CHINOUTH SUSAN | 281 BRANDONWOOD DRIVE | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $35.00 |
| 9998 | | CHINTALAPATI SURESH | 4915 MARCH BROWN RD HOWARD027 | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $6.88 |
| 9999 | | CHINTAPALLY PRAVEEN | 2278 LANSDALE CT VENTURA111 | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $1.51 |
| 10000 | | CHINTHAKAYALA JAGANMOHANRAO | 2742 JEANETTA ST | | | | | | | | TRADE PAYABLE | | | | | $35.00 |
| 10001 | | CHINYERE EZE | 7303 ALBATROSS CT | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $20.02 |
| 10002 | | CHINYERE HELEN | 1991 S PAGOSA ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $22.50 |
| 10003 | | CHIODI DAVID | 6040 RANLYN | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $444.21 |
| 10004 | | CHIODO GINO | 107 OAK MOSS DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $64.60 |
| 10005 | | CHIODO SHARON | 735 LINDSAY ROAD ALLEGHENY003 | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $5.67 |
| 10006 | | CHIPLE CHARLES | 2625 FAINT RIDGE WAY NE | | | | PIEDMONT | OK | 73078 | USA | TRADE PAYABLE | | | | | $86.69 |
| 10007 | | CHIPMAN WILLIAM | 3404 VICTOR AVE | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $5.89 |
| 10008 | | CHIPOUNOV ANTONY | 8170 TH BAR RANCH TRL | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $200.00 |
| 10009 | | CHIPPADA NAGTEJ | 2109 PEMBERTON RD | | | | HENRICO | VA | 23238 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10010 | | CHIRA KEMI | 4910 WRIGHT RD STE 160 SGK GLOBAL | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $44.50 |
| 10011 | | CHIRCHIR HELLEN | 23037 BIRCH MEAD RD | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $2.97 |
| 10012 | | CHISARI NICOLE | 22 WOODWORTH DR | | | | CENTRAL SQ | NY | 13036 | USA | TRADE PAYABLE | | | | | $0.39 |
| 10013 | | CHISCAR IULIANA | 8373 E VIA DE VENTURA APT J2 | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $62.66 |
| 10014 | | CHISLER JENNIFER | 903 LAKE LILY DR APT A201 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $6.65 |
| 10015 | | CHISLEY SHEILA | 73 WATERFORD LOOP APT 308 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $1.82 |
| 10016 | | CHISOLM DAWNA | 293 SOUTH AUSTIN SPRINGS RD APT49 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $1.33 |
| 10017 | | CHITHAMBARAM MANO | 12510 FELLOWSHIP LN | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.05 |
| 10018 | | CHITTAMS SHARRMAINE | 9137 ALCONA ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $2.65 |
| 10019 | | CHITTURI ANITA | 126 BAY DR | | | | ITASCA | IL | 60143 | USA | TRADE PAYABLE | | | | | $3.91 |
| 10020 | | CHITTY MERRI | 59 SOMBRERO BLVD | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $53.74 |
| 10021 | | CHITWOOD CONEY | 54 TWINBROOK DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $2.10 |
| 10022 | | CHITWOOD TRICIA | 18430 GILMAN PL | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $153.50 |
| 10023 | | CHIU MEI | 1206 PARK AVENUE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $2.50 |
| 10024 | | CHIU SHIN S | 13102 SINTON LANE | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10025 | | CHIVERS ROBERT | 3078 MURRAYWOOD RD | | | | JOHNS ISLAND | SC | 47446 | USA | TRADE PAYABLE | | | | | $108.00 |
| 10026 | | CHIVINGTON JASON | 2502 TIGERS TRL | | | | DECATUR | IN | 46733 | USA | TRADE PAYABLE | | | | | $11.99 |
| 10027 | | CHIVUKVAR NIREN | 5301 ORABELLE CT WAKE183 | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $2.35 |
| 10028 | | CHLEBEK TY J | 515 E WAYSIDE AVE N | | | | WHARTON | TX | 77488 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10029 | | CHLEBO PAUL | 387 HALL ROAD | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $45.00 |
| 10030 | | CHLEBUS DIANE | 173 WILSON AVE N | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $13.86 |
| 10031 | | CHLOE MARIE | 6145 QUAIL AVE 508 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10032 | | CHLUMSKY DALTON M | 604 E FLORENCE N | | | | RUSH CENTER | KS | 67575 | USA | TRADE PAYABLE | | | | | $25.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10033 | | CHO CHARLES | 49 TURNBURY LN | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $215.48 |
| 10034 | | CHO CHIA | 2409 CHESTNUT HILL DRIVE BURLINGTON005 | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $0.20 |
| 10035 | | CHO CHOONGYEUN | 6G BROOKLINE CT | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $10.00 |
| 10036 | | CHO HANNAH | 1132 AVALON DR E | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $50.83 |
| 10037 | | CHO PHILOMENA | 6825 RED TOP RD APT 5 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $1.70 |
| 10038 | | CHO SHANNON | 28900 N FOREST LAKE LN | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $106.99 |
| 10039 | | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $37.01 |
| 10040 | | CHOATE CLAYTON | 604 OLD INDIAN MILLS ROAD | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10041 | | CHOE HANA | 633 E 11TH ST APT11 NEW YORK NY | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $6.94 |
| 10042 | | CHOI ICELITA | 16885 E KENYON DRIVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $24.44 |
| 10043 | | CHOI JAMIE | 1106 ROCK POINTE LOOK | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10044 | | CHOI KYOUNG J | 2935 S 32ND AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $11.03 |
| 10045 | | CHOI MARY | 33106 N VILLAGE LOOP 1204 SUSSEX005 | | | | BELLTOWN | DE | 19958 | USA | TRADE PAYABLE | | | | | $100.00 |
| 10046 | | CHOKKA DEEPIKA | 5312 CARNABY ST APT 141 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $3.83 |
| 10047 | | CHOKSI JEENAL | 759 JORSTAD DR KANE089 | | | | NORTH AURORA | IL | 60542 | USA | TRADE PAYABLE | | | | | $5.99 |
| 10048 | | CHOLLET ETIENNE | 11 THORBURN AVE ETIENNE CHOLLET | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $7.80 |
| 10049 | | CHOMA CHRIS | 3110 NE 169TH AVE N | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $3.55 |
| 10050 | | CHONG AMY | 201 SHELL PT E | | | | MAITLAND | FL | 84129 | USA | TRADE PAYABLE | | | | | $212.99 |
| 10051 | | CHONG MELVIN | 8180 CELITO DR | | | | ROSE MEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.40 |
| 10052 | | CHONG TONG | 13233 POND SPRINGS RD STE 306 | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $1.29 |
| 10053 | | CHOO LETICIA | 12164 STRATFORD DRIVE | | | | ETIWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $7.77 |
| 10054 | | CHOOBUA VIRGINIA | 73-4102 OLELO PL | | | | KAILUA KONA | HI | 22193 | USA | TRADE PAYABLE | | | | | $218.74 |
| 10055 | | CHOPELAS ARTHUR | 59 SPRINGDALE ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $18.05 |
| 10056 | | CHOPP SAMANTHA | 1857 FERN CREEK LANE NE | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $28.59 |
| 10057 | | CHOPRA SATHYA | 1008 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $32.30 |
| 10058 | | CHOPPY SHIRLEY | 11358 E RENATA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $9.47 |
| 10059 | | CHOPRA KINNARI | 445 S 12TH ST 1106 | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $212.56 |
| 10060 | | CHOPRA NEHA | 1295 HOMESTEAD AVE APT 25 | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $16.88 |
| 10061 | | CHOPRA SAURABH | 46307 KLAMATH ST ALAMEDA001 | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $29.55 |
| 10062 | | CHOQUET GEORGE | 34 PARK ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.62 |
| 10063 | | CHORAK JOHN | 1383 E 1569TH RD | | | | STREATOR | IL | 61364 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10064 | | CHOU ALAN | 13866 FONTANELLE PL SAN DIEGO073 | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $11.27 |
| 10065 | | CHOU CHAY | 21 DAYTONA AVE | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $3.27 |
| 10066 | | CHOU SHAOLUEN | 18898 BELLGROVE CIRCLE | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $28.99 |
| 10067 | | CHOU SUNNY | 5819 AUTUMN FALL CT UNKNOWN | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $10.04 |
| 10068 | | CHOUDHARY KIRAN | 1604 W TOMBSTONE TRAIL | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $53.80 |
| 10069 | | CHOUDHARY KIRAN | 1604 W TOMBSTONE TRAIL | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $7.34 |
| 10070 | | CHOUDHURY UZZAL | 3856 COMMOR ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $44.27 |
| 10071 | | CHOULAT LILA | 10605 CAUSEY LN | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $53.49 |
| 10072 | | CHOUTEA MARY | 2222 WESTERN AVE 2228 WESTERN AVE | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $3.64 |
| 10073 | | CHOUTTE ROSE | 525 NW 133RD ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $28.38 |
| 10074 | | CHOW BENJAMIN | 35 BERLIN ST APT 12 | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $3.65 |
| 10075 | | CHOW KIMBERLY | 128 SEWARD AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $1.34 |
| 10076 | | CHOW MICHAEL | 57 5TH AVE APT 3A | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $10.00 |
| 10077 | | CHOW VIVIEN | 14360 SW 68TH STREET N | | | | KENDALE LAKES | FL | 33183 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10078 | | CHOWDHURY AMDADUL | 16703 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $3.16 |
| 10079 | | CHOWDHURY BADRUL | PO BOX 567 | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $12.80 |
| 10080 | | CHOWDHURY DEBOPRIYO | 11548 WINDCREST LANE APT 233 | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $89.64 |
| 10081 | | CHOY RICKY | 82-21 259 STREET | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $1.80 |
| 10082 | | CHRIS BARGERENGINEERING | 212 EDGEWOOD RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $7.28 |
| 10083 | | CHRIS FLOWERS | 101 MCFALL RD | | | | ALBANY | KY | 42602 | USA | TRADE PAYABLE | | | | | $3.65 |
| 10084 | | CHRIS HAGEN | PO BOX 1533 | | | | SAG HARBOR | NY | 93501 | USA | TRADE PAYABLE | | | | | $0.34 |
| 10085 | | CHRIS STYLER | 1777 JOSE PH ST S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $18.93 |
| 10086 | | CHRIS WURST | 2766 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.17 |
| 10087 | | CHRISAWN PAUL | 111 CHRISTI DRIVE | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.20 |
| 10088 | | CHRISCOE MYRA | 1112 JIMBUD DR | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $1.31 |
| 10089 | | CHRISLER DAWN | 155 PINNACLE RD | | | | WEST MONROE | NY | 13167 | USA | TRADE PAYABLE | | | | | $4.89 |
| 10090 | | CHRISMAN GRANT | 708 WINCHESTER DR | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10091 | | CHRISS ROY | 29826 N 225TH AV N | | | | WITTMANN | AZ | 85361 | USA | TRADE PAYABLE | | | | | $0.18 |
| 10092 | | CHRISTA BRANCH | 1922 ALEXANDER DR N | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $2.11 |
| 10093 | | CHRISTENBERRY BRANDY | 3301 ILLINOIS ST HARRIS201 | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $3.21 |
| 10094 | | CHRISTENSEN DAVID | 485 CAPITOL HILL RD | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $0.09 |
| 10095 | | CHRISTENSEN DAVID | 485 CAPITOL HILL RD | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $35.13 |
| 10096 | | CHRISTENSEN DEVONA | 202 N GLENN AVE | | | | MILFORD | IL | 60953 | USA | TRADE PAYABLE | | | | | $3.39 |
| 10097 | | CHRISTENSEN ERIC | 4949 S PERLITA RD | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $0.69 |
| 10098 | | CHRISTENSEN GARRETT | 2223 APACHE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10099 | | CHRISTENSEN JASON | 6354 E TEST DR | | | | MESA | AZ | 97321 | USA | TRADE PAYABLE | | | | | $1.00 |
| 10100 | | CHRISTENSEN KENNETH | 44325 GREGORY STREET A | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $2.33 |
| 10101 | | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | USA | TRADE PAYABLE | | | | | $23.55 |
| 10102 | | CHRISTENSEN MIMI | 335C PERKINSVILLE ROAD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $168.27 |
| 10103 | | CHRISTENSEN NICHOLAS | 1678 LAUREL CANYON CIR | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $42.26 |
| 10104 | | CHRISTENSEN STEVE | 2854 BAUMBERG AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $35.48 |
| 10105 | | CHRISTENSEN WESLEY | 213 WEST TOWN STREET 88 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $33.77 |
| 10106 | | CHRISTIAN ALFRED | 3441 MARBLE ARCH DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.31 |
| 10107 | | CHRISTIAN CARI | 6767 W BUTLER DRIVE 257 | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.36 |
| 10108 | | CHRISTIAN CATHY | PO BOX 1116 | | | | COWIN | WV | 26206 | USA | TRADE PAYABLE | | | | | $1.06 |
| 10109 | | CHRISTIAN DOROTHY | 3172 KILLIAN RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $10.00 |
| 10110 | | CHRISTIAN MARVAIL | 15 HOBSON ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $1.09 |
| 10111 | | CHRISTIAN TY | 5580 NUTWELL SUDLEY RD | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $21.78 |
| 10112 | | CHRISTIANO SAM | 1 ALBERT ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $2.91 |
| 10113 | | CHRISTIANS DEAN | 8217 W 42ND ST | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $115.83 |
| 10114 | | CHRISTIANSEN AUTUMN | 120 WEST 300 NORTH | | | | BRIGHAM CITY | UT | 84302 | USA | TRADE PAYABLE | | | | | $0.44 |
| 10115 | | CHRISTIANSEN CALEB | 4391 COOLWATER DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $3.89 |
| 10116 | | CHRISTIANSEN CALEB | 4391 COOLWATER DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $3.89 |
| 10117 | | CHRISTIANSEN DALE | 835 E DUST DEVIL CR | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10118 | | CHRISTIANSEN MARCIA | 414 N 10TH ST N | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $59.84 |
| 10119 | | CHRISTIANSEN TOM | 39 MILL DR | | | | BRACKEY | NY | 13951 | USA | TRADE PAYABLE | | | | | $75.85 |
| 10120 | | CHRISTIANSON DENNIS | 385 KEALAHOU STREET | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $300.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10121 | | CHRISTIANSON RYAN | 127 PRESTON ALLEN RD | | | | LISBON | CT | 06351 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 10122 | | CHRISTIE JILL | 15 PINE STREET CLINTON019 | | | | ROUSES POINT | NY | 12979 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 10123 | | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 10124 | | CHRISTINE DIAMOND HALLAM | 3115 OLD BATH ROAD | | | | PENN YAN | NY | 14527 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 10125 | | CHRISTMAN BRADLEY | 1203 SUBLETT AVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10126 | | CHRISTMAN DAVID | 22713 N 71ST DRIVE | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 10127 | | CHRISTMAN KATIE | 204 E UNION ST NOBLE113 | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 10128 | | CHRISTMAN MARIA | 2732 ROOSEVELT ST | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 10129 | | CHRISTMAN NICHOLAS | 6458 TOWNSHIP ROAD 94 | | | | LEWISTOWN | OH | 43333 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10130 | | CHRISTMAN SUSAN | 608 S MCDONEL ST | | | | LIMA | OH | 10454 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 10131 | | CHRISTMANFARREN JEANNIE | 706 W 5TH AVE | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 10132 | | CHRISTMAS BOYD M | 10605 DENVER TERRACE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 10133 | | CHRISTMAS PETER | 122 BARTON RD | | | | STOW | MA | 75248 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 10134 | | CHRISTMAS THERESA | 55 GLOBE ST | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $58.59 | |
| 10135 | | CHRISTOFF PAM | 3218 IRENE ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 10136 | | CHRISTOFFERSON MELINDA | 944 H ST SAN DIEGO073 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 10137 | | CHRISTOPHER APPLE | 305 THORNDALE CT | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 10138 | | CHRISTOPHER BENJAMIN | 3400 TRYON AVE APT F7 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 10139 | | CHRISTOPHER CHRISTINA | 339 N 75TH ST 102 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 10140 | | CHRISTOPHER DERREKA | 923 WILLOW POINTE | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 10141 | | CHRISTOPHER GLASS | 181 NORWOOD AVENUE | | | | PORT JEFFERSON STATI | NY | 11776 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10142 | | CHRISTOPHER GLORIA | 519 E 23RD ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 10143 | | CHRISTOPHER KATHRYN | 15 WOODRIDGE RD | | | | EAST SANDWICH | MA | 02537 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 10144 | | CHRISTOPHER LASHON | 620 W ISABELLA ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 10145 | | CHRISTOPHER MELODY | 7651 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 10146 | | CHRISTOPHER MELONIE | 1605 WEST 16TH STREET BOWIE037 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 10147 | | CHRISTOPHER PAULA | 166 FOLSOM AVE | | | | CONCORD | VT | 05824 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10148 | | CHRISTOPHER SAMUEL | 15733 POINTER RIDGE DRIVE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 10149 | | CHRISTOPHER SANDRA | 5560 NW 107TH AVE APT 1002 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 10150 | | CHRISTOPHER SARA | 110 LOGAN DR | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 10151 | | CHRISTOPHERSON CURTIS | 193 SALMON CREEK RD LEWIS 041 | | | | TOLEDO | WA | 98591 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 10152 | | CHRISTOPHERSON THOMAS | 1863 CADWELL AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 10153 | | CHRISTOVICH EDWARD | 12700 BRUSHWOOD TERRACE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10154 | | CHRISTY SHAUN | 109 BERNARD ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 10155 | | CHRONISTER KUUIPO | 28 WEBSTER MANOR DR APT 5 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 10156 | | CHRYAR EVELYN | 10518 MACKENZIE DR | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 10157 | | CHRZASZCZ ASHLEYLYNN | 23 YURO DRIVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10158 | | CHU PINGLANG | 8078 WILDFLOWER DRIVE | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $5,000.00 | |
| 10159 | | CHU TIN | NA | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 10160 | | CHU TING | 94 SHANIKO COMMON | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10161 | | CHUA ROWENA | 10921 GRANDVIEW CT | | | | ROYAL PALM BEACH | FL | 32807 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 10162 | | CHUANG JACK | 9287 AUBURN CT | | | | POWELL | OH | 61413 | USA | TRADE PAYABLE | | | | | $62.98 | |
| 10163 | | CHUANG YVONNE | 1485 REDBERRY CIRCLE FORSYTH117 | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 10164 | | CHUBBS KIRK | 956 CLASSICS VIEW DR POLK105 | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 10165 | | CHUCOMKI CHARLES | 229 W MAPLE ST | | | | HAZLETON | PA | 87110 | USA | TRADE PAYABLE | | | | | $27.29 | |
| 10166 | | CHUONOFSKY LOU | 332 WILLA DR | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 10167 | | CHUDOBA CHADWICK | 4801 S E 25TH TERR | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10168 | | CHUGHTAI JAFFAR | 5803 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 10169 | | CHUGHTAI SHELIA | 8403 ATWOOD ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 10170 | | CHUKIAN ANDY | 11333 MOORPARK ST 229 N | | | | NORTH HOLLYWOOD | CA | 91602 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 10171 | | CHUKWU MICHAEL | 1387 GIPSON ST | | | | FAR ROCKAWAY | NY | 31023 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 10172 | | CHULASAVAKE NEVIN | 5012 N NOTTINGHAM AVE COOK031 | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 10173 | | CHUMNAUKSON PRAYOON | 6508 B WHITE ROCK RD | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 10174 | | CHUN CALVERT | 1054 ALEWA DR APT A | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10175 | | CHUN NAM | 1698 PARTRIDGE AVE | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 10176 | | CHUN RAMONA | 750 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $475.00 | |
| 10177 | | CHUNG ELLY | 12553 ECKLESON ST | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $52.04 | |
| 10178 | | CHUNG HARRISON | 15-2820 INA ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 10179 | | CHUNG HOWARD | 5907 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $134.68 | |
| 10180 | | CHUNG HUI | 125 SE YOUNG AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 10181 | | CHUNG JASON | 601 HAIFA CT | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10182 | | CHUNG JUNG | 1311 CORY DR | | | | FORT WASHINGTON | PA | 19034 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 10183 | | CHUNG MIYOUNG | 5855 N KOLB RD UNIT 11207 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 10184 | | CHUNG PETER | 6445 SOMIS WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10185 | | CHUON RITTHYREAM | 591 S 575 W | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 10186 | | CHUPP MARLIN | 1772 TOWNSHIP ROAD 416 | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 10187 | | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 10188 | | CHURCH CURTIS | 6427 GLEN DEAN CT WAKE183 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 10189 | | CHURCH HOWARD | 280 WILDFLOWER CIRCLE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 10190 | | CHURCH NICKI | 4017 GRACE LANE DRIVE | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 10191 | | CHURCH PAUL | 320 EAGLE AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 10192 | | CHURCH SHERRYL | 106 MONTAGUE LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 10193 | | CHURCH SONDRA | 5108 CATOMA ST | | | | JACKSONVILLE | FL | 59904 | USA | TRADE PAYABLE | | | | | $53.75 | |
| 10194 | | CHURCH ST J | 40 GREEN ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $148.74 | |
| 10195 | | CHURCH TOMMY | 5882 CHOCTAW LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10196 | | CHURCHILL BETTY | 5730 MELETIO LANE | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10197 | | CHURCHILL BRUCE | 102 BARTON CIR | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 10198 | | CHURCHILL HEATH | 27 OAKLAND ST MIDDLESEX 017 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 10199 | | CHUTES VIRGINIA | 27240 HUCKLEBERRY RD | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10200 | | CIACCHI KIM | 19365 DETROIT ROAD | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 10201 | | CIACCIA JANET | 64 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 10202 | | CIACCIO RICHARD | 20 GROUSE PT | | | | WEBSTER | NY | 00624 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 10203 | | CIANCIO THOMAS | 37 BABCOCK AVE | | | | SILVER CREEK | NY | 14136 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 10204 | | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 10205 | | CIARICO DINO | 92 AURORA ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 10206 | | CIBULLA FRANK | 5481 PINEHILL DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 10207 | | CIBULA MICHAEL | 616 PARKWAY DR | | | | LITTLESTOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 10208 | | CIBULA TOM | 1832 PAXTON DR | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10209 | | CIC ANTHONY | 367 NEWELL ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 10210 | | CICCARELLI BEN | 8 DUTCH HILL DRIVE PUTNAM079 | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 10211 | | CICCARELLI ROBERT | 7982 N POINTE DR N | | | | PORT HOPE | MI | 48468 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 10212 | | CICCHELLI ELLEN | 3030 HIGH ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 10213 | | CICCONE FREDERICK | 84229 FUENTES COURT 1 | | | | FOOT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10214 | | CICCONE AMANDA | 524 SELLS LANE WESTMORELAND129 | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 10215 | | CICERO MARIE | 118 JUSTIN AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $267.87 | |
| 10216 | | CICHOCKI JIM | 102 ARAPAHO ST | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 10217 | | CID VALESKA | 12000 KENSINGTON AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 10218 | | CIECHANOWSKI ANNA | 3923 N ORIOLE AVE | | | | CHICAGO | IL | 00698 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 10219 | | CIELDHA CHARLES D | 4735 DAVENPORT AVE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $95.27 | |
| 10220 | | CIENFUEGOS ROSA | 7620 ALLENGROVE ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 10221 | | CIEDINE JOLELAINA | 6503 WINFIELD BLVD APT 212 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 10222 | | CIERI LOIS | 914 N MOUNTAIN ROAD | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 10223 | | CIESLA PAUL | 2524 LANDS END DR | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 10224 | | CIESLINSKI SANDRA | 18590 AUTUMNWOOD DR | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 10225 | | CIFRESE JODI E | 6 IVY LN E COOK 031 | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 10226 | | CIFUENTES VIRGINIA | 570 S AVENUE A | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 10227 | | CIGANIK CAROLYN | 334 WASHINGTON AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10228 | | CIGNA CHRISTOPHE | 2090A ROUTE DES MILLES IMPASSE OPALINE | | | | EGUILLES | FR | 13510 | | TRADE PAYABLE | | | | | $100.00 | |
| 10229 | | CIHANER OKTAY | 7202 PINEHURST LN GENESEE049 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 10230 | | CIKACZ ERIC | 24 MULBERRY RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 10231 | | CILELI MICHAEL | 3491 MICHILLINDA ROAD N | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 10232 | | CILIA JOHNNY | 56 LINDEN AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 10233 | | CIME BRENDA | 1737 GRANDE POINTE BLVD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 10234 | | CIMINO JOHN | 1007 PIRATES CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 10235 | | CIMINO PATRICIA | 799 VAUGHN AVENUE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 10236 | | CIMINO RENEE | 6863 LINCOLN DR | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 10237 | | CINCINAT ANTHONY | 517 BASIN ST NW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 10238 | | CINCINNATI SHAWNTE | 665 C SOUTH PARK RD CHARLESTON | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 10239 | | CINCO SANDRA | 14205 RUDY VALDEZ DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $88.49 | |
| 10240 | | CINDRIC AMANDA | 1116 STATE AVE APT 5 | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10241 | | CINDY | 5612 COCHIN AVE LOS ANGELES037 | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 10242 | | CINDY WORKS | 800 BENSON PARK CT SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 10243 | | CINEROS KRISTA | 25232 DANA LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 10244 | | CINFIO JODY | 1756 PARK AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 10245 | | CINGORANELLI DOMINIC | 1163 WHEELER LANE | | | | AVONDALE | CO | 81022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10246 | | CINGORANELLI LUCY | 324 SWEET LEAF DRIVE | | | | MAYLENE | AL | 35114 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 10247 | | CINNAMON SHAREE | 4241 LONG RUN ROAD CLINTON035 | | | | LOGANTON | PA | 17747 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 10248 | | CINQUINO JOSEPH | 205 BARBARA DR | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 10249 | | CINTO RAMIRO | 245 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 10250 | | CINTO RONALD | 1315 MORREENE RD APT 4K | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 10251 | | CINTORA CARMEN | 1312 22ND STREET | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 10252 | | CINTRON GLENDALIZ | 6 CARR 149 QUINTAS DEL ALBA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 10253 | | CINTRON JAIME | 34 CALLE AMATISTA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $80.44 | |
| 10254 | | CINTRON JAIME | 34 CALLE AMATISTA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 10255 | | CINTRON JANINE | 44 CALLE JUAN C BORBON APT 715COND | | | | GUAYNABO | PR | 56201 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 10256 | | CINTRON JESUS S | C8 CALLE 2 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 10257 | | CINTRON JULIO | PO BOX 1057 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 10258 | | CINTRON MARYTERE | 2364 HARBOR TOWN DR N | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 10259 | | CINTRON MAYRA | PO BOX 1732 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 10260 | | CINTRON NELSON | 01 BOX 6712 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $112.78 | |
| 10261 | | CINTRON SHERRY | 8271 WHITUS DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 10262 | | CINTRON WILLIAM | URB HILL VIEW 423 RIVER STREET | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 10263 | | CINTRONTORRES JOSE | D66 CALLE DE HOSTOS URB HERMANOS | | | | JUANA DIAZ | PR | 37332 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 10264 | | CIOFFI CHERYL | 159 WEBER HILL RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 10265 | | CIOTA JOSHUA | 6941 A TALON DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 10266 | | CIOTTI DEBORAH | P O BOX 908973 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10267 | | CIPOLETTI LILIAN | 369 CHESTERTON AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 10268 | | CIPOLLA MICHELLE | 738 W BROAD ST | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 10269 | | CIPRIANO DAVID | 5722 TICA AVE MONTGOMERY113 | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 10270 | | CIRA NINA | 6 FIFTH CIR | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10271 | | CIRESA SHIRLEY | P O BOX 20281 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10272 | | CIRILO ANTONIO | 279 ROSEMONT PL APT 2 | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 10273 | | CIRINO THOMAS | 9250 WHITE OAK RD | | | | KIRTLAND | OH | 44094 | USA | TRADE PAYABLE | | | | | $306.43 | |
| 10274 | | CISNERO EUGENIO | C16 CALLE 8 URB PASEO MAYOR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 10275 | | CISNEROS ANGEL | 2966 MANALEO LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 10276 | | CISNEROS BRENDA | 1834 4TH ST N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 10277 | | CISNEROS BRIAN | 16958 WEST HUDSON POND ROAD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10278 | | CISNEROS CARMEN | 1970 CLARY DRIVE APT 313 | | | | NEEDLES | CA | 92363 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 10279 | | CISNEROS ENRIQUE | 2002 S RICHARDSON AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 10280 | | CISNEROS EVERARDO | 109 UNION AVE APT 2 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 10281 | | CISNEROS GERMAN | PO BOX 1853 | | | | DEMING | NM | 88031 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 10282 | | CISNEROS JAMES | 7307 ABELARDO DR | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10283 | | CISNEROS JOSE | 2027 WINNEBAGO ST LA CROSSE063 | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $137.14 | |
| 10284 | | CISNEROS JUANITA | 940 W ALTA VISTA RD APT 3 | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 10285 | | CISNEROS NATALIE | 4779 COLLINS AVE APT 1607 | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 10286 | | CISNEROS PRISCILLA | 4013 NASHVILLE AVE APT 7 | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 10287 | | CISSE AMENATA | 2044 BENEDICT AVE APT 3F | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 10288 | | CISSE MINNIE | 8450 GATE PKWY W UNIT 1825 | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 10289 | | CITRON BARI | 70 BATHING BEACH ROAD | | | | SOUTHAMPTON | NY | 11968 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 10290 | | CITTADINO DENISE | 3474 ROMULUS DRIVE | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 10291 | | CITY HITS | 1 BRIDGE PLAZA N 275 | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $379.49 | |
| 10292 | | CIU CHANNING | 4A ST JAMES CIRCLE | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 10293 | | CIUPERCA MUGUREL | KANDAHAR | | | | | | | | TRADE PAYABLE | | | | | $15.00 | |
| 10294 | | CIVEY GEORGE | 35 CIVEY BLVD | | | | BIXBY | MO | 65439 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 10295 | | CIVITELLO MARY | 7554 WATSON CIRCLE | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 10296 | | CLAAR MELODY | 1780 SUKILUK TRAIL | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $24.19 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document    Case Number: 18-23630

Schedule E/F Part 3 - Question 1
Pg 161 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297 | | CLABAUGH JANICE | PO BOX 16 | | | | WAKARUSA | IN | 46573 | USA | TRADE PAYABLE | | | | | $100.00 |
| 10298 | | CLAFLIN JAMES | 9 SYCAMORE RD | | | | SCITUATE | MA | 21222 | USA | TRADE PAYABLE | | | | | $0.39 |
| 10299 | | CLAGG SHERIDAN | PO BOX 794 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $10.51 |
| 10300 | | CLAIBORNE ANGELA | 904 THORNHILL DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.08 |
| 10301 | | CLAIBORNE DELIA | 123 N PLAINS DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $9.62 |
| 10302 | | CLAIR DUANE S | 5584 INNISBROOK CT | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $58.50 |
| 10303 | | CLAIR FREDERICK | 3604 SYLVAN DR | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $63.17 |
| 10304 | | CLAIR GEOFF S | 9515 SW 146TH TER APT 7 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $0.66 |
| 10305 | | CLAIR JEAN S | 65 BANK STREET | | | | NEW CANAAN | CT | 06840 | USA | TRADE PAYABLE | | | | | $3.52 |
| 10306 | | CLAIR LOUISE S | RR 2 BOX 2305 | | | | WYACONDA | MO | 63474 | USA | TRADE PAYABLE | | | | | $60.95 |
| 10307 | | CLAITT ELSIE | 1942 S EMERSON STREET UNIT 130 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $27.44 |
| 10308 | | CLAITT RAVONDA | PO BOX 3522 | | | | SEBRING | FL | 33871 | USA | TRADE PAYABLE | | | | | $4.47 |
| 10309 | | CLALPACHAIETO ALICIA | 118 RIVER ST | | | | RED BANK | NJ | 19003 | USA | TRADE PAYABLE | | | | | $53.49 |
| 10310 | | CLANCY CHARLOTTE | 4000 W ILLINOIS AVE APT 214 | | | | MIDLAND | TX | 13425 | USA | TRADE PAYABLE | | | | | $56.66 |
| 10311 | | CLANTON CRAIG | 4325 CAPLIN | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $12.25 |
| 10312 | | CLAPHAM BRETT | 1635 OXFORD RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $1.19 |
| 10313 | | CLAPP NANCY | PO BOX 7178 | | | | HUDSON | FL | 34674 | USA | TRADE PAYABLE | | | | | $0.03 |
| 10314 | | CLAPPER DEBRA | 63 ELY ST BSMT APT | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $3.24 |
| 10315 | | CLAPPER DON | 160 SHOEMAKER ROAD N | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10316 | | CLARA ESTEBAN | 2498 ROLL DR 1641 SAN DIEGO073 | | | | SAN DIEGO | CA | 92152 | USA | TRADE PAYABLE | | | | | $6.44 |
| 10317 | | CLARDY MICHAEL | 557 BLUE RIDGE XING | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $6.27 |
| 10318 | | CLARIDA PATRICIA | 1705 CATHERINE CT | | | | SPRINGFIELD | IL | 29229 | USA | TRADE PAYABLE | | | | | $107.99 |
| 10319 | | CLARINGTON NIECY | 108 WINDOVER WAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $11.60 |
| 10320 | | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | USA | TRADE PAYABLE | | | | | $6.01 |
| 10321 | | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | USA | TRADE PAYABLE | | | | | $0.14 |
| 10322 | | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $20.00 |
| 10323 | | CLARK ANTONETTE | 1000 PATRICIA DR | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $0.81 |
| 10324 | | CLARK ARIELLE | 697 MONROE ROOM 216 | | | | NEWPORT NEWS | VA | 23604 | USA | TRADE PAYABLE | | | | | $150.00 |
| 10325 | | CLARK BENJAMIN | 4510 BOWLES DR APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.54 |
| 10326 | | CLARK BOB | 2902 S CEDAR INGHAM065 | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $65.00 |
| 10327 | | CLARK BRIANNA | 13895 HWY 27 292 | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $6.42 |
| 10328 | | CLARK BRIANNA | 13895 HWY 27 292 | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $0.35 |
| 10329 | | CLARK BYRON | 6845 HEVERLO RD DELAWARE041 | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $3.08 |
| 10330 | | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.44 |
| 10331 | | CLARK CARLEAN | 7913 FREETOWN RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.50 |
| 10332 | | CLARK CAROL | 27 TONGA DR MERRIMACK013 | | | | BOW | NH | 03304 | USA | TRADE PAYABLE | | | | | $149.99 |
| 10333 | | CLARK CASSANDRA | 19516 FETLOCK DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $31.80 |
| 10334 | | CLARK CATHY | 108 12 FOURTH ST ALLEGANY003 | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $17.17 |
| 10335 | | CLARK CHERI | 1406 LONGFELLOW AVE | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $0.10 |
| 10336 | | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $1.45 |
| 10337 | | CLARK CHRIS | 45 N WALNUT ST N | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $0.80 |
| 10338 | | CLARK CHRISTOPHER | 805 7TH CT N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $0.07 |
| 10339 | | CLARK CHRISTOPHER | 805 7TH CT N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $0.52 |
| 10340 | | CLARK COREY | 157 TOWNSHIP ROAD 1034 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $51.25 |
| 10341 | | CLARK CORINNA | 9969 FITE AVE | | | | HAMERSVILLE | OH | 45130 | USA | TRADE PAYABLE | | | | | $0.69 |
| 10342 | | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10343 | | CLARK DAMION | 122 URBAN STREET | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10344 | | CLARK DANIEL | 302 BUFFALO AVE | | | | HASTINGS | IA | 35071 | USA | TRADE PAYABLE | | | | | $24.52 |
| 10345 | | CLARK DANIEL | 302 BUFFALO AVE | | | | HASTINGS | IA | 35071 | USA | TRADE PAYABLE | | | | | $3.59 |
| 10346 | | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $0.21 |
| 10347 | | CLARK DANNY | 110 E EVERGREEN DR TRLR 25 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $1.35 |
| 10348 | | CLARK DARREN | 25636 SW CANYON CREEK RD N APT | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $0.51 |
| 10349 | | CLARK DAVID | 7431 WILLOW RD UNIT 19 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.37 |
| 10350 | | CLARK DAVID | 7431 WILLOW RD UNIT 19 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $200.00 |
| 10351 | | CLARK DEAN | 2914 W TOWNLEY AVE | | | | PHOENIX | AZ | 85213 | USA | TRADE PAYABLE | | | | | $13.47 |
| 10352 | | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $30.00 |
| 10353 | | CLARK DEEANN | 210 SD 200 W BEAVER001 | | | | BEAVER | UT | 84713 | USA | TRADE PAYABLE | | | | | $120.93 |
| 10354 | | CLARK DENISE | 1510 3RD ST | | | | FORT WAYNE | IN | 73042 | USA | TRADE PAYABLE | | | | | $21.40 |
| 10355 | | CLARK DOMINIQUE | 5618 HWY 26 WEST | | | | OGLRTHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10356 | | CLARK DON | NA | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $10.31 |
| 10357 | | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $38.28 |
| 10358 | | CLARK DOUGLAS | 6073 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $11.57 |
| 10359 | | CLARK ELIOT | 5063 COLBURN TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $10.60 |
| 10360 | | CLARK ELISA | 220 MOUNT VIEW LN LOT 11 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $12.35 |
| 10361 | | CLARK ERIC | 138 BESSEMER RD | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $0.77 |
| 10362 | | CLARK GEORGE | 803 E 42ND ST APT 2E | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $1.24 |
| 10363 | | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | USA | TRADE PAYABLE | | | | | $6.54 |
| 10364 | | CLARK GLORIA M | 11471 FARMINGTON ROAD HAMILTON061 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $100.00 |
| 10365 | | CLARK HERBERT | 14024 CLIFFROSE CT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10366 | | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | USA | TRADE PAYABLE | | | | | $12.86 |
| 10367 | | CLARK J J | 2810 HAWTHORNE ST N | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $8.21 |
| 10368 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $23.51 |
| 10369 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $1.26 |
| 10370 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $3.88 |
| 10371 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.28 |
| 10372 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $74.89 |
| 10373 | | CLARK JANET | 1836 SOUTHSIDE RD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $109.49 |
| 10374 | | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $2.07 |
| 10375 | | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10376 | | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $398.45 |
| 10377 | | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $200.39 |
| 10378 | | CLARK JEFF | 14901 LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $22.55 |
| 10379 | | CLARK JEFF | 14901 LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.98 |
| 10380 | | CLARK JEFFREY E | 201 W 6TH AVE | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $19.18 |
| 10381 | | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $7.88 |
| 10382 | | CLARK JESSICA | 2219 18TH ST | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $6.15 |
| 10383 | | CLARK JIM | 805 ETNA AVE APT 3 | | | | HUNTINGTON | IN | 33020 | USA | TRADE PAYABLE | | | | | $0.84 |
| 10384 | | CLARK JODY | 31 E PIONEER AVE | | | | SANDY | UT | 18702 | USA | TRADE PAYABLE | | | | | $16.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10385 | | CLARK JOHNNY | 248 GENESIS DR | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $3.53 |
| 10386 | | CLARK JON | 2011 CEDAR SPRINGS RD 701 DALLAS113 | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $32.19 |
| 10387 | | CLARK JON W | 3836 THORNCREST DR JACKSON MI | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $11.87 |
| 10388 | | CLARK JOSE | 5207 HOMEWOOD AVE | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.64 |
| 10389 | | CLARK JOSEPH | 31616 TECLA DR | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $10.75 |
| 10390 | | CLARK JOSEPH | 31616 TECLA DR | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10391 | | CLARK KAREN | 1110 S PINE LAKE DR N | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10392 | | CLARK KARI | 109 N BRUSH ST SMITH TOZIAN DANIEL STE 200 | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $0.70 |
| 10393 | | CLARK KEITH | 8734 CHEROKEE ST | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $2.15 |
| 10394 | | CLARK KEN | 25016 SANDRIA ST | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $30.70 |
| 10395 | | CLARK KERI | 1922 K STREET | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $200.00 |
| 10396 | | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $22.68 |
| 10397 | | CLARK KRISTOPHER | 5880 PEARL OYSTER LN | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10398 | | CLARK KRISTY | 209 COTTON BAY CV | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10399 | | CLARK LASHAUNDA | 129 MICHIGAN DRIVE | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $36.79 |
| 10400 | | CLARK LAURA | PO BOX 3146 | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $0.25 |
| 10401 | | CLARK LINDA | 1204 REMINGTON DRIVE | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $16.91 |
| 10402 | | CLARK LONNIE | 1100 PINECROFT DR | | ANDERSON | SC | 46112 | USA | TRADE PAYABLE | | | | | $1.08 |
| 10403 | | CLARK LORI | 306 WILLOW BROOK DRIVE | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10404 | | CLARK LULU | 11171 BEAVER RD | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $11.86 |
| 10405 | | CLARK MARIAH | 309 E UNION ST | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $11.88 |
| 10406 | | CLARK MARIELLE | 192 EVERETT PL | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $16.57 |
| 10407 | | CLARK MARKEISHA | 696 ST ANDREWS CIR N | | RANTOUL | IL | 61866 | USA | TRADE PAYABLE | | | | | $45.00 |
| 10408 | | CLARK MARY | PO BOX 295 | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $0.30 |
| 10409 | | CLARK MARY | PO BOX 295 | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $64.19 |
| 10410 | | CLARK MATTHEW | 5633 CHERBOURG CIR APT B | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 10411 | | CLARK MICHAEL | 560 W BRIDLE LN | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.23 |
| 10412 | | CLARK MILTON | 3739 DALTON DR | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $23.62 |
| 10413 | | CLARK MONTA | 159 SO LEXINGTON AVE 4K | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $1.06 |
| 10414 | | CLARK MORONE | PO BOX 282 | | SAINT REGIS FALLS | NY | 12980 | USA | TRADE PAYABLE | | | | | $0.12 |
| 10415 | | CLARK NYMPHA | 8820 SUGARCREEK PT | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $23.47 |
| 10416 | | CLARK PAMELA | PO BOX 752 | | PETAL | MS | 79927 | USA | TRADE PAYABLE | | | | | $0.92 |
| 10417 | | CLARK PAUL | 10034 KEN LN | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $6.42 |
| 10418 | | CLARK PHYLLIS | 1811 MCBRIDE AVE | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.48 |
| 10419 | | CLARK REBECCA | 13302 TAYLORCREST RD | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $32.46 |
| 10420 | | CLARK RENEE | PO BOX 6 | | NEWELL | PA | 15466 | USA | TRADE PAYABLE | | | | | $0.36 |
| 10421 | | CLARK RICHARD | 2521 E 36TH CT | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $2.65 |
| 10422 | | CLARK ROBERT | 8 RIDGEWOOD TER | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $42.80 |
| 10423 | | CLARK ROBERT | 8 RIDGEWOOD TER | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $53.77 |
| 10424 | | CLARK ROBERT D | 2508 N BAY DR | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $40.90 |
| 10425 | | CLARK RYAN | 79 SPECKER STREET | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.95 |
| 10426 | | CLARK SADIE | 9924 ROYAL COMMERCE PL | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $51.73 |
| 10427 | | CLARK SAMANTHA | 4644 CROWDER BLVD | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.39 |
| 10428 | | CLARK SARAH | 527 PARK LN | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $38.24 |
| 10429 | | CLARK SHALEEN | 7690 N FOUNTAIN PARK APT2 | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $37.09 |
| 10430 | | CLARK SHELDON | 5220 S ULSTER ST APT 2111 | | CHERRY HILLS VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10431 | | CLARK SHERYLL | 202 APOLLO DR APT A | | SOUTH HUTCHINSON | KS | 67505 | USA | TRADE PAYABLE | | | | | $6.23 |
| 10432 | | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $56.82 |
| 10433 | | CLARK STEPHEN II | PO BOX 107 | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $14.75 |
| 10434 | | CLARK STEVE | 140 RAVENHILL RD | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $5.29 |
| 10435 | | CLARK SUSAN | 321 W SHADY LN APT F | | ENOLA | PA | 13850 | USA | TRADE PAYABLE | | | | | $137.79 |
| 10436 | | CLARK TAMMY | 16815 S HIGHWAY 259 | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $0.73 |
| 10437 | | CLARK THERESA | 16275 GREAT ROCK WAY | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $20.82 |
| 10438 | | CLARK TODD | 90 N 2ND STREET COLUMBIA 021 | | HUDSON | NY | 12534 | USA | TRADE PAYABLE | | | | | $7.76 |
| 10439 | | CLARK TOMORA | 2855 BURNING ROCK ST | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10440 | | CLARK TRACY | 4865 IRVING ST | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $100.00 |
| 10441 | | CLARK TYLER | 345 BIRCHWOOD LANE | | THERESA | WI | 53091 | USA | TRADE PAYABLE | | | | | $10.87 |
| 10442 | | CLARK TYRONE | 2720 LEOKANI LN | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10443 | | CLARK VERA | 5008 W KRISTAL WAY | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $2.10 |
| 10444 | | CLARK VIVIATOR | 2000 CUSSETA RD APT 201A | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $3.28 |
| 10445 | | CLARKDAUGHTRY DIANA | 2908 STALHAM RD APT 4 | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2.15 |
| 10446 | | CLARKE BETH | 315 HUDSON STREET | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $200.00 |
| 10447 | | CLARKE BETH | 315 HUDSON STREET | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $75.00 |
| 10448 | | CLARKE DAMION | 403 KENDALL LAKE DR APT 302 | | BRANDON | FL | 13510 | USA | TRADE PAYABLE | | | | | $10.49 |
| 10449 | | CLARKE DIANE | 2305 ELENDIL LANE YOLO113 | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $10.85 |
| 10450 | | CLARKE JAMES | 1707 CONSULATE PL UNIT 101 | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $35.75 |
| 10451 | | CLARKE JENNIFER | 40154 CRESTVIEW ROAD COLUMBIANA029 | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $76.20 |
| 10452 | | CLARKE LYNN | 129 LIBERTY ROAD | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $75.00 |
| 10453 | | CLARKE MARGE | 68 THOMPSON ROAD N | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $0.33 |
| 10454 | | CLARKE MATTHEW | 3802 WIND CT UNIT B | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10455 | | CLARKE MISLIE | 13324 WEEPING WILLOW DRIVE | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10456 | | CLARKE NADINE | 64 CAMORE ST FAIRFIELD001 | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $5.31 |
| 10457 | | CLARKE ONESSA | PO BOX 399 | | MACKINAC ISLAND | MI | 85033 | USA | TRADE PAYABLE | | | | | $2.56 |
| 10458 | | CLARKE PETER | 453 MAPLEWOOD AVE 2ND FLOOR | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $200.00 |
| 10459 | | CLARKE PHYLLIS | 6451 MILLIKIN RD | | LIBERTY TOWNSHIP | OH | 45044 | USA | TRADE PAYABLE | | | | | $159.36 |
| 10460 | | CLARKE ROBERT | 537 ODD ST | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $0.03 |
| 10461 | | CLARKE STEPHANIE P | 187 MEADOWBROOK RD | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $75.00 |
| 10462 | | CLARKE TEDDY | 110 DEAN ST | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $0.26 |
| 10463 | | CLARKE THOMAS | 128 COURAGE LOOP | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10464 | | CLARKESMITH NANCY | P O BOX 89 CHIPPEWA033 | | PARADISE | MI | 49768 | USA | TRADE PAYABLE | | | | | $5.00 |
| 10465 | | CLARKIN CONSUELO | 9626 S APACHE TEARS | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $50.27 |
| 10466 | | CLARKSON ANGIE | 310 W 4TH ST | | IMLAY CITY | MI | 00727 | USA | TRADE PAYABLE | | | | | $10.72 |
| 10467 | | CLARKSON MELANIE | 736 LINDSAY AVE | | CHATTANOOGA | TN | 37422 | USA | TRADE PAYABLE | | | | | $8.95 |
| 10468 | | CLARY SELENA | 8938 WINDING VINE DR E | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.69 |
| 10469 | | CLASSEN PATRICIA | 1208 N BRIARWOOD RD | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $64.37 |
| 10470 | | CLASSY RAVE ATTIRE BY HALI | 12008 BLUEFIELD AVE | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $5.50 |
| 10471 | | CLAUDE CURTIS | 6410 E BUTTERCUP UNIT E | | US AIRFORCE ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10472 | | CLAUDIO MARIBEL | 132 AVENUE D APT 3C | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $0.64 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10473 | | CLAUDIO MIRGA | 331 WASHINGTON ST FL 2 FRNT | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 10474 | | CLAUDIO TRAVIS | 1315 18TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 10475 | | CLAUDIUS DONNA | 78 HARVEST RD | | | | FAIRPORT | NY | 92335 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 10476 | | CLAUSELL MONICA | 2818 DA VINCI BLVD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10477 | | CLAUSEN ANDREW | 1824 LAUREL AVE | | | | EAU CLAIRE | WI | 08701 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 10478 | | CLAUSNITZER JESSICA | 9789 FLORA VISTA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 10479 | | CLAXTON ALBERT | 320 COMPTON AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 10480 | | CLAXTON LAUREN | 1241 W LAIRD ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10481 | | CLAXTON NANCY | 219 SCHILLER AVENUE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $100.50 | |
| 10482 | | CLAY DEETTE | 668 RUTLEDGE AVE | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 10483 | | CLAY EMMA | 687 GAY PL | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 10484 | | CLAY JACQUELINE | 1420 N 8TH ST APT 378 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 10485 | | CLAY JAMES | 1961 E WHITTIER BLVD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 10486 | | CLAY LAKESHA | 236 EMMA CONNER RD | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 10487 | | CLAY SHARON | PO BOX 293 | | | | FLOYD | IA | 70460 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 10488 | | CLAY STEVEN | 851 N KILDARE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 10489 | | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 10490 | | CLAY TONIKA | 1112 COLQUITT AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 10491 | | CLAY TREVON | 951 WESTERN AVE N | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 10492 | | CLAYBORNE PATRICK | PO BOX 201482 | | | | CARTERSVILLE | GA | 32131 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 10493 | | CLAYBURN EMELINDA | 4249 WILSON ST | | | | MIAMI | AZ | 85539 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10494 | | CLAYCOMB IRVIN | 152 PAIGE RIDDICK RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 10495 | | CLAYCOMB SHAWN | 211 MILL ST BEDFORD009 | | | | WOODBURY | PA | 16695 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 10496 | | CLAYJOHNSON CHERYL | 945 N DEAN CIR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 10497 | | CLAYPOOLE LOUIS M | 405 NORWOOD CT | | | | MONCKS CORNER | SC | 49286 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 10498 | | CLAYPOOLE TERRY | P O BOX 5139 | | | | HAINES CITY | FL | 33845 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10499 | | CLAYSON SUZY | 1620 EMERALD DR | | | | POCATELLO | ID | 29621 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 10500 | | CLAYTON CHRISTOPHER | 14207 GIL REYES DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10501 | | CLAYTON CLAUDE | 8430 GANN RD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 10502 | | CLAYTON DAVID | 4311 TELLURIDE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 10503 | | CLAYTON DAVID | 4311 TELLURIDE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 10504 | | CLAYTON DOUG | 1900 FLEMING RD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 10505 | | CLAYTON JAMES | 413 BRIARCLIFF CIRCLE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 10506 | | CLAYTON KAYCIE | 108 W COOKE | | | | MOUNT PULASKI | IL | 62548 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10507 | | CLAYTON KEVIN | 1955 POPPS FERRY RD APT O 1080 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10508 | | CLAYTON LAURA | 1146 HEBERT ROAD | | | | WILLIAMSTOWN | VT | 05679 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 10509 | | CLAYTON MARTAOLGA | 3801 PEPPER WAY | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 10510 | | CLAYTON NEDRA | 551 NORTHRIDGE RD APT G | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 10511 | | CLAYTON RALPH | 19042 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 10512 | | CLAYTON SARA | 229 ULUPALI CIRCLE | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 10513 | | CLAYTON SERRA | 83 EDGEWATER DR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 10514 | | CLAYTON SUZANNE | 113 DUNDEE COURT DUNDEE COURT | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 10515 | | CLAYTON TROY | 104 A DODSON ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 10516 | | CLEARCOM FIBER OPTICS | 197 GDVERDNOS WAY | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 10517 | | CLEARE BRYAN | 4101 BONFIELD DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 10518 | | CLEARY AUTUMN | 62 N SHERIDAN ST | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 10519 | | CLECKNER KIMBERLY | 430 FREEDOM DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 10520 | | CLEEK MERRY | 242 MONTE RD SE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 10521 | | CLEERE WILLIAM | 70 COUNTY ROAD 142 | | | | FORT PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 10522 | | CLEIN MARIA | 920 CHERRY HILL LN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 10523 | | CLELAND GARRET | 3102 EAST LINDSAY DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10524 | | CLELAND KAY | 125 E CORNELIA ST | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10525 | | CLELAND MARY | 1531 CRESTWOOD ROAD | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 10526 | | CLELLAND JOHN | 168 ARROWOOD DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 10527 | | CLELLAND JOSHUA | 5107 GOLDKING RD | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 10528 | | CLEM DONALD | 7423 MIAMI AVENUE | | | | CINCINNATI | OH | 45243 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 10529 | | CLEM ROBERT | 1608 DAWNBREAK CT | | | | SAINT PETERS | MO | 63303 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 10530 | | CLEMENTE JESSICA | 826 CALLE 6 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 10531 | | CLEMENS BERNADETTE | 903 N WOODRUFF RD | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 10532 | | CLEMENS JEAN | 12191 W DAKOTA DRIVE | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 10533 | | CLEMENS PATRICK | 93 FORREST ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10534 | | CLEMENT CHRISTINE | 143 LAKEVIEW AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 10535 | | CLEMENT JOAN | 12911 SUTTERS LN | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 10536 | | CLEMENT KENNETH | 1700 WILSON ST STE G | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10537 | | CLEMENT MICHEAL | 1700 LUCILLE LANE | | | | PAULDEN | AZ | 86334 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 10538 | | CLEMENT ROBERT | 23016 IROQUOIS ST | | | | CLINTON TWP | MI | 91763 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 10539 | | CLEMENT SHERRY | 14323 GLEN OAK RD | | | | OREGON CITY | OR | 40031 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 10540 | | CLEMENT STEPHINE | 4929 STEEL DUST LN | | | | LUTZ | FL | 48097 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 10541 | | CLEMENT TIMOTHY | 402 JAMES ST N | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10542 | | CLEMENTE LAURELYS | HC 1 BOX 3620 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 10543 | | CLEMENTE SARAH | 939 BARKSTON DRIVE | | | | HIGHLAND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 10544 | | CLEMENTS BLAKE | 2005 PRESTIGE LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10545 | | CLEMENTS BRICE | 662 TALIPUT PALM PL | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 10546 | | CLEMENTS COURTNEY | 7638 ROLLING MEADOWS LN | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 10547 | | CLEMENTS DANN | 5108-150TH ST | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 10548 | | CLEMENTS DONALD | 2308 SW 6TH ST | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10549 | | CLEMENTS ELEGANCE | 621 WEST EVESHAM AVE | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 10550 | | CLEMENTS JAMES | 9400D LANGDON DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 10551 | | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 10552 | | CLEMENTS KIMBERLY | 17128 CHISWELL RD N | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 10553 | | CLEMENTS KRISTEN | 76 UNIVERSITY MNR E | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 10554 | | CLEMENTS LARRY | 38002 ANTRIM ST WALLER473 | | | | HEMPSTEAD | TX | 77445 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10555 | | CLEMENTS STEPHANIE | 905 SANTA FE ST APT 13 | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 10556 | | CLEMENZA CHRIS | 1302 CASTLETON DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 10557 | | CLEMMENS JANE | 175 S SHERMAN ST APT 1 | | | | DENVER | CO | 93010 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 10558 | | CLEMMENSEN CHRIS | 7700 W 74TH ST | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 10559 | | CLEMONS CAREY | 6220 S 12TH PL | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 10560 | | CLEMONS IRENE | 33 KINSMAN RD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $12.70 | |

Debtor Name: SHC PROMOTIONS LLC                                                          Schedule E/F Part 3: Question 1                                                          Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10561 | | CLEMONS ISABELL | 7 PAM CT APT 1 | | | | COLUMBUS | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 10562 | | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 10563 | | CLEMONS MARVELLA | 8633 BAUMGARTEN ST DALLAS113 | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 10564 | | CLEMONS SAMANTHA | 427 UNDERHILL DR SE | | | | PERRY HEIGHTS | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10565 | | CLEMONS TERRANCE | 3399 DOGWOOD ST SHELBY157 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $81.93 | |
| 10566 | | CLEMONS WAYNE | 2510 CHELSEA TERRACE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 10567 | | CLENDENIN ART | 3001 KEYSTONE N | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 10568 | | CLENOR JULIANA | 218 AMESBURY LN | | | | KISSIMMEE | FL | 34340 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 10569 | | CLERVAUX DARLINE | 2502 24TH STREET W LEE071 | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 10570 | | CLESSON SHIRLEY | 11220 S ALLEY JACKSON RD | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 10571 | | CLESTER CAROLE | 10819 CROWN COLONY DRIVE NO 11 | | | | AUSTIN | TX | 78747 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 10572 | | CLESTER FRAN | 675 LOMA ST SHASTA089 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 10573 | | CLESTER KRIS | 90 S MAIN ST | | | | DELEVAN | NY | 14042 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 10574 | | CLETTENBERG DAVID | 115 ARLINGTON COURT GRANT081 | | | | WILLIAMSTOWN | NY | 41097 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 10575 | | CLEVE PER | 605 CARSON DR UNIT 436C NEW CASTLE003 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $99.73 | |
| 10576 | | CLEVELAND BILLIE | 16651 PARKVIEW AVE | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 10577 | | CLEVELAND DONNA L | 6428 E REDBIRD RD | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 10578 | | CLEVELAND JOE | 6731 BRIDGE ST PM8 -368 | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 10579 | | CLEVELAND KATHY | 5598 TIMPSON SE KENT081 | | | | ALTO | MI | 49302 | USA | TRADE PAYABLE | | | | | $83.77 | |
| 10580 | | CLEVELAND LARRIUS | 5766 PEDEN RD A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 10581 | | CLEVELAND SHAFIAH | 749 EAST 131ST STREET COOK031 | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 10582 | | CLEVELAND WANDA | 712 TROUT LAKE RD | | | | BOLTON LANDING | NY | 12814 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 10583 | | CLEVENGER JACKIE | 3904 S CARRIAGE LN | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 10584 | | CLEVENGER PATRICIA | 10870 LAWNDALE DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10585 | | CLEVER SCOTT | 7852 ORCHARD CT BUTLER017 | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10586 | | CLEVERINGA DARIN | 1438 GREEN DR PO BOX 3043 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10587 | | CLIFFORD CELESTE | 91 E LINCOLN AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 10588 | | CLIFFORD CHRISTOPHER | 218 LIGHTHOUSE REACH | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10589 | | CLIFFORD DOUG | 13804 STATE ROUTE 37 E | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 10590 | | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $59.36 | |
| 10591 | | CLIFFORD SHIRLEY | 39199 STATE ROUTE 303 | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $114.38 | |
| 10592 | | CLIFTON AMY | 7541 W MOORESVILLE RD MARION097 | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $36.33 | |
| 10593 | | CLIFTON CARLA | 158 BAY DRIVE | | | | OCHLOCKONEE BAY | FL | 32346 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 10594 | | CLIFTON JOANN | 4911 PLOVER AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 10595 | | CLIFTON JOHN | 3323 ROMELIE DR | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 10596 | | CLIFTON LAUREN | 2802 S WESTPORT RD JACKSON095 | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 10597 | | CLIFTON RANDALL | 7013 S COSTILLA ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $82.24 | |
| 10598 | | CLIFTON RICKY | 15 WASHINGTON DRIVE | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10599 | | CLIFTON SAM | 9180 KEPLAR FORD RD | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 10600 | | CLIGNETT MRS | 888 E RIALTO AVE | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 10601 | | CLINE BETH | 2128 W 500 S | | | | ATLANTA | IN | 46031 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 10602 | | CLINE CINDY | PO BOX 142 | | | | LIVINGSTON | IL | 62058 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 10603 | | CLINE JESSICA | 51 S MAIN ST | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 10604 | | CLINE JULIE | 1530 W EDITHIA AVE | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 10605 | | CLINE KEITH | 161 HABBOCK DR CHARLOTTE015 | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 10606 | | CLINE KELLY | 9801 OLD BAYMEADOWS ROAD APT 75 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $102.07 | |
| 10607 | | CLINE MICHAEL | 2907 ROBIN RIDGE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 10608 | | CLINE PAUL | 658 63RD AVE S PINELLAS103 | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $211.66 | |
| 10609 | | CLINE PAULL | 658 63RD AVENUE SOUTH PINELLAS103 | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $479.50 | |
| 10610 | | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 10611 | | CLINE SARAH | 170 PINE LN | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 10612 | | CLINE STACEY | 17435 GENERAL LEE DR | | | | SHARPSBUIG1 | MD | 21782 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 10613 | | CLINE STANLEY | 6925 ASH CREEK HEIGHTS 201 | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 10614 | | CLINEWORLITZ DAVID | 858 PEBBLEFIELD TER | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 10615 | | CLINGERBREWSTER DEBBIE | 4634 S MOON TRL | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 10616 | | CLINGERMAN MARY | 5723 GROSS DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 10617 | | CLINGERMAN YVETTE | 923 BLACKBERRY LICK RD N | | | | CLEARVILLE | PA | 15535 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10618 | | CLINISCALE KENDRA | 5553 W JONES AVE | | | | PHOENIX | AZ | 70501 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 10619 | | CLINTON FANANDA | 4017 GARDEN AVE | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 10620 | | CLINTON LAVERA | 8222 S YALE AVE | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 10621 | | CLINTON THOMAS | 204 DOUBLE EAGLE CT | | | | TAYLORS | SC | 44654 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 10622 | | CLIPP BOBBY | PO BOX 86 | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 10623 | | CLIPP KIM | 466 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 10624 | | CLIPPER ANEDA | 3712 HAYES ST NE APT 101 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 10625 | | CLIPPER REBECCA | 6138 HIGHWAY 393 | | | | CRESTVIEW | FL | 02139 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 10626 | | CLOCK ERNEST | PO BOX 1015 | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 10627 | | CLOHESSY MARY | 8 DAVIDSON ST APT 28 | | | | BELLEVILLE | NJ | 71302 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 10628 | | CLONCH TRAVIS | 3113 PITCHFORK CIRCLE | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10629 | | CLONTZ DONALD | 100 SERGE STREET CENTRE027 | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 10630 | | CLOOMER ALYSE | 417 S MARKET ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 10631 | | CLORE VICKY | 919 UPTON AVE N | | | | SPRINGFIELD | MI | 49037 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10632 | | CLORITE BILL | 102 NOD ROAD | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10633 | | CLOSE DOUG | 3 MEYER RD APT B | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $114.68 | |
| 10634 | | CLOSE THERESA | 1000 STILL MOON CRES APT 12 | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 10635 | | CLOSSEN CRAIG | 54 S MAPLE ST | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 10636 | | CLOTTER FELIPE A | 1501 CHATHAM COLONY CT | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 10637 | | CLOUD AARON | PO BOX 1299 | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 10638 | | CLOUD CHUMANI | 15906 52ND AVE WEST SNOHOMISH PTBA RTA | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 10639 | | CLOUD DOUGLAS | 12123 217TH AVENUE CT E | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 10640 | | CLOUGH GABRIEL | 3123 45TH WAY EAST MANATEE081 | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 10641 | | CLOUGH MARION | P O BOX 5449 | | | | DOHA | QA | 05449 | USA | TRADE PAYABLE | | | | | $139.55 | |
| 10642 | | CLOUSE JAMES | 14265 TUOLUMNE CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 10643 | | CLOUTHIER GLORIA | 17 VINE ST WORCESTER027 | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 10644 | | CLOUTIER BOB | 27 MEADERS LANE ESSEX009 | | | | SALISBURY | MA | 01952 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 10645 | | CLOUTIER KAREN | 711 STONEHOUSE RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 10646 | | CLOUTIER MICHELLE | 10855 AMHERST AVE UNIT 002 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 10647 | | CLOUTIER PAUL | 21 SHERBROOK ST | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10648 | | CLOUTIER TRACEY | 640 GARDNERS NECK RD | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10649 | | CLOVER MARLANE | 13003 205TH ST | | | | JIM FALLS | WI | 54748 | USA | TRADE PAYABLE | | | | | $0.85 |
| 10650 | | CLOVES MICHELLE | 508 9TH 3 | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $6.13 |
| 10651 | | CLOWER THOMAS | 12020 INTRAPLEX PKWY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $8.31 |
| 10652 | | CLOWN ROSE J | P O BOX 298 | | | | POLACCA | AZ | 86042 | USA | TRADE PAYABLE | | | | | $6.22 |
| 10653 | | CLOWSER DANIEL | 23083 MONTEBELLA RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10654 | | CLOYS AMY K | 8439 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $3.05 |
| 10655 | | CLUBB DOTTIE | 23828 N 58TH AVE | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $43.36 |
| 10656 | | CLUM JESSE | 3867 STATE ROUTE 8 WARREN113 | | | | WEVERTOWN | NY | 12886 | USA | TRADE PAYABLE | | | | | $12.66 |
| 10657 | | CLUTTER SUSAN | 153 HARVEST MOON DRIVE | | | | RICHLANOS | NC | 28574 | USA | TRADE PAYABLE | | | | | $2.80 |
| 10658 | | CLUVER SHERRY | 182 E RUEHL | | | | FORSYTH | IL | 62535 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10659 | | CLWEMMONS LUCINDA | 2170 SOUTH STREET | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.13 |
| 10660 | | CLYBURN SAMANTHA | 126 GODWIN AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $6.10 |
| 10661 | | CLYDE CARLENE | 31619 COUNTY ROUTE 20 | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $0.03 |
| 10662 | | CLYDE KRISTINA | 905 STONE TRAIL DR | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $17.99 |
| 10663 | | CLYMER CHRISTION | 8097 STATE ROUTE 516 NW | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $3.93 |
| 10664 | | CLYMORE JOEL | 7041 FALLING LEAF CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10665 | | CLYNES GUY | 2318 COUNTY ROUTE 1 | | | | WESTTOWN | NY | 10998 | USA | TRADE PAYABLE | | | | | $1.63 |
| 10666 | | CMA REALTY | 8556 E STATE ROUTE 69 | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $1.38 |
| 10667 | | CMEHIL TAMSIN | 5060 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10668 | | CN JOHNSON | 1621 GIBRALTER ST | | | | AURORA | CO | 78572 | USA | TRADE PAYABLE | | | | | $1.22 |
| 10669 | | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT | | | | HAZELWOOD | MO | 63044 | USA | TRADE PAYABLE | | | | | $702.45 |
| 10670 | | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT | | | | HAZELWOOD | MO | 63044 | USA | TRADE PAYABLE | | | | | $437.22 |
| 10671 | | CO ERICA B | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | USA | TRADE PAYABLE | | | | | $11.99 |
| 10672 | | CO TIM M | 8000 JOHN DAVIS DR  1406 | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $19.07 |
| 10673 | | COACH HOUSE INC | 3480 TECHNOLOGY DR COACH HOUSE INC | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $6.73 |
| 10674 | | COACHMAN CORNELIUS JR | 203 NE 35TH ST | | | | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $56.49 |
| 10675 | | COADY MARY | 25 HIGHLAND AVE APT 306 | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $7.42 |
| 10676 | | COAHRAN KEVIN | 601 W CENTRAL AVE APT B-5 | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $0.79 |
| 10677 | | COAKLEY CHRISTINE | 442 WEST 4TH STREET N | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $0.20 |
| 10678 | | COAKLEYPARRIS KANIESHA | 2915 CRUGER AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $11.57 |
| 10679 | | COAN ADAM | 861 MERCHANTS RD APT A | | | | ROCHESTER | NY | 15010 | USA | TRADE PAYABLE | | | | | $42.11 |
| 10680 | | COARI SARAH | 32101 N ROCKWELL DR | | | | LAKEMOOR | IL | 60051 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10681 | | COATES ANN | 9138 N 68TH AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $30.92 |
| 10682 | | COATES DEXTER | 105 HARVARD CT | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $3.71 |
| 10683 | | COATES EARNEST | 73 JONES STATION RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $13.61 |
| 10684 | | COATES WILLIAM | PO BOX 75 | | | | HOLLISTER | CA | 95024 | USA | TRADE PAYABLE | | | | | $23.82 |
| 10685 | | COATS JANE | P O BOX 6286 | | | | VAIL | CO | 81658 | USA | TRADE PAYABLE | | | | | $18.51 |
| 10686 | | COATS MELVIN | 5268 DARIEN RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.94 |
| 10687 | | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $6.95 |
| 10688 | | COAUDIO SARASIXTO | 1350 MANOR AVE APT 6H | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.42 |
| 10689 | | COAXEN GEORGE | 8348 W MINAZONA AV | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.55 |
| 10690 | | COBB BECKY | 916 JACARANDA DR LAKE069 | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $2,175.08 |
| 10691 | | COBB BECKY | 916 JACARANDA DR LAKE069 | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $54.11 |
| 10692 | | COBB BETH | 1112 M TERRACE N | | | | BARLING | AR | 72923 | USA | TRADE PAYABLE | | | | | $39.60 |
| 10693 | | COBB CHARLES | 891 COLLEGE AVE N | | | | NICHOLSON | PA | 18446 | USA | TRADE PAYABLE | | | | | $40.00 |
| 10694 | | COBB CHRISTINE | 3244 DE CARLO LN | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $14.72 |
| 10695 | | COBB COUREY | 45723 MCBRYAR AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10696 | | COBB DAVID | 2717 6TH AVE HARRISON047 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $1.73 |
| 10697 | | COBB HERBERT | 4455 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.79 |
| 10698 | | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $0.69 |
| 10699 | | COBB JIM | 8713 COTTONTAIL RD | | | | LOVELAND | CO | 29492 | USA | TRADE PAYABLE | | | | | $82.54 |
| 10700 | | COBB KERI | 1336 MILL STREAM DRIVE DALLAS113 | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $12.47 |
| 10701 | | COBB KIMBERLY | 3017 KING PHILLIP WAY | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $12.07 |
| 10702 | | COBB MITCHELL | 1702 KASSERINE PLACE APT A | | | | CANNON AFB | NM | 88103 | USA | TRADE PAYABLE | | | | | $40.09 |
| 10703 | | COBB RAYMOND | 2143 EAST OKLAHOMA PLACE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $6.98 |
| 10704 | | COBB ROBERT B | 1109 ASBURY RD | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $13.50 |
| 10705 | | COBB RUBY | 4121 WEST MCDOWELL APT 346 | | | | PHOENIX | AZ | 07304 | USA | TRADE PAYABLE | | | | | $19.66 |
| 10706 | | COBB TYLER | 177 N MAIN ST ESSEX 009 | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $18.65 |
| 10707 | | COBB ZACHARY | 916 JACARANDA DR | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $13.50 |
| 10708 | | COBBS ERIC | 218 MUIRFIELD PKWY | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.05 |
| 10709 | | COBERT DARIA | 44 KYLE AVE | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $3.94 |
| 10710 | | COBIAN ALFONSO | 331 W 54TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $34.71 |
| 10711 | | COBILENTZ ANNA | 1612 SE 158TH AVE | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $33.24 |
| 10712 | | COBLER REXIE | 215 TOMMY CARTER RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $51.77 |
| 10713 | | COBOS EDGAR | 3311 REFORMA DR | | | | SAN ANTONIO | TX | 92236 | USA | TRADE PAYABLE | | | | | $0.02 |
| 10714 | | COBURN THOMAS | 5193 SANCTUARY DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10715 | | COCA MILAGROS | 277 E 1700 S | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $7.61 |
| 10716 | | COCH KAREN | 1814 W WASHINGTON ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.04 |
| 10717 | | COCHARN DELORES | 14420 N 57TH DR | | | | GLENDALE | AZ | 63376 | USA | TRADE PAYABLE | | | | | $0.12 |
| 10718 | | COCHENET RICHARD | W5617 S COUNTY ROAD A | | | | WILD ROSE | WI | 19711 | USA | TRADE PAYABLE | | | | | $0.86 |
| 10719 | | COCHRAN CATHERINE | 504 FALCON DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $0.46 |
| 10720 | | COCHRAN DEBORAH | 6627 BISCAYNE BLVD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $1.42 |
| 10721 | | COCHRAN ENID | 340 NW 193RD TER | | | | MIAMI GARDENS | FL | 33460 | USA | TRADE PAYABLE | | | | | $53.49 |
| 10722 | | COCHRAN KATHI | 16531 CHEROKEE LN | | | | PHILLIPSBURG | MO | 65722 | USA | TRADE PAYABLE | | | | | $2.48 |
| 10723 | | COCHRAN MATTHEW | 17625 N 7TH ST 2147 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $1.08 |
| 10724 | | COCHRANE MK | 4012 5TH ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $38.74 |
| 10725 | | COCKELL GARRY | JOHN STEVE WAY FRANKLIN049 | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $7.99 |
| 10726 | | COCKER DEBBIE | 3344 TIDWELL HOLLOW RD | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $8.10 |
| 10727 | | COCKRAN ERMA | 5546 BERRYMAN ST | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $15.09 |
| 10728 | | COCKRELL BOOKER | 527 HIGHWAY 145 N APT D8 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $12.90 |
| 10729 | | COCKRELL JESSE | 1002 BEAUMONT AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.18 |
| 10730 | | COCKRELL KARL | 581 PRESTON TRAILS DR UNKNOWN | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.75 |
| 10731 | | COCO DIANNE | RECEIVER: 9 HOLLY ROAD DIANNE COCO | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $31.79 |
| 10732 | | COCO MARTIN | 33 ABERDEEN PL | | | | SAINT LOUIS | MO | 63105 | USA | TRADE PAYABLE | | | | | $4.02 |
| 10733 | | CODAIR BARBARA | 46 BRACKETT ROAD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $5.98 |
| 10734 | | CODER MICHAEL | 3726 MT VERNON PLACE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $51.93 |
| 10735 | | CODISPOTI DAVID | 11 WEST END AVE | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $32.09 |
| 10736 | | CODY ANDREA | 11530 S SALLY DR | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $14.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10737 | | CODY JOELLEN | 304 AVERY AVE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 10738 | | CODY MARLAINA | 15 BROOKFIELD RD | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 10739 | | COE CLAIRE | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 10740 | | COE GLEN | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 10741 | | COE GLENN | 5041 REITER RD 39 | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 10742 | | COE JENI | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 10743 | | COE JOANNA | 12 HYANNIS AVENUE GLOUCESTER015 | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 10744 | | COE MATT | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 10745 | | COE RICHARD | 4045 N ORACLE RD APT 108 PIMA019 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 10746 | | COEN CRAIG | 5241 W LUPINE AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 10747 | | COESTER STEVE | 42120 W CARLISLE LN | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 10748 | | COFER KATHERINE | 733 W BODE CIRCLE APT 215 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10749 | | COFFER WILLIAM | PO BOX 163 | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 10750 | | COFFEY AMANDA | 131 PISGAH REST | | | | SHERMANS DALE | PA | 17090 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 10751 | | COFFEY CAROL | 1155 OLD MONROVIA RD 4E | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 10752 | | COFFEY GARA | 124 OLYMPIC PL | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $63.96 | |
| 10753 | | COFFEY JOSHUA | 1753 LAKEWAY DR | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 10754 | | COFFEY LORAINNE | 1911 CHESAPEAKE COURT PINELLAS103 | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 10755 | | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $110.29 | |
| 10756 | | COFFEY PAULA | 22370 CARDIFF DRIVE LOS ANGELES037 | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 10757 | | COFFEY SANDALA | 55 NE HOLMAN ST MULTNOMAH051 | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 10758 | | COFFILL JENNIFER | 300 HOLLAND AVE ALLEGHENY003 | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 10759 | | COFFINDAFFER TERRY | 2204 COY DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 10760 | | COFFMAN DWAYNE | 146 MOCKINGBIRD XING N | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10761 | | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT 8 | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 10762 | | COFFMAN KATHERINE | 721 LYONS RD APT 15105 | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 10763 | | COFFMAN KAYLA | 13443 L AND M ACRES DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 10764 | | COFFMAN KRIS | 7375 PORTOLA RD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10765 | | COFFMAN PATRICK | 15592 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 10766 | | COFFY SUZIE | 5 CHURCHILL CT | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 10767 | | COFT TANIKA | 14821 CLARK ST | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10768 | | COGAN TONYA | 108 VAN HORN DRIVE HENDERSON213 | | | | MABANK | TX | 75156 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10769 | | COGGINS CARMEN | 201 BUTLER INDUSTRIAL DR APT 5 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 10770 | | COGSWELL MELY | 243 SHEFFIELD ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 10771 | | COHEN ADAM | 8721 S 259TH ST APT C202 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 10772 | | COHEN ASAF | 1935 PORTWAY RD | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 10773 | | COHEN BARRY | 1655 MORENA BLVD N | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 10774 | | COHEN HEATHER | 7524 168 STREET QUEENS 081 | | | | FLUSHING | NY | 11366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10775 | | COHEN HELEY | 415 E KNOTTY PINE LN APT 4 | | | | COEUR D ALENE | ID | 48067 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 10776 | | COHEN JOEL | 1018 UNION ST | | | | SCHENECTADY | NY | 34453 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 10777 | | COHEN LACADIETTE | 1727 CAMPUS ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 10778 | | COHEN LAUREN | 21 WEST CHESTNUT STREET 1108 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10779 | | COHEN LORRAINE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 10780 | | COHEN MARC | 8201 N HIMES AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $141.28 | |
| 10781 | | COHEN MATTHEW | PO BOX 728 | | | | APPLEGATE | CA | 95703 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 10782 | | COHEN MICHAEL | 9148 PINZOLO POINT N | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10783 | | COHEN MICHAEL | 9148 PINZOLO POINT N | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 10784 | | COHEN MIKE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $141.82 | |
| 10785 | | COHEN MITCHELL | 940 W GORDON TERRACE APT 318 | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 10786 | | COHEN NANCY | 6 LOWELL CT | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 10787 | | COHEN NEJLA | 4619 BLACK OAK RD | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 10788 | | COHEN RUTH | 3530 MYSTIC POINTE DRIVE APT 1401 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 10789 | | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $52.57 | |
| 10790 | | COHEN STANLEY | 1293 ADAMS OAKS LANDING COBB067 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 10791 | | COHEN TARA | 12304 GLEN FALLS LN | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10792 | | COHEN YVONNE | 207 NEW STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 10793 | | COHENS YVETTE | 920 E 25TH ST APT A | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 10794 | | COHN DAVID | 5163 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 10795 | | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 10796 | | COHRON ANTHONY | 5753 CEDAR OAKS DR DUVAL031 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 10797 | | COIN LISA | 6 WILDWOOD CIRCLE | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10798 | | COINER EDWARD | 29200 MANCHESTER ST | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 10799 | | COINER FAYE | 236 HIGHWAY 93 SOUTH | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $145.87 | |
| 10800 | | COINER LINDA | 6668 PARK CIR | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 10801 | | COITO CESAR | 7100 NW 177TH ST | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 10802 | | COKALOCK GARYMARTIN | 7 SANDERSON AVE | | | | WEST CALDWELL | NJ | 45102 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 10803 | | COKER CARL | 102 LOCUST CIRCLE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 10804 | | COKER CYNDI | 26283 ROAD 196 | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 10805 | | COKER JOE | 823A MAHLENBROCK AVENUE | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 10806 | | COKER KEVIN | 19206 WOODINGHAM DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $50.35 | |
| 10807 | | COKER NANCY | 678 COUNTY ROAD 400 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 10808 | | COKER SARAH | 1783 INDIAN HILLS RD | | | | PELHAM | AL | 35124 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 10809 | | COKES CASSANDRA | 4202 32ND AVE | | | | KENOSHA | WI | 99207 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 10810 | | COKTAV HIDIR | 29 DALTON ST | | | | OAKVILLE | CT | 96821 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 10811 | | COLABELLA TRACY | 20 FAIRWOOD LN N | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 10812 | | COLACO ROGER | 2432 LONDON DRIVE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 10813 | | COLANGELO STEPHEN | 4686 EDWARDIAN CT VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 10814 | | COLAROSA CHRISTOPHER | 144 E NORWICH AVE APT E | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 10815 | | COLAS NADEGE | 1290 NE 162ND ST | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 10816 | | COLATRIANO ELVIRA | 3445 EAST 192 ST COOK031 | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 10817 | | COLBERT BILL | 570 PARKFIELD DR | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10818 | | COLBERT BILLY | 570 PARKFIELD DR | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10819 | | COLBERT BRENDA | 14618 PURITAS AVE APT 104 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 10820 | | COLBERT ESTER | 3354 MCFADDEN AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 10821 | | COLBERT LARRY E | 328 CROWDER LN | | | | LONGVIEW | TX | 75603 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 10822 | | COLBERT LAURIE | 465 LISA SQ APT 211 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10823 | | COLBERTWEISTER ANGELICIA | 10 LASALLE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10824 | | COLBRIDGE DEE | 12655 LAUREL HILL RD | | | | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | | | | | $93.06 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 167 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10825 | | COLBURN LAKEISHA | 1 WESTWOOD TERR | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $125.00 |
| 10826 | | COLBURN RYAN | 3604 EMPIRE DRIVE | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $32.94 |
| 10827 | | COLBY JORAN | 132 UNIVERSITY VILLAGE APT A | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $40.00 |
| 10828 | | COLBY LORRINE | 6900 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $10.55 |
| 10829 | | COLCLOUGH FREDERICK | 2685 S DAYTON WAY APT 281 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $15.00 |
| 10830 | | COLCLOUGH LATROY | 120 ENGLESIDE ST APT 254 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.13 |
| 10831 | | COLCLOUGH LAUREN | 1702 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $0.99 |
| 10832 | | COLCLOUGH TIARA | 41 PINEWOOD GDNS | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $0.88 |
| 10833 | | COLD JARRETT | 14 STRANGE ST | | | | SUMTER | SC | 33313 | USA | TRADE PAYABLE | | | | | $3.12 |
| 10834 | | COLDERO SANDRA | 29 S SPRING GARDEN STREET | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $108.96 |
| 10835 | | COLDING LORI | 10406 MEADOWRIDGE LN | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $1.64 |
| 10836 | | COLDIRON HOWARD | 136 S 10TH ST | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $3.43 |
| 10837 | | COLDIRON LACY | 7002 100TH ST E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $0.65 |
| 10838 | | COLE ADEVA | 1129 NATALIE AVE APT 3 | | | | EAST SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $0.48 |
| 10839 | | COLE ALBERT | 30139 MAXEY CEMETERY LANE | | | | WISTER | OK | 74966 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10840 | | COLE AMY | 2828 SE 48TH AVE | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $22.09 |
| 10841 | | COLE ANDREW | 2531 SHEA LOOP | | | | FORT GEORGE G MEA | MD | 20755 | USA | TRADE PAYABLE | | | | | $17.33 |
| 10842 | | COLE ANGELA | 6226 LAURELTONAVE APTH BALTIMORE INDEP | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $10.00 |
| 10843 | | COLE ANTOINETTE | 4019 MEADOWBROOK LN | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.88 |
| 10844 | | COLE BILL | 523 N CHESTNUT ST | | | | DERRY | PA | 15627 | USA | TRADE PAYABLE | | | | | $9.66 |
| 10845 | | COLE BOBBI | 2432 COUNTY ROAD 29 | | | | BOLCKOW | MO | 64427 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10846 | | COLE CASSONDRA | 301 N WALKER APT 1307 | | | | OKLAHOMA CITY | OK | 73102 | USA | TRADE PAYABLE | | | | | $3.61 |
| 10847 | | COLE CECELIA | 421 NORTH O STREET APT D | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $1.00 |
| 10848 | | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $20.73 |
| 10849 | | COLE CHRISTOPHER | P O BOX 1833 OAKLAND125 | | | | ROYAL OAK | MI | 48068 | USA | TRADE PAYABLE | | | | | $2.77 |
| 10850 | | COLE CHRISTOPHER | P O BOX 1833 OAKLAND125 | | | | ROYAL OAK | MI | 48068 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10851 | | COLE CL | 2112 S RACE STREET CHAMPAIGN019 | | | | URBANA | IL | 61801 | USA | TRADE PAYABLE | | | | | $10.00 |
| 10852 | | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $10.34 |
| 10853 | | COLE DENISE | 2 KEER AVE APT 5D | | | | NEWARK | NJ | 22304 | USA | TRADE PAYABLE | | | | | $2.14 |
| 10854 | | COLE DOUGLAS | 1420 OXSENDAHL RD | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $9.54 |
| 10855 | | COLE GARY | 7418 BAY ST NE | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $1.99 |
| 10856 | | COLE GLENN | 432 1ST STREET | | | | PRIEST RIVER | ID | 83856 | USA | TRADE PAYABLE | | | | | $1.65 |
| 10857 | | COLE HEATHER | 19 N BIRCH LN | | | | DRUMS | PA | 61048 | USA | TRADE PAYABLE | | | | | $31.79 |
| 10858 | | COLE HEIDI | 1412 E DESERT BROOM WAY | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $150.00 |
| 10859 | | COLE ICILDA | 262 HAMILTON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $1.63 |
| 10860 | | COLE JACKIE | 22 HARDIE LN | | | | FORT WALTON BEACH | FL | 28423 | USA | TRADE PAYABLE | | | | | $4.39 |
| 10861 | | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.54 |
| 10862 | | COLE JEAN | PO BOX 991 | | | | MATTAPOISETT | MA | 02739 | USA | TRADE PAYABLE | | | | | $28.71 |
| 10863 | | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10864 | | COLE JONATHAN | 10062 W 81ST DRIVE | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10865 | | COLE JONATHON | 507 CREPE MYRTLE CT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10866 | | COLE JOSHUA | 1 JOHNSTON PLACE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $35.94 |
| 10867 | | COLE JULIET | 17705 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $37.11 |
| 10868 | | COLE KELVIN | 6214 MEADOW HAVEN | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $25.00 |
| 10869 | | COLE KEN | 356 FAIRBROOK ST WAYNE163 | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $5.86 |
| 10870 | | COLE KENDALL | 356 FAIRBROOK | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $0.22 |
| 10871 | | COLE KENNETH | PO BOX 1525 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $1.12 |
| 10872 | | COLE KEVIN | 1735 CHAPMAN HWY | | | | SEVIERVILLE | TN | 60629 | USA | TRADE PAYABLE | | | | | $4.86 |
| 10873 | | COLE KIMBERELY | 1207 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $1.27 |
| 10874 | | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $18.63 |
| 10875 | | COLE LAUREN | 1978 LANDA ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $19.99 |
| 10876 | | COLE MARVIN | 5209 CHURUBUSCO | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $0.64 |
| 10877 | | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $2.50 |
| 10878 | | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $11.03 |
| 10879 | | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $50.00 |
| 10880 | | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $5.00 |
| 10881 | | COLE NATHAN | 4578 S APPLE TREE AVE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.21 |
| 10882 | | COLE RANDALL | 23124 AUGUST AVE | | | | PORT CHARLOTTE | FL | 17801 | USA | TRADE PAYABLE | | | | | $13.27 |
| 10883 | | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $0.75 |
| 10884 | | COLE ROBERT | PO BOX 441 | | | | REPUBLIC | PA | 15475 | USA | TRADE PAYABLE | | | | | $0.06 |
| 10885 | | COLE ROBERT | PO BOX 441 | | | | REPUBLIC | PA | 15475 | USA | TRADE PAYABLE | | | | | $7.56 |
| 10886 | | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $13.48 |
| 10887 | | COLE STEVEN | 40839 STATE ROUTE 180 | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $1.08 |
| 10888 | | COLE TRACEY | 126 WHITTENTON STREET BRISTOL005 | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $26.02 |
| 10889 | | COLECCHIA FRANK | 1 FAUCETTE CT | | | | MCKEAN | PA | 11201 | USA | TRADE PAYABLE | | | | | $116.59 |
| 10890 | | COLEGIO MARIA | 2706 GEORGE ST | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $0.91 |
| 10891 | | COLEGROVE EDWIN | 12534 SPRINGWATER AVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $14.48 |
| 10892 | | COLEGROVE JAMI | 895 TWP RD 177 | | | | WILLOW WOOD | OH | 45696 | USA | TRADE PAYABLE | | | | | $2.49 |
| 10893 | | COLELLA JOHN | 40875 CENTENNIAL CIRCLE N | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $3.90 |
| 10894 | | COLELLI STEVEN A JR | 5322 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10895 | | COLEMAN ALFREDA | 10404 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $30.90 |
| 10896 | | COLEMAN AMY | PO BOX 1553 | | | | MONROE | GA | 39503 | USA | TRADE PAYABLE | | | | | $1.02 |
| 10897 | | COLEMAN ANTWYNETTE | 4550 KAREN AVE APT 152 CLARK003 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.97 |
| 10898 | | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | USA | TRADE PAYABLE | | | | | $7.99 |
| 10899 | | COLEMAN CAROLYN | 300 LUTZ RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.77 |
| 10900 | | COLEMAN CAROLYN | 300 LUTZ RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $116.84 |
| 10901 | | COLEMAN CASSANDRA | PO BOX 493 | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $11.58 |
| 10902 | | COLEMAN CELESTE | 423 RIDGEWOOD DRIVE CARROLL045 | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $2.28 |
| 10903 | | COLEMAN CHRISTINE | 5409 TIMBERLINE RD | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $0.96 |
| 10904 | | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $78.97 |
| 10905 | | COLEMAN CLAUDIA | 2313 TURTLE MOUNTAIN BEND TRAVIS453 | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $77.02 |
| 10906 | | COLEMAN COLEMAN | 519 E 11TH ST | | | | NORTHAMPTON | PA | 60644 | USA | TRADE PAYABLE | | | | | $0.32 |
| 10907 | | COLEMAN CONNER | 390 POWELL RD | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10908 | | COLEMAN COREY | 3929 CAULDER CT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10909 | | COLEMAN DANA | 3107 BANCROFT ROAD APT D | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $40.00 |
| 10910 | | COLEMAN DARRYLE | 1409 AUTUMN OAKS DRIVE | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $55.21 |
| 10911 | | COLEMAN DAVID | 4721 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 10912 | | COLEMAN DIANE | 5430 OAKRUN CIRCLE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $31.44 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10913 | | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 10914 | | COLEMAN ELLEN | 29 E LOCUST ST | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 10915 | | COLEMAN EVON | 6559 RIVERBEND DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 10916 | | COLEMAN GRACIE | 714 20TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 10917 | | COLEMAN GREIG | 1100 NE 165TH ST | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 10918 | | COLEMAN JAMES | 26 E NORTH ST | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 10919 | | COLEMAN JEFF | 351 PAINE RD | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 10920 | | COLEMAN JERMANE | 505 WELLSLEYGLEN DRIVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 10921 | | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 10922 | | COLEMAN JONATHAN | 100 LENDA LN WALKER295 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 10923 | | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 10924 | | COLEMAN KATHLEEN | 8 HOME ST | | | | NEPTUNE CITY | NJ | 00771 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 10925 | | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 10926 | | COLEMAN KRISTEN | 201 WATSONS CANHOUSE ROAD SALEM033 | | | | ELMER | NJ | 08318 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 10927 | | COLEMAN LAUREN | 3407 JIM BRITE RD | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 10928 | | COLEMAN MARY | 15363 MATURIN DR UNIT 150 | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 10929 | | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 10930 | | COLEMAN PHYLLIS | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 10931 | | COLEMAN PHYLLIS T | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 10932 | | COLEMAN RAHSAAN | 6437 PENNSYLVANIA AVE 201 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 10933 | | COLEMAN ROSIE | 1414 S U DR APT 412 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 10934 | | COLEMAN SARAH | 880 GLENWOOD AVE 3564 FULTON121 | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 10935 | | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10936 | | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 10937 | | COLEMAN TIFFANY | 505 WELLSLEYGLEN DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 10938 | | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 10939 | | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 10940 | | COLEN TROY | 4259 B E GEORGE STR | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10941 | | COLENDENSKI BRIDGET | 364 CREEK BED RD | | | | MOUNTAINSIDE | NJ | 07092 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 10942 | | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 10943 | | COLES CASSANDRA | 138 EAST 30TH STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10944 | | COLES CHARLOTTE | 3314 MUNDY RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 10945 | | COLES EFREM | 3103 GOOD HOPE AVENUE 411 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 10946 | | COLES KERRY T | PO BOX 4280 | | | | HARTFORD | CT | 06147 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10947 | | COLES PATRICK | 2524 62ND ST | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 10948 | | COLESON CHARLOTTE D | 7500 ELM AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10949 | | COLETTI CARLO | 38336 TIMBERLAND DR | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 10950 | | COLETTI COLEEN | 18964 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 10951 | | COLEWHIFFEN ROBERT | 111 LAUREL ST | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10952 | | COLEY ANTONIO | 1100 51ST ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 10953 | | COLEY DAVID | 2280 OLD PULLMAN RD TRLR 41 | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 10954 | | COLEY ED | 2517 GEORGETOWN DR | | | | AUGUSTA | GA | 15211 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 10955 | | COLEY LAKEYSHE | 6283 FIELD MILL RD | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 10956 | | COLEY MICAH | 6804 COLONEL GLENN RD LOT 88 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 10957 | | COLEY TAMARR | 542 MCKENZIE AVE | | | | STOCKBRIDGE | GA | 46733 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 10958 | | COLGROVE BETTY | 821 WILLOWBROOK DR | | | | MESQUITE | TX | 85207 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 10959 | | COLGROVE KYLER | 6328 E WHITECOAT DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 10960 | | COLICCHIO JOE | 710 WILLOW STREET | | | | CRANFORD | NJ | 07016 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10961 | | COLIE MARY | 7148 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 10962 | | COLIN ALEX | 65 SCHOFIELD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10963 | | COLINA ENRIQUE | 4508 W JUNIPER DR APT I | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10964 | | COLINDRES ESTHER | 41017 W COLBY DR | | | | MARICOPA | AZ | 00680 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 10965 | | COLKITT AUBRIE | 12942 SANDERS HILL RD | | | | STRYKESVILLE | NY | 46540 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 10966 | | COLKITT JOSEPH | 1106 9TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $128.99 | |
| 10967 | | COLLA EVA M | 1 WATSON DRIVE | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10968 | | COLLADO LEAH | 863 HUNTS POINT AVE APT 1B | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 10969 | | COLLADO LUZ | 27 ORCHARD ST FL 3 | | | | BRIDGEPORT | CT | 78550 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 10970 | | COLLADO MARIANO | 407 E 28TH ST | | | | PATERSON | NJ | 48205 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 10971 | | COLLADO ROBERTO | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 10972 | | COLLADODELGADO SAMUEL | 4 CALLE NUEVA | | | | SAN GERMAN | PR | 93292 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 10973 | | COLLARD DOUGLAS | 10918 SLATE DRIVE CLINTON027 | | | | CARLYLE | IL | 62231 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 10974 | | COLLARD MICHAEL | 105 N JESSUP ST N | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 10975 | | COLLARD MIKE | 65 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 10976 | | COLLAZO AIDA | QK1 CALLE 531 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 10977 | | COLLAZO ALFREDO | HC 2 BOX 6113 | | | | UTUADO | PR | 92845 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 10978 | | COLLAZO ERICA | 6510 EAGLE PASS ST | | | | HOUSTON | TX | 58711 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 10979 | | COLLAZO GLORIAN | 528 CALLE VEGA ALEGRE BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 10980 | | COLLAZO JEFFREY | 51117-1 WACO CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 10981 | | COLLAZO JESUS | 4078-1 YUMA ROAD | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10982 | | COLLAZO LUPITA | C11 CALLE VIOLETA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 10983 | | COLLAZO MAIRA | 511 N 8TH ST APT 2 | | | | LEBANON | PA | 02703 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 10984 | | COLLAZO MILAGROS F | HC 2 BOX 1997 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 10985 | | COLLAZO PEDRO M | HC 2 BOX 9401 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 10986 | | COLLAZOSERRANO GABRIEL | 3307 D VALDEZ PL | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 10987 | | COLLAZOVEGA HENRY | P O BOX 312 BAJADERO PR | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10988 | | COLLEARY MATT | 29 RED OAK LANE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10989 | | COLLEEN BEATTIE | 3 BELLEZZA CT | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 10990 | | COLLEEN SALVAGE | 37 TREE BROOK DR | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 10991 | | COLLERT BRIAN | 2700 FEATHER RUN TRL APT B-3 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 10992 | | COLLETT CASSANDRA | 610 BROOKS AVE | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10993 | | COLLETTE BRENT | 992018 SARATOGA RD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10994 | | COLLETTI LISA | 298 TRAVIS AVE | | | | STATEN ISLAND | NY | 29730 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 10995 | | COLLETTE ROBERT | 272 LITCHFIELD ST | | | | LEOMINSTER | MA | 08401 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 10996 | | COLLEY KHAWNDICE | 4269 36TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10997 | | COLLEY TINA | 215 YARROW STREET | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 10998 | | COLLIE PATRICIA | 1217 NELSON RD | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $78.10 | |
| 10999 | | COLLIER ANTHONY | 801 W PARK AVE APT 32C | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 11000 | | COLLIER CARL | 1751 OTTAWA DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $14.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11001 | | COLLIER CHRISTINE | 7576 MISSION PALM ST N | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11002 | | COLLIER DAVID | 5519 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.28 |
| 11003 | | COLLIER DINIA | 402 8TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $0.26 |
| 11004 | | COLLIER MELISSA | 1405 BECKER RD | | | | CUBA | MO | 32526 | USA | TRADE PAYABLE | | | | | $2.54 |
| 11005 | | COLLIER SHANE | 2003 WOODLAND DR | | | | YARDLEY | PA | 19067 | USA | TRADE PAYABLE | | | | | $7.42 |
| 11006 | | COLLIER SHARIKA | 917 E HAPPY HOLLOW DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $5.82 |
| 11007 | | COLLIER TOSHA | 328 BUCKINGHAM ST 105 | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $0.41 |
| 11008 | | COLLIER TRISA | 21391 MYRTLEWOOD DR | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $0.23 |
| 11009 | | COLLIER VIKKITA | 410 WILLOW AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $3.60 |
| 11010 | | COLLING NORMAN | 13257 N 93RD ST | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $87.99 |
| 11011 | | COLLINGS MARILYN | 10114 CREEKVIEW COURT | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $38.76 |
| 11012 | | COLLINGSWORTH COY | 5248 N DELAWARE DR | | | | APACHE JCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $0.94 |
| 11013 | | COLLINS AMANDA | 721 WALNUT ST | | | | FLORENCE | SC | 48212 | USA | TRADE PAYABLE | | | | | $3.84 |
| 11014 | | COLLINS AMY | 5515 PIONEER ESTATE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $56.35 |
| 11015 | | COLLINS ANGEL | 1229 S LAURA AVE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $15.47 |
| 11016 | | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $12.07 |
| 11017 | | COLLINS BARRYE | 40 CARSON DR SE APT 305 | | | | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $3.00 |
| 11018 | | COLLINS BRENDA | 210 E DRANE AVE | | | | CORSICANA | TX | 10701 | USA | TRADE PAYABLE | | | | | $4.14 |
| 11019 | | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $55.21 |
| 11020 | | COLLINS BUSTER | 2605 RANKIN PL | | | | VALRICO | FL | 93215 | USA | TRADE PAYABLE | | | | | $9.18 |
| 11021 | | COLLINS CAROL | 24114 BRIARBROOK WAY | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11022 | | COLLINS CARRIE | PO BOX 1958 | | | | ARIZONA CITY | AZ | 60417 | USA | TRADE PAYABLE | | | | | $3.79 |
| 11023 | | COLLINS CHARLES | 5273 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.48 |
| 11024 | | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $2.70 |
| 11025 | | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $55.62 |
| 11026 | | COLLINS COURTNEY | 319 LEYRON ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.41 |
| 11027 | | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $1.28 |
| 11028 | | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $0.48 |
| 11029 | | COLLINS DAVID | 1059 195TH ST BOURBON0011 | | | | FORT SCOTT | KS | 66701 | USA | TRADE PAYABLE | | | | | $7.68 |
| 11030 | | COLLINS DAVID | 1059 195TH ST BOURBON0011 | | | | FORT SCOTT | KS | 66701 | USA | TRADE PAYABLE | | | | | $42.39 |
| 11031 | | COLLINS DOUGLAS | 13518 ACCORD COURT PRINCE WILLIAM153 | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $0.53 |
| 11032 | | COLLINS ELIZABTH | 1601 JONES RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $0.53 |
| 11033 | | COLLINS FRANKIE | 2043 LAKE CLUB TER | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $23.40 |
| 11034 | | COLLINS FRED | 16 BELMONT ST | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $56.66 |
| 11035 | | COLLINS GRACIE | 822 PROVIDENCE RD | | | | SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $8.22 |
| 11036 | | COLLINS IDA | 727 N ELIZABETH ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $0.53 |
| 11037 | | COLLINS INEZ | 1193 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $53.10 |
| 11038 | | COLLINS JAMES | 1605 14TH AVE HARDIN083 | | | | ELDORA | IA | 50627 | USA | TRADE PAYABLE | | | | | $21.19 |
| 11039 | | COLLINS JEFF | 1607 PAMELA ST | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $25.00 |
| 11040 | | COLLINS JENNIFER | 35 MANITO TRL | | | | MALVERN | OH | 44644 | USA | TRADE PAYABLE | | | | | $6.28 |
| 11041 | | COLLINS JENNIFER | 35 MANITO TRL | | | | MALVERN | OH | 44644 | USA | TRADE PAYABLE | | | | | $35.00 |
| 11042 | | COLLINS JO | 1005 SHELIA CT NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $73.49 |
| 11043 | | COLLINS JOANNE | 25 JEFFERSON ROAD SUFFOLK103 | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.23 |
| 11044 | | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $106.15 |
| 11045 | | COLLINS JUSTUS | 3880 VAN TEYLINGEN DR APT 316 | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $25.00 |
| 11046 | | COLLINS KALIAHYA | 515 IOWA STREET | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11047 | | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $150.00 |
| 11048 | | COLLINS KEITH | 6713 AUTUMN WOODS DRIVE NONE | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $3.69 |
| 11049 | | COLLINS KELLY | 801 LATCHMERE CT APT 101 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $12.34 |
| 11050 | | COLLINS KELVIN | 58 VIENNA ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $14.79 |
| 11051 | | COLLINS KENDRA | 5350 MANILA AVENUE | | | | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | | | | | $459.83 |
| 11052 | | COLLINS KENDRA | 5350 MANILA AVENUE | | | | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | | | | | $569.83 |
| 11053 | | COLLINS KERMIANA L | 1320 S GALVEZ ST APT A | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $0.01 |
| 11054 | | COLLINS KYLE | 504 EMERALD GEM LANE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $55.21 |
| 11055 | | COLLINS LARRY | 3259 RCA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $24.87 |
| 11056 | | COLLINS LEE | 4630 W HIGHWAY S | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $1.74 |
| 11057 | | COLLINS LINDA | 2762 CANDLER ROAD HALL139 | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11058 | | COLLINS LISSA | 5 PIONEER TRAILS DR | | | | MITCHELL | IN | 47446 | USA | TRADE PAYABLE | | | | | $13.34 |
| 11059 | | COLLINS MADALINE | 1399 HARRISON AVE HAMILTON061 | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $27.70 |
| 11060 | | COLLINS MARIAN | 62 COUNCIL ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $8.00 |
| 11061 | | COLLINS MARJORIE | 1412 MANCHESTER LA NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11062 | | COLLINS MICHELLE | 9326 PENHURST TRACE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $100.00 |
| 11063 | | COLLINS MILT | 7162 SARATOGA WATERS | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $10.50 |
| 11064 | | COLLINS NANCY | 1215 8TH ST NE APT B | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $14.46 |
| 11065 | | COLLINS NANCY | 1215 8TH ST NE APT B | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $75.00 |
| 11066 | | COLLINS OLIVER | 29339 NAYLOR MILL RD APT 108 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $28.03 |
| 11067 | | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $17.36 |
| 11068 | | COLLINS RUTH | RR 1 | | | | | | | | USA | TRADE PAYABLE | | | | | $10.15 |
| 11069 | | COLLINS RUTH | RR 1 | | | | | | | | USA | TRADE PAYABLE | | | | | $68.77 |
| 11070 | | COLLINS SAMUEL | PO BOX 3254 | | | | COLUMBIA | SC | 29230 | USA | TRADE PAYABLE | | | | | $0.09 |
| 11071 | | COLLINS SARI | 4744 FIR DELL DR SE MARION047 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $10.01 |
| 11072 | | COLLINS SHARON | 2 HIODEN LAKE CT | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $0.02 |
| 11073 | | COLLINS SHAWN | 901 VERNA LEE BLVD | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $0.35 |
| 11074 | | COLLINS SHERRIE | 1585 BRIARFIELD RD APT 40 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 |
| 11075 | | COLLINS STEPHANIE | 8011 OAK GROVE CT | | | | O FALLON | MO | 23188 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11076 | | COLLINS STEVE | 22048 WHISTLE CREEK RD | | | | METAMORA | IN | 47030 | USA | TRADE PAYABLE | | | | | $56.17 |
| 11077 | | COLLINS TAURIE | 215 GORDON ST 1ST FL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.01 |
| 11078 | | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.71 |
| 11079 | | COLLINS VAUGHN | 1324 MIDDLENECK DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $21.22 |
| 11080 | | COLLINS VICKY | 21 10TH AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $4.95 |
| 11081 | | COLLIS DOMINIC | 5629 WATERLILY DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $51.25 |
| 11082 | | COLLISION JOHN A | 3990 E HIGHWAY 290 | | | | DRIPPING SPRINGS | TX | 78620 | USA | TRADE PAYABLE | | | | | $97.41 |
| 11083 | | COLLISON THERESA | 14540 SW 288TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $3.88 |
| 11084 | | COLLISTER LINDA | 7556 13TH HOLE DR | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $0.69 |
| 11085 | | COLLON GEORGE | 2321 W MINERS DR N | | | | DUNLAP | IL | 61525 | USA | TRADE PAYABLE | | | | | $1.25 |
| 11086 | | COLLON RAMAYRA | 3065 SW 137TH AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $14.19 |
| 11087 | | COLLUM EUGENE | 84 HOLLIDAY ACRES | | | | HORSE SHOE | NC | 28742 | USA | TRADE PAYABLE | | | | | $3.07 |
| 11088 | | COLMAN CARYN | 3357 S ONEIDA WAY | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $2.15 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | | COLMAN CHERL | 16 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | USA | TRADE PAYABLE | | | | | $17.28 |
| 11090 | | COLMAN JONATHAN | 206 DYLAN LN | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $5.30 |
| 11091 | | COLMENA GRISELDA | 4804 108TH ST APT 3R QUEENS081 | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $4.37 |
| 11092 | | COLMENARES IRMA | 7158 WATCHER ST | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $10.47 |
| 11093 | | COLODNEY JILL | 15700 NW 2ND AVE APT 204 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $21.83 |
| 11094 | | COLOMA LORETO | 1140 WANAKA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $83.77 |
| 11095 | | COLOMBEL BETTY | 76894 CR 380 N | | | | SOUTH HAVEN | MI | 49090 | USA | TRADE PAYABLE | | | | | $40.00 |
| 11096 | | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $14.21 |
| 11097 | | COLON AMARILIS | HC 7 BOX 32175 | | | | JUANA DIAZ | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.06 |
| 11098 | | COLON AMARYLLIS M | PO BOX 10625 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $27.69 |
| 11099 | | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $6.57 |
| 11100 | | COLON ANEIDA | RR 12 BOX 1201 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $58.84 |
| 11101 | | COLON ANGEL | 779 CALLE TITO RODRIGUEZ BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.20 |
| 11102 | | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 11103 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.73 |
| 11104 | | COLON CHASITY | 3934 STONY MEADOW DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $2.07 |
| 11105 | | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $32.09 |
| 11106 | | COLON DANIA | PO BOX 475 | | | | OROCOVIS | PR | 94585 | USA | TRADE PAYABLE | | | | | $14.11 |
| 11107 | | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.92 |
| 11108 | | COLON FEIDY | PO BOX 1087 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $1.62 |
| 11109 | | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $0.88 |
| 11110 | | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $31.07 |
| 11111 | | COLON GINA | 9329 HAMILTON WALK | | | | BROOKLYN | NY | 06604 | USA | TRADE PAYABLE | | | | | $0.72 |
| 11112 | | COLON HIRAM | 5239-2 YEAKEL ST | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $20.00 |
| 11113 | | COLON ISMAEL | 429 CALLE BOBBY CAPO LAS MARGARITAS | | | | PONCE | PR | 00601 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11114 | | COLON JEYS | PO BOX 2382 | | | | GUAYAMA | PR | 06111 | USA | TRADE PAYABLE | | | | | $6.84 |
| 11115 | | COLON JESSE | 13030 APPLE TREE LN APT 5 | | | | DEWITT | MI | 91101 | USA | TRADE PAYABLE | | | | | $42.39 |
| 11116 | | COLON JINETTE | PO BOX 6004 PMB 074 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $2.07 |
| 11117 | | COLON JOHNNY | 42 CALLE A | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.07 |
| 11118 | | COLON JORGE | 17 CALLE 9 BDA CLAUSELLS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $14.30 |
| 11119 | | COLON JORGE | 17 CALLE 9 BDA CLAUSELLS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $1.72 |
| 11120 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.07 |
| 11121 | | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $3.88 |
| 11122 | | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.14 |
| 11123 | | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $16.83 |
| 11124 | | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $12.62 |
| 11125 | | COLON MILAGROS | ST 3 A 40 METROPOLIUS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.43 |
| 11126 | | COLON MILAGROS | ST 3 A 40 METROPOLIUS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.72 |
| 11127 | | COLON MYRTLE | 4343 AXE HANDLE RD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $105.99 |
| 11128 | | COLON NAFITALY | 6 GORHAM AVE | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11129 | | COLON RAMON | PO BOX 100 | | | | JUANA DIAZ | PR | 59635 | USA | TRADE PAYABLE | | | | | $9.44 |
| 11130 | | COLON SALTA | 3457 EMERALD ST | | | | PHILADELPHIA | PA | 28463 | USA | TRADE PAYABLE | | | | | $1.33 |
| 11131 | | COLON SONJA | 541 E 13TH ST APT A | | | | NEW YORK | NY | 92602 | USA | TRADE PAYABLE | | | | | $23.42 |
| 11132 | | COLON TOMAS | H6 CALLE 8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.80 |
| 11133 | | COLON URDA V | Y8 CALLE 18 VALLES DE GUAYAMA PR | | | | GUAYAMA | PR | 14810 | USA | TRADE PAYABLE | | | | | $0.02 |
| 11134 | | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $2.31 |
| 11135 | | COLON WILFREDO R | 2084-4 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $1.81 |
| 11136 | | COLON YOAN | 5 CALLE ESPERANZA | | | | JUNCOS | PR | 16501 | USA | TRADE PAYABLE | | | | | $4.03 |
| 11137 | | COLONJIMENEZ JAVIER | 2632 HARTEL ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $8.64 |
| 11138 | | COLONMOJICA ROSITA | 1172 CALLE G | | | | GUAYNABO | PR | 27403 | USA | TRADE PAYABLE | | | | | $0.12 |
| 11139 | | COLONNA KATHLEEN | 23 BROOKDALE | | | | PUTNAM VALLEY | NY | 10579 | USA | TRADE PAYABLE | | | | | $7.51 |
| 11140 | | COLONNA MICHELE | 29 NAVESINK AVE | | | | NORTH MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $149.78 |
| 11141 | | COLOPY DANIEL | 26380 JELLOWAY RD | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $13.25 |
| 11142 | | COLOSIO JANELL | PO BOX 679 | | | | SCOTIA | CA | 95565 | USA | TRADE PAYABLE | | | | | $20.00 |
| 11143 | | COLPITTS MATTHEW | 2380 ARDENNES CIRCLE | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $30.00 |
| 11144 | | COLQUITT JEREMY | 5142 GOLDKING RD | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $30.21 |
| 11145 | | COLSON DEFORREST | 2305 MERLE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 |
| 11146 | | COLSON HOLLY | 239 RIDGE RD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $3.92 |
| 11147 | | COLSON LAURA | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.74 |
| 11148 | | COLSON MIKAYLA | 3641 WEST 139TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.01 |
| 11149 | | COLSTON GAIL | 1505 28TH AVE | | | | MERIDIAN | MS | 85382 | USA | TRADE PAYABLE | | | | | $3.75 |
| 11150 | | COLTER KIMBERLY | 208 TECZA DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $14.72 |
| 11151 | | COLTON PHYLLIS | 3803 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $6.93 |
| 11152 | | COLTRANE ALECIA | 4426 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.91 |
| 11153 | | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | USA | TRADE PAYABLE | | | | | $8.90 |
| 11154 | | COLVIN ANDRE | 228 FLORIDA AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.44 |
| 11155 | | COLVIN AUSTIN | 264 GLENMORE DR N | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $56.82 |
| 11156 | | COLVIN CONNNIE | 5128 S CAMERON LN N | | | | MAPLETON | IL | 61547 | USA | TRADE PAYABLE | | | | | $0.91 |
| 11157 | | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.75 |
| 11158 | | COLVIN GEORGE | 2070 SLEEPY HOLLOW RD | | | | ATHENS | NY | 12015 | USA | TRADE PAYABLE | | | | | $86.39 |
| 11159 | | COLYER EMILY | 9562 FRIAR TUCK DR N | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $300.00 |
| 11160 | | COLYER JOSEPH | 52422-2 OPATA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 11161 | | COMATES KIM | 331 CENTRAL ST | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11162 | | COMBEST MARIA | 1410 ROCKRIDGE CT | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $5.93 |
| 11163 | | COMBEE CHRISTINA | 412 SHAMROCK DRIVE | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $6.46 |
| 11164 | | COMBO JACOB | 5116 BRIDGEPORT RD | | | | MCKINNEY | TX | 75071 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11165 | | COMBS ALEXANDER | 423 S LAKESHORE DR | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $78.87 |
| 11166 | | COMBS BETHANY | 5650 PINEWOOD DR OAKLAND125 | | | | WHITE LAKE | MI | 48383 | USA | TRADE PAYABLE | | | | | $41.53 |
| 11167 | | COMBS KATIE | 3070 N FAIRGLEN AVE ADA001 | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $31.74 |
| 11168 | | COMBS LUCILLE | 11701 CHESTER VILLAGE DR APT 1 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1.16 |
| 11169 | | COMBS MANDI | 5250 E PIMA 111 PIMA019 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $112.82 |
| 11170 | | COMBS REBEKAH | 104 E 3RD ST | | | | FLORENCE | CO | 59711 | USA | TRADE PAYABLE | | | | | $4.29 |
| 11171 | | COMBS SHIRLEY | 109 BRAVE RUN ROAD | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $0.01 |
| 11172 | | COMEAU ANNEMAIE | 1502 SAVANNAH HEIGHTS DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $13.03 |
| 11173 | | COMER BOB | 138 JACKSON ST N | | | | JEFFERSON | MA | 01522 | USA | TRADE PAYABLE | | | | | $2.73 |
| 11174 | | COMER DOUG | 6 KOSOVA LANE | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $22.07 |
| 11175 | | COMER LARRY | 1308 S 6TH ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $12.82 |
| 11176 | | COMERCI LINDA | 1348 W 11TH AVE | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $23.32 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11177 | | COMEYNE JOANNA | 13404 OXHILL CT | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 11178 | | COMFORT SAMUEL | 16 ROBERTS PL | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11179 | | COMINSKY LORI | 193 COUNTY ROAD 2 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 11180 | | COMISKEY COURTNEY | 343 E 9TH ST NEW YORK061 | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $61.69 | |
| 11181 | | COMITZ JOHN | 16335 W BOULDER DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11182 | | COMMERCIAL QUALITY | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | 99324 | USA | TRADE PAYABLE | | | | | $79.77 | |
| 11183 | | COMMINS RAY | 722 CENTER RD | | | | BUFFALO | NY | 33175 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 11184 | | COMMISSO NANCY | 2001 WINGED FOOT COURT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 11185 | | COMMUNITY ACTION PROJECT | 4606 S GARNETT RD STE 100 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 11186 | | COMMUNITY HEALTH CENTER ATR | 719 E MARKET ST N | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 11187 | | COMMUNITY SUPPORT SERVICES TO DANYA | 150 CROSS ST N | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11188 | | COMO VINCENZO | 459 LOGAN DR CARROLL013 | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 11189 | | COMP TONIA | 183 COLEBAUGH ROAD LINKNOWN | | | | IMLER | PA | 16655 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 11190 | | COMPAS MICHAEL | 4522 STATE HWY A | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $75.27 | |
| 11191 | | COMPAS MICHAEL | 4522 STATE HWY A | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $63.73 | |
| 11192 | | COMPEAN FRANCISCO | 1505 1ST ST | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 11193 | | COMPEAU AL | 134 S SUMMIT AVE | | | | PRESCOTT | AZ | 55112 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 11194 | | COMPERE MARK | 2310 BLUFFRIDGE ST | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 11195 | | COMPOS JOSE | 7134 N 41ST LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 11196 | | COMPRES ANNY | 384 E 194TH ST APT G BRONX 005 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 11197 | | COMPRES WILLMY | 338 N 15TH ST | | | | ALLENTOWN | PA | 29440 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 11198 | | COMPTON BRENDA | 206 S VAN BUREN ST | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 11199 | | COMPTON CASSANDRA | 3721 10TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 11200 | | COMPTON CHRISTOPHER | 155 SARGENT ST UNIT104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 11201 | | COMPTON CHRIS | 911 S BURNETT RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 11202 | | COMPTON JACQUELYN | 8042 W COLFAX CT MILWAUKEE079 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 11203 | | COMPTON KATHY | 1105 W JEFFERSON ST | | | | SPRINGFIELD | OH | 10033 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 11204 | | COMPTON SHANE | 6217 B LOBO CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11205 | | COMSTOCK EARL | 7101 WESTERN AVE NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 11206 | | COMSTOCK JEFFREY | 821 DR CLARK WAY N | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 11207 | | COMSTOCK JENNIFER | 48990 BEAUTIFUL RIDGE RD | | | | CLARINGTON | OH | 43915 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 11208 | | COMSTOCK JESSE | 621 S ROGERS DR | | | | PUEBLO WEST | CO | 43953 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 11209 | | COMTOIS DIANA | 991 GREAT RD PROVIDENCE007 | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 11210 | | COMULADA NIDIA | JARDINES DE DAGÜEY I-12 RR-04 BOX 8181 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 11211 | | CONARD JUDITH | 1211 DUNBAR DR | | | | SEYMOUR | IN | 47274 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 11212 | | CONAWAY INDIA | 6 GOLDEN ACRES DR APT 8 | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 11213 | | CONAWAY PAM | 449 OAK MEADOW DR | | | | PATASKALA | OH | 47348 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 11214 | | CONAWAY SHARON | 4025 MURDOCK CT | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 11215 | | CONAWAY VIVIAN | 3813 DOVEDALE CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 11216 | | CONCANNON TERRY | 2730 E FARR STREET | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 11217 | | CONCEICAO PAMELA | 90 ALGONQUIN AVENUE | | | | OCEANPORT | NJ | 07757 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 11218 | | CONCEPCION BETSY | 207 WHITE ST | | | | SPRINGFIELD | MA | 00729 | USA | TRADE PAYABLE | | | | | $210.38 | |
| 11219 | | CONCEPCION ELIZABETH | 437 MORRIS PARK AVE APT A25 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 11220 | | CONCEPCION FELISHA | 300 AMITY ST APT 806 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 11221 | | CONCEPCION JODI | 4112 41ST ST APT 6J | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 11222 | | CONCEPCION JONATHAN | 5003 LIONS GATE LN | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11223 | | CONCEPCION KATHERINE | HC 3 BOX 4128 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 11224 | | CONCEPCION REBECCA | 14076 LORAIN AVE D137 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 11225 | | CONCEPTION RODRIGUEZ | 2106 S 58TH AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 11226 | | CONCILIO STEPHEN | 50 RIDGE HILL RD | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 11227 | | CONDE BETH | 2094A BELL AVE OTERO035 | | | | HOLLOMAN AIR FORCE BASE | NM | 88330 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 11228 | | CONDE CURTIS | 8901 W FRANKLIN RD | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 11229 | | CONDE ENRIQUE | 6901 WILLOW CREEK CIR APT 301 | | | | NORTH PORT | FL | 66608 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 11230 | | CONDE GEORGE | 138 SUFFOLK ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 11231 | | CONDE MARIE | 1134 QUINNIPIAC AVE APT 4 | | | | NEW HAVEN | CT | 07208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11232 | | CONDE SERGIO | 14 ELEANOR DRIVE | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 11233 | | CONDER KATIE | 18036 LAPPANS RD | | | | FAIR PLAY | MD | 21733 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 11234 | | CONDES CARLOS | 3526 N CASCADE AVE LOT A10 | | | | COLORADO SPRINGS | CO | 92509 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 11235 | | CONDON DAN | 346 BLACK BROOK ROAD HILLSBOROUGH011 | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 11236 | | CONDON MR | 3218 E BELL ROAD 101 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 11237 | | CONDON NANCY | 1258 CEDAR AVE UNIT 302 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 11238 | | CONDON ROBERT | 3649 42ND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 11239 | | CONE BRENDON | 216 NW 44TH STREET APT A | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 11240 | | CONE BRENDON | 216 NW 44TH STREET APT A | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 11241 | | CONE GORDON | 4418 WALNUT RD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 11242 | | CONERLY RICHARD | 31132 PINEWOOD DR | | | | BLACK RIVER | NY | 13612 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11243 | | CONEYBEARE MATT | 20 E 14TH ST APT 3 | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 11244 | | CONFIDENT VLADIMIR | PO BOX 613294 | | | | MIAMI | FL | 79925 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 11245 | | CONFORTI ELIZABETH | 4 MONTGOMERY DRIVE | | | | NORTHFORD | CT | 06472 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 11246 | | CONFORTI FRANK | 53 MERCURY CIRCLE | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 11247 | | CONGAR BERTHA | 2903 N ZENITH AVE | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 11248 | | CONGER GAIL | 10025 MALLET DRIVE | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 11249 | | CONGER ROBERT | 100 DEPOT LN | | | | CINCINNATI | IA | 52549 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 11250 | | CONGROVE CLARA | 290 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 11251 | | CONIGLIO JUNE | 104 ARBOUR LN APT 1 | | | | BUFFALO | NY | 77076 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 11252 | | CONIGLIO MICHAEL | 416 CLEMENTS BRIDGE RD APT 4B | | | | BARRINGTON | NJ | 08007 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 11253 | | CONINE AMANDA | 1007 SUGAR PINE | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11254 | | CONKEL KATHLEEN | 6448 MEADOW GLEN DR N | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 11255 | | CONKLE ROSE | PO BOX 107 | | | | SURVEYOR | WV | 25932 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 11256 | | CONKLIN JANELLE | 3815 WEST 7TH STREET | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11257 | | CONKLIN JUDY | 145 CANDLEWICK WAY PIKE103 | | | | LACKAWAXEN | PA | 18435 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 11258 | | CONKLIN LYNNE | 195 MAGEE RD | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11259 | | CONKLIN MARY A | 75 BERKELEY AVE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 11260 | | CONKLIN PAM | 1976 RIVER RD | | | | CHAPEL HILL | TN | 37034 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 11261 | | CONKLIN TRACEY | 645 CUEBALL RD | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 11262 | | CONL RAFEL | 1 RES LIBORIO ORTIZ APT 115 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 11263 | | CONLEY AMBER | 308 MEAD MCNEER RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 11264 | | CONLEY BRANDEN | 12350 BUCKLEY BLVD HANCOCK059 | | | | BUCK CREEK | IN | 46140 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Pg 172 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11265 | | CONLEY DWAYNE | 7707 WOODLAND DRIVE YORK133 | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 11266 | | CONLEY HELEN | 823 AVONDALE ST | | | | E LIVERPOOL | OH | 30467 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 11267 | | CONLEY JAMISON | 210 S MICHIGAN APT A N | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 11268 | | CONLEY KELLY | 220 FUREY OFF QUATIS PO BOX 952 | | | | MANSON | WA | 98831 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 11269 | | CONLEY MARY | 4824 LAW BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11270 | | CONLEY MERLE | 179 CARLIN DR | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 11271 | | CONLEY MICHELLE | 230 TAOPI CIR | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 11272 | | CONLEY RUBY | 2020 BRISTOL RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11273 | | CONLEY SUSAN | 227 W NORTHRIDGE LN | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 11274 | | CONLEY SYNETTA | 2100 LYNN ST | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 11275 | | CONLEY TIFFANY | 126 S FRANKLIN ST APT 7 | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 11276 | | CONLIN JENNIFER | 30902 CLUBHOUSE DRIVE UNIT 15G | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11277 | | CONLIN THOMAS | 2600 E CHURCH ST | | | | SANDWICH | IL | 60548 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 11278 | | CONLON EARL | 17186 S NUNNELLY RD | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 11279 | | CONMY MICHAEL | 298 GARDEN PKWY | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 11280 | | CONN BENDETTA | 1057 HARRISON CT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 11281 | | CONN HARVEY | 8111 W EASTMAN PL APT S-102 | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 11282 | | CONN JAMES | 5113 THURMAN WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 11283 | | CONN MICHELLE | 6976 MEDORA AVENUE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11284 | | CONN TABITHA | 235 DRIFTWOOD LOOP | | | | WHITESBURG | KY | 41858 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 11285 | | CONNECTICUT BKEENEY C | 160 BRAINARD ROAD | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 11286 | | CONNELL BRIDGET | 3932 BRIDGEVIEW LN | | | | NASHVILLE | TN | 33487 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 11287 | | CONNELL NICHOLAS | 16 KNOT CT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11288 | | CONNELLAN KERRI | 300 EAST 55TH STREET APT 16C | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 11289 | | CONNELLEY MITCH | 1153 A LEE ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11290 | | CONNELLY BRANDON | 1181 US HIGHWAY 93 N | | | | VICTOR | MT | 59875 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 11291 | | CONNELLY BRIAN | 23 ELDERBERRY RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 11292 | | CONNELLY GRACE | 2422 LAHN LANE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11293 | | CONNELLY KAREN | PO BOX 271 | | | | CLYDE | NY | 14433 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 11294 | | CONNELLY LAURA | 37 HUSSA PLACE N | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 11295 | | CONNELLY TOM | 3938 RICHARDSON DR | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 11296 | | CONNELLY TRACY | 74 LONGPOINT DR | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 11297 | | CONNER DOUG | 9240 OAK LEAF WAY | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 11298 | | CONNER JEANETTE | 2645 FLORY DR | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 11299 | | CONNER LUIS | 5620 SW 22ND ST APT 101 | | | | TOPEKA | KS | 98022 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 11300 | | CONNER MARGUERITE | 4107 CHOWEN DR POLK105 | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 11301 | | CONNER PHIL | PO BOX 1608 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 11302 | | CONNER PHIL | PO BOX 1608 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 11303 | | CONNER SAMANTHA | 116 E ALCOVE DR N | | | | GRAND JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 11304 | | CONNER SHARREL | 1406 W BUTLER DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $75.81 | |
| 11305 | | CONNER SHERI | 4165 SPRINGRUFF DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 11306 | | CONNER TIFFANY | 48 DAVIDFIELD CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11307 | | CONNERLEY ALLISON | 209 S IOWA ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 11308 | | CONNERS ROBERT | PO BOX 56 | | | | FLORIDA | NY | 10921 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 11309 | | CONNERY GLENN | 38 W HAVEN WAY | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11310 | | CONNIE ZOTTOLI | 5204 SW 87TH TER N | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11311 | | CONNOLLY CHRIS | 7642 W 98TH AVE | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 11312 | | CONNOLLY ELLEN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 11313 | | CONNOLLY JOSHUA | 6207 BALANCE CIRCLE | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 11314 | | CONNOLLY LINDA | 7963 ST MONICA DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 11315 | | CONNOLLY LYNNE | 2568 WESTERN AVENUE APT 7-9 | | | | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11316 | | CONNOLLY MAUREEN | 420 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11317 | | CONNOLLY NEIL | 620 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11318 | | CONNON LEE | 7636 KNOLLRIDGE AVE NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 11319 | | CONNOR DESMOND | 12600 NW 107TH AVE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $111.88 | |
| 11320 | | CONNOR JAMES | 11811 CHERRYLEE DR | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 11321 | | CONNOR LAURA | 4 SUSSEX AVE N | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 11322 | | CONNOR LYNN | 3434 W LITTLE HOPI DR | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 11323 | | CONNOR WENDY | 327 E OHIO ST | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 11324 | | CONNORS SHARON | 403 GRANADA TER | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 11325 | | CONNORS TINA | 9808 KOKOPELLI DR NW BERNALILLO002 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 11326 | | CONOVER AMBER | 3223 LUEDERS RD | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11327 | | CONQUEST DEBBIE | 220 GREEN CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 11328 | | CONQUEST OSIEL | 749 TENDERFOOT CIR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11329 | | CONQUEST STERLING | 3501 E GORE BLVD APT 1423 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11330 | | CONRAD CAROLYN | 5002 CANVAS NETTIE RD | | | | CANVAS | WV | 26662 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 11331 | | CONRAD CHRISTIAN | 26410 GOLDEN DR | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 11332 | | CONRAD DALE | 265 SAINT ELIZABETH STREET CAMBRIA021 | | | | LORETTO | PA | 15940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11333 | | CONRAD DARREL | 117 WASSAW RD | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 11334 | | CONRAD ELIZABETH | 2809 BELCOURT AVENUE | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11335 | | CONRAD ERIC | 4600 FAIRBANKS DR APT 1411 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 11336 | | CONRAD ERIC | 4600 FAIRBANKS DR APT 1411 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $121.15 | |
| 11337 | | CONRAD IRMA | 1920 BLAINE AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 11338 | | CONRAD JUSTIN | 11741 LAPSTONE WAY | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 11339 | | CONRAD MARIE | 4100 SAINT RAPHAEL CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 11340 | | CONRAD MARY | 347 N 71ST STREET | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11341 | | CONRAD MELINDA | 181 E FRONT ST | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11342 | | CONRAD SHARON | 1020 E KRAMER ST | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 11343 | | CONRATH JULIE | 2118 6TH AVE | | | | ALTOONA | PA | 22030 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 11344 | | CONRATH MICHAEL | PO BOX 838 | | | | KINCAID | IL | 59901 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 11345 | | CONROY CHRIS | 1327 PARKER ST APT D | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11346 | | CONROY ROSITA | 136 COLWICK DRIVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11347 | | CONS FIDENCIO | PO BOX 944 LOS ANGELES037 | | | | POMONA | CA | 91769 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 11348 | | CONS RICHARD | 9508 S MICHELE LN | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 11349 | | CONSENCIO LILIAM | HC 1 BOX 9183 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 11350 | | CONSIDINE JOHN | 125 NE 17TH TER | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 11351 | | CONSIDINE MARYION | 11 HANCOCK ST | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 11352 | | CONSIDINE THOMAS III | 925 MCKENZIE RD | | | | LAKE HELEN | FL | 32744 | USA | TRADE PAYABLE | | | | | $12.77 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11353 | | CONSIGLIO TRICIA | 2601 S ROOSEVELT BLVD 107B MONROE087 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 11354 | | CONSOLO HEAVEN | 209 N DRAKE ST | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 11355 | | CONSTANCE PATRICIA | 126 GIRARD AVE | | | | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 11356 | | CONSTANCIO ERMUNDO | 224 PLUM AVE | | | | DUMAS | TX | 85029 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11357 | | CONSTANTE DANIELLE | 2108 MONTCLAIR LN | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $26.62 | |
| 11358 | | CONSTANTINE DAVID | 1914 ALAMO BOUND | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11359 | | CONSTANTINIDIS HELEN | 1 KENNEDY DR | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 11360 | | CONSTANTINO MICHELLE | 201 KING ST APT 2 | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 11361 | | CONSTINE BRETT | 9732 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 11362 | | CONSUEGRA JUAN | P O BOX 7884 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 11363 | | CONTARES CONTARES | 3503 BAMBOO ST | | | | MESQUITE | TX | 29906 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 11364 | | CONTE MIKE | 3 STRAWBERRY LN | | | | CRANSTON | RI | 02921 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 11365 | | CONTEH DENNIS | 4249 58TH AVE B | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 11366 | | CONTEH KIMBERLY | 3715 RIVIERA GROVE 104 | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11367 | | CONTERIO JENNIFER | 17450 SALK DR WILL197 | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $43.84 | |
| 11368 | | CONTESTABILE URSULA | 407 17TH ST | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 11369 | | CONTI ARTHUR | 3836 BROWN AVE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 11370 | | CONTI BEVERLY | 623 W GUADALUPE RD UNIT 138 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 11371 | | CONTI LORIANN | 5560 MARTIN RD | | | | GREAT VALLEY | NY | 14741 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 11372 | | CONTI SARAH | 669 S TONTO CREEK DR | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11373 | | CONTOIS CARYN | 586 NORTH ELM STREET | | | | WEST BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 11374 | | CONTOS ANDREA | 27 KENNEDY DRIVE | | | | EAST QUOGUE | NY | 11942 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 11375 | | CONTRERAS ELEUTERIO | 137 BALSAM ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 11376 | | CONTRERAS ALEJANDRA | 517 E TUNNELL ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 11377 | | CONTRERAS ALTAGRACIA | 17521 88TH AVE | | | | JAMAICA | NY | 29730 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 11378 | | CONTRERAS ANDREA | 3760 W FITWATER CT | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 11379 | | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 11380 | | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 11381 | | CONTRERAS CLAUDIA | 170 W SEAWARD AVE APT 17 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 11382 | | CONTRERAS DELIAS | 24222 RUNNING IRON DR | | | | HOCKLEY | TX | 77447 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 11383 | | CONTRERAS ELYN | 4941 KINARD CV | | | | MEMPHIS | TN | 79853 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 11384 | | CONTRERAS EMMANUEL | 14509 BOIS D ARC LN | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 11385 | | CONTRERAS EMSE | 2837 NORTH AVE TRLR J-71 | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $182.99 | |
| 11386 | | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11387 | | CONTRERAS JAIME | 9140 B GENERAL PIKE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11388 | | CONTRERAS JAVIER | 4003 PARKWAY DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $48.65 | |
| 11389 | | CONTRERAS KARLOS A | 21 LIVERPOOL CT | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 11390 | | CONTRERAS LISETTE | 1115 COURTSIDE DR UNDEFINED | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 11391 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 11392 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 11393 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 11394 | | CONTRERAS MAXIMILIAN | 3869 W CORTARO FARMS RD LN 57 | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 11395 | | CONTRERAS MELBA | HC 70 BOX 30573 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $55.81 | |
| 11396 | | CONTRERAS MICHAEL | 489 REDWOOD AVE N | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 11397 | | CONTRERAS MIMI | 404 RIVER RIDGE RD N | | | | ROANOKE | TX | 76262 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11398 | | CONTRERAS MONICA | 2137 BRAWLEY STREET N | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11399 | | CONTRERAS PERLA | 4210 E 14TH ST TRLR WB | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 11400 | | CONTRERAS REINA | 3105 S 19TH ST APT 1 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 11401 | | CONTRERAS ROBERT | 1200 S OAKES ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 11402 | | CONTRERAS ROBERTO | 8015D MADISON BARRACKS ST | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11403 | | CONTRERAS ROSEMARY | 5820 S FAIRFIELD AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 11404 | | CONTRERAS TOMASA | 1401 STOCKTON AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 11405 | | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 11406 | | CONTRERAS VERONICA | 312 UNION AVE APT 3 | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 11407 | | CONVERSE BRADLEY | 16630 N REEMS RD APT1018 | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 11408 | | CONVERSE BRIAN | 811 TRUSTWAY CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 11409 | | CONWAY DOROTHY | 20889 HARDSCRABBLE RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 11410 | | CONWAY ERIC | 14080 W LARKSPUR DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 11411 | | CONWAY GINA | 905 HILLCLIFF ST STARK151 | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 11412 | | CONWAY JAMES | 625 ASTER BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 11413 | | CONWAY JOHN | 1761 SHERWOOD RD APT 1 | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 11414 | | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11415 | | CONWAY LESLEY | 103 E DERRY RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 11416 | | CONWAY LINDA | 52 COMPTON AVE | | | | HAZLET TOWNSHIP | NJ | 07734 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 11417 | | CONWAY MARY J | 169 GILBERT MILLS RD | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 11418 | | CONWAY STEVEN | 9 FLETCHER CT | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $99.71 | |
| 11419 | | CONYBEARE CAROLYN | 2 LAFAYETTE STREET 3RD FLOOR | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 11420 | | COODUVALLI SURESH | 904 BRADLEY ST | | | | N BRUNSWICK | NJ | 95073 | USA | TRADE PAYABLE | | | | | $55.27 | |
| 11421 | | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11422 | | COOK ANNE | 8941 MILLER LANE FAIRFAX059 | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $44.36 | |
| 11423 | | COOK ANTOINETTE | 414 PAXTON AVE CALUMET CITY ILLINOIS | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 11424 | | COOK ARTHUR | 54 NORMAN AVE | | | | BUFFALO | NY | 37064 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 11425 | | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $72.07 | |
| 11426 | | COOK BEN | 27 NATURES BOUNTY TRL | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 11427 | | COOK BENJAMIN | 145 JENKINS LN | | | | ROCKWOOD | TN | 92105 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 11428 | | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 11429 | | COOK BRYAN | 4529 N 10TH AVE | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $50.63 | |
| 11430 | | COOK CAROLYN | 907 CRIEFF CROSS DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 11431 | | COOK CAROLYN | 907 CRIEFF CROSS DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 11432 | | COOK CAROLYN C | 22 MEETINGHOUSE LANE | | | | OLD LYME | CT | 06371 | USA | TRADE PAYABLE | | | | | $65.56 | |
| 11433 | | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 11434 | | COOK DEBORAH | 6206 SILVER SPUR DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 11435 | | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 11436 | | COOK DONQUA | 518 SHERBOURNE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 11437 | | COOK DOUGLAS | 406 S RANGE RD | | | | SPRINGFIELD | MN | 56087 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 11438 | | COOK DYORA | 758 FITE HALL UNIT 315 | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 11439 | | COOK FORDYCE | 42 CAMERON ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 11440 | | COOK GINA | 585 W HARDING ST APT 3S | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $9.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11441 | | COOK GLEN | 1736 GERMAINE COURT | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 11442 | | COOK HAZEL | 717 N EDWARDS ST | | | | KALAMAZOO | MI | 49007 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 11443 | | COOK HEATHER | 34 SHERMAN AVE | | | | ROCKVILLE CENTRE | NY | 11570 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11444 | | COOK JAMES | 108 CONANT RD | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 11445 | | COOK JEANNA | 25 MARLBORO RD | | | | SOUTHBOROUGH | MA | 11385 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 11446 | | COOK JERRY | 513 WALDENCHASE LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11447 | | COOK JESSE | 190 COUNTY ROAD 2305 | | | | GRAPELAND | TX | 35810 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 11448 | | COOK JOANNA | PO BOX 641 | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11449 | | COOK JONATHAN | 6240 MARCINKIEWICZ SPUR UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 11450 | | COOK JOSEPH | 707 NEW ENGLAND RD | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 11451 | | COOK JULIE | 890 W 8TH ST | | | | GARNER | IA | 50438 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 11452 | | COOK KENNETH | 628 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 11453 | | COOK KIM | 1066 DRISCOLL RD | | | | MOUNT EDEN | KY | 40046 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11454 | | COOK KIMBERLY | 1925 S STATE ST APT 2 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11455 | | COOK KIRSTEN | 243 E CROYDON PARK ROAD | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 11456 | | COOK LANA | 3117 OLIVE ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $53.30 | |
| 11457 | | COOK LINDA | 628 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 11458 | | COOK LINDA | 628 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 11459 | | COOK MARK | 38129 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 11460 | | COOK MARK | 38129 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 11461 | | COOK MATHEW | 8200 KRAMER CT APT 3D | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 11462 | | COOK MAUD | 7532 S INGLESIDE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 11463 | | COOK MICAH | 6225 W SUNRISE LN | | | | HOMOSASSA | FL | 52802 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 11464 | | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 11465 | | COOK NATALIE | 126 NORTHRIDGE DR | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $66.69 | |
| 11466 | | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11467 | | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $79.51 | |
| 11468 | | COOK RON | 2134 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 11469 | | COOK RYAN | 4169 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11470 | | COOK SCHNAVIA | 1 DC VILLAGE LANE SW N | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 11471 | | COOK SHANE | PO BOX 209 | | | | WELLSTON | MI | 49689 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 11472 | | COOK SHAWN | 1179 COONPATH | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 11473 | | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 11474 | | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 11475 | | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $95.60 | |
| 11476 | | COOK THERESA | 6 ANGELOS WAY N | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $172.52 | |
| 11477 | | COOK TONIA | 1925 BACONS BRIDGE RD LOT 279 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $72.80 | |
| 11478 | | COOK TRAVIS | 385 OLD COUNTY RD | | | | RACINE | WV | 25165 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11479 | | COOK TRISHA | 76 ELLIS ST | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11480 | | COOK VIRGIL | 2192 W VIENNA RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 11481 | | COOK WAYNE | 3762 OLD DELPHOS RD | | | | ELIDA | OH | 45807 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 11482 | | COOK WILLY | 2886 KUMAKALII ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11483 | | COOKE ALVIN | 14186 PURPLE SAGE RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 11484 | | COOKE JOLENE | 1200 10TH ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11485 | | COOKE KERTIADA | 209 MCCLAIN ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 11486 | | COOKE MALISSA | 10824 CARLOWAY HILLS DRIVE | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 11487 | | COOKE RICHARD | 2024 CROCKETT ROAD ANDERSON001 | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $106.91 | |
| 11488 | | COOKERLY ERNEST S | 25442 LEARMAN LANE BOX 224 | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 11489 | | COOKHORN CONIECE | 134-28 233RD STREET | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11490 | | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $304.46 | |
| 11491 | | COOKS ARRON | 9714 SORBONNE LOOP | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $125.39 | |
| 11492 | | COOLBAUGH MARIANNE | 323 MUNICIPAL RD DALLAS | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11493 | | COOLER JUDY | 12958 US HIGHWAY 17 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 11494 | | COOLEY BRIAN | 1920 FOXHOUND CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11495 | | COOLEY CHARLES | 71 BABCOCK RD | | | | MORRISVILLE | VT | 05661 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 11496 | | COOLEY GENEVA | 4165 E RACO AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 11497 | | COOLEY HELENA | 1504 HOMELAND AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 11498 | | COOLEY JOE | 807 W 8TH ST | | | | CISCO | TX | 76437 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 11499 | | COOLEY RALPH | 35 VINE STREET N | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11500 | | COOLEY RYAN | 4525 CALIBURN WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11501 | | COOLEY VALORIE | 3535 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 11502 | | COOMBS MICHAEL | 7 PARKER AVE ESSEX009 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 11503 | | COOMBS NICOLAI | 218 HICKORY CIR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11504 | | COOMBS VIKKI | 1010 15TH ST SW | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 11505 | | COON MARILYN | 5604 GORDON LN | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 11506 | | COON MARK | 13978 MAPLE LANE | | | | PLATO | MO | 65552 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 11507 | | COON NORMA | 4706 NORTH ST | | | | MILLINGTON | MI | 48746 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 11508 | | COONS LEANE | 2510 NW 6TH CT | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $96.46 | |
| 11509 | | COOP MIKE | 8905 HONOR AVE JEFFERSON111 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 11510 | | COOPER AARON | 6531 MCGLACHLIN AVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 11511 | | COOPER ANDREW | 13505 W ZUNI ST UNIT B | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 11512 | | COOPER ARRON | 8012 12 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 11513 | | COOPER ART | 1333 CORONADO RD | | | | BENNINGTON | KS | 44135 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11514 | | COOPER BRADEN | 510 PAIGE DRIVE | | | | SOUTHAMPTON | NJ | 08088 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11515 | | COOPER CARRIE | 1361 SUNDANCE CT | | | | HOLLAND | MI | 49424 | USA | TRADE PAYABLE | | | | | $147.68 | |
| 11516 | | COOPER CHARLES | 8120 W CRESTWOOD DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 11517 | | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11518 | | COOPER CLAUDIA | 300 RED OAK CT | | | | EASLEY | SC | 75065 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 11519 | | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 11520 | | COOPER DONALD | 3402 IVY HILL CIRCLE S UNIT B | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 11521 | | COOPER DOUGLAS | 12586 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $63.36 | |
| 11522 | | COOPER GEORGIA | 8712 N WALTER HAGEN DR | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 11523 | | COOPER HOLLI | 7807 BLUEBONNET DR | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 11524 | | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 11525 | | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11526 | | COOPER JEFFERY | 3951 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 11527 | | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $98.95 | |
| 11528 | | COOPER KATHERINE | 142 NOCATEE TRAIL | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $24.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11529 | | COOPER LATECHIA | 115 PRESIDENT CIR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 11530 | | COOPER LAWRENCE | 499 MILL STONE DR | | | | BEAVERCREEK | OH | 45434 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 11531 | | COOPER LENORA | 8511 S YATES BLVD | | | | CHICAGO | IL | 90019 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 11532 | | COOPER LORA | 8970 E RIVIERA DRIVE | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 11533 | | COOPER LOUIS | 511 HALIFAX PLACE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 11534 | | COOPER MACK | 46 GIFFORD AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 11535 | | COOPER MAREE | 760 FARMBROOK RD LANCASTER057 | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 11536 | | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01453 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 11537 | | COOPER MILDRED | 124 MARTIN LUTHER KING DR APT | | | | LAKEWOOD | NJ | 93245 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 11538 | | COOPER RENEE | 105 CONGDON AVE | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11539 | | COOPER SARAH | 132 BRIARCLIFF DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 11540 | | COOPER SEAN | 236 PURPLE LEAF RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 11541 | | COOPER SHANE | 9680 SEMINOLE WAY | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $132.36 | |
| 11542 | | COOPER TIMOTHY | 98 LOW GAP RD | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 11543 | | COOPER TODD | 4101 VALENTINE ST TARRANT439 | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 11544 | | COOPER TRACY | 107 W BARRUS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 11545 | | COOPER TRAVIS | 1403 LONG LN | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 11546 | | COOPER WAYNE | 86 STEWART AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 11547 | | COOPERSMITH AMANDA | 440 GLEN MEADOW RD | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 11548 | | COOPERSTEIN DAVID | 502 N 137TH ST | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11549 | | COORE SADISA | 1271 SCOTTSDALE RD S | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 11550 | | COOREY KYLE | 3762 MERWIN TEN MILE RD | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11551 | | COOVER DEBBIE | 228 E KELLER ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 11552 | | COOVER KRISTINA | 782 FAIRVIEW AVE | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 11553 | | COPAS FRANCES | PO BOX 613 CLAY027 | | | | CELINA | TN | 38551 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 11554 | | COPAS JULIA | 125 OLD JEFFERSON ST | | | | CELINA | TN | 38551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11555 | | COPE CARL | 1902 30TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 11556 | | COPELAND AMY | 1744 S PINE AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 11557 | | COPELAND CARA | 25017 45TH PL S H304 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 11558 | | COPELAND CAROLINE | 138 S TERRACE AVE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11559 | | COPELAND EDWARD | 2113 BEN HILL RD | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 11560 | | COPELAND ISAAC | 2204 AGATE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11561 | | COPELAND JODI | 3408 PINE WOOD DR S | | | | LAKEPARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11562 | | COPELAND KATHY | P O BOX 891618 | | | | OKLAHOMA CITY | OK | 73189 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 11563 | | COPELAND SAIVON | 421 GILBERT RD | | | | MANCHESTER | GA | 31816 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 11564 | | COPELAND SAM | 3224 N ALTA VISTA DR N | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 11565 | | COPELAND WALLEK | 45 SCARLET OAK DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 11566 | | COPESTICK STEVEN | 10 UNION AVE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11567 | | COPLEY DANIELLE | 417 W 4TH ST VENANGO121 | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $47.03 | |
| 11568 | | COPLIN MATT | 308 PRAIRIE CV | | | | AVILLA | IN | 46710 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 11569 | | COPLIN VERONICA | 1434 N 15TH ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 11570 | | COPPEDGE TIM | 5174 W SIMPSON RD | | | | EDMOND | OK | 73025 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 11571 | | COPPER CORA | 5716 HAAG RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 11572 | | COPPIN JANEAN | 3579 KIMBALL WAY | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 11573 | | COPPOLA ANTHONY | 4277A GLOBEMASTER CT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11574 | | COPPOLA LOUISE | 650 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 11575 | | COPPOLA MARY L | 183 VALLEY ROAD | | | | NORTH BRANFORD | CT | 06471 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 11576 | | COPPOLA RACHAEL | 823 CLASSON AVE APT 4A | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 11577 | | COPPOLA ROBERT | 55 MORGAN ST | | | | EASTCHESTER | NY | 10709 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 11578 | | CORA LUIS C | 3440 FULTON RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 11579 | | CORA MARIA | 9 BLACKSTONE DR 87 | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 11580 | | CORALLO CHARLENE | 24 STOBE AVE | | | | STATEN ISLAND | NY | 28052 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 11581 | | CORAM TERRA | 3249 ELY AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 11582 | | CORARETTI LINDA | 6325 EL RISCO ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 11583 | | CORBET IVETTE | 1004 CALLE LOS ANGELES URB DEL CARMEN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 11584 | | CORBET MONICA | 1403 UNION ST FL 1 | | | | LINDEN | NJ | 00667 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 11585 | | CORBETT BRUCE | 8563 BARKELY ST | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 11586 | | CORBETT D | 1710 GILMORE ST | | | | WAYCROSS | GA | 34287 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 11587 | | CORBETT KATHERINE | 18131 NE 99TH WAY | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 11588 | | CORBETT KHARI | 23784 COACH HOUSE RD | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 11589 | | CORBETT LINDSAY | 18018 BLISS DRIVE | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $303.37 | |
| 11590 | | CORBETT MARSHA | 6778 LAKEVIEW CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 11591 | | CORBETT MATT | 18131 NE 99TH WAY | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 11592 | | CORBETT SHIRLYNN | 154 OLIVE PL | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 11593 | | CORBEY ROBERT | 2 ALDERSGATE APT 112 | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 11594 | | CORBIN DONALD | 657 GROVE AVE | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 11595 | | CORBIN EDWARD | 50 STONEY HILL LN | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 11596 | | CORBIN JOHN | 37320 2ND ST | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11597 | | CORBIN JOSEPH | 1843 W 48TH ST | | | | CLEVELAND | OH | 36544 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 11598 | | CORBIN THOMAS | 750 CENTRAL AVE HANCOCK063 | | | | FINDLAY | OH | 45839 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 11599 | | CORBIN VIRGIL | 2648 WESTROCK DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 11600 | | CORBIN ZACHARY | 473 RISING HILL DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 11601 | | CORBITT JUSTIN | 301 SUE CT | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 11602 | | CORBITT MARSHA | 7061 NORWAY RD | | | | NEESES | SC | 24141 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 11603 | | CORCHADO CRUZ D | D49 CALLE 5 URB MEDINA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 11604 | | CORCORAN IRENE | MILLCREEK CHILDRENS CENTER | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $95.80 | |
| 11605 | | CORCORAN IRENE | MILLCREEK CHILDRENS CENTER | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $75.29 | |
| 11606 | | CORCORAN LIAM | 124 W HARTFORD ST N | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 11607 | | CORCORAN MARIAN | 25022 CENTRAL AVE APT 905 JASPER 097 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 11608 | | CORCORAN ROBERT | CMR 411 BOX 5554 | | | | APO | AE | 09112 | | TRADE PAYABLE | | | | | $10.29 | |
| 11609 | | CORCORAN SISTER J | 4250 SHIELDS RD N | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $60.83 | |
| 11610 | | CORCORAN SISTER J | 4250 SHIELDS RD N | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $201.41 | |
| 11611 | | CORCORAN ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11612 | | CORDERO BALTAZAR | 2321 JASPER ST | | | | FORT WORTH | TX | 33486 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 11613 | | CORDERO CARMEN R | PO BOX 146 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $64.35 | |
| 11614 | | CORDERO DANIEL | HC 4 BOX 25985 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 11615 | | CORDERO EDDY | 7500 IRA AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 11616 | | CORDERO ELISA | 3706 BRUMOSO CT | | | | LAREDO | TX | 95684 | USA | TRADE PAYABLE | | | | | $22.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11617 | | CORDERO ERICK | 253 CALLE 7 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $3.40 |
| 11618 | | CORDERO ERIKA | 7514 BENSON DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.89 |
| 11619 | | CORDERO FIDEL | 502 SW 5TH AVE | | | | MIAMI | FL | 16833 | USA | TRADE PAYABLE | | | | | $14.69 |
| 11620 | | CORDERO FREDDY | 16 WISTERIA DRIVE | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 11621 | | CORDERO WILLIAM | I7 CALLE EBANO APT 503 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $72.75 |
| 11622 | | CORDES AARON | 10825 NORD AVE S | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $1.02 |
| 11623 | | CORDIS GARY | 4825 RENFRO DR | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $9.54 |
| 11624 | | CORDOBA MATIAS | 1944 SUNSHINE BLVD APT F | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $14.45 |
| 11625 | | CORDOURIER JUAN | 1157 KINGS ARM CT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $0.02 |
| 11626 | | CORDOVA AARON | 3700 W HAYFORD ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.69 |
| 11627 | | CORDOVA ALBERT | 6945 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $33.63 |
| 11628 | | CORDOVA BRANDON | 111A STANLEY ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $68.41 |
| 11629 | | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | | TRADE PAYABLE | | | | | $37.27 |
| 11630 | | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | | TRADE PAYABLE | | | | | $100.00 |
| 11631 | | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | | TRADE PAYABLE | | | | | $976.01 |
| 11632 | | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | | TRADE PAYABLE | | | | | $25.00 |
| 11633 | | CORDOVA DAWN | 342 SPENDLEY ST POLK119 | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $7.03 |
| 11634 | | CORDOVA FILIMON | 250 S 22ND AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $2.15 |
| 11635 | | CORDOVA GLADY | 393 FOREST ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $3.74 |
| 11636 | | CORDOVA HECTOR | 3543 AMBOY RD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $3.81 |
| 11637 | | CORDOVA JOE | 6149 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $3.49 |
| 11638 | | CORDOVA JUCIARA | 1770 STORY AVE APT 3B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $10.32 |
| 11639 | | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $7.43 |
| 11640 | | CORDOVA TIFFANY | 635 E 300 S APT 18 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $12.56 |
| 11641 | | CORDOVES ALEJANDRO | 2730 INLET COVE LN W | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $35.00 |
| 11642 | | CORDREY JEREMY | 4526 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $1.94 |
| 11643 | | CORDTS ANGELA | PO BOX 2692 | | | | KEY WEST | FL | 33045 | USA | TRADE PAYABLE | | | | | $5.25 |
| 11644 | | COREA JORGE | 1904 GAUCHO WAY | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $0.02 |
| 11645 | | COREGE LINDSEY | 5721 MULTNOMAH 051 | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $1.00 |
| 11646 | | CORES CHARYS | 2137 ARROWGRASS DR APT 203 | | | | ZEPHYRHILLS | FL | 33544 | USA | TRADE PAYABLE | | | | | $12.45 |
| 11647 | | CORETT WILLY | 145 WHITTEMORE ST | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $2.90 |
| 11648 | | CORETTI TIMOTHY | 36 ALDRICH AVE | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $5.82 |
| 11649 | | COREY BENJAMIN | 3399 STRAUSS AVE SUITE 219 | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $51.25 |
| 11650 | | COREY CHRIS | 1530 ROUTE 169 | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $19.93 |
| 11651 | | COREY JAMES | 1440 WARD AVE APT 301 | | | | HONOLLULU | HI | 33018 | USA | TRADE PAYABLE | | | | | $52.35 |
| 11652 | | COROLAN ARDOUIN | 261 NEW HYDE PARK RD NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11653 | | CORIOLAN FRANTZ | 2150 BEDFORD AVE APT 3 3N KINGS047 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $108.86 |
| 11654 | | CORKERN MICHELLE | 11205 OPEN TRAIL RD | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $214.49 |
| 11655 | | CORLEY JEO | 703 N KNIGHTS BRIDGE RD | | | | CANBY | OR | 97013 | USA | TRADE PAYABLE | | | | | $44.99 |
| 11656 | | CORLEY RAMONA | 5555 W 9TH AVE | | | | GARY | IN | 40065 | USA | TRADE PAYABLE | | | | | $0.01 |
| 11657 | | CORMACK TOSHA | 597 MURPHY ST | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.57 |
| 11658 | | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | | TRADE PAYABLE | | | | | $30.00 |
| 11659 | | CORN EVA | 120 RIVERSIDE CT APT 34 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $14.00 |
| 11660 | | CORNACHIO RIZZEL | 1011 PROSPECT AVENUE WESTCHESTER119 | | | | PELHAM MANOR | NY | 10803 | USA | TRADE PAYABLE | | | | | $25.23 |
| 11661 | | CORNDLIUS BRUCE | PO BOX 451 | | | | SUMMERTOWN | TN | 38483 | USA | TRADE PAYABLE | | | | | $0.89 |
| 11662 | | CORNEGO EFIGENIA | 1059 DE GARMO DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $65.24 |
| 11663 | | CORNEJO ALICIA | 9795 GIFFORD DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $1.33 |
| 11664 | | CORNEJO BRYAN | 1175 COUNTY ROAD D E APT 133 | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $4.68 |
| 11665 | | CORNEJO DANNY | 7446 SCORDATO DR | | | | SAN ANTONIO | TX | 78266 | USA | TRADE PAYABLE | | | | | $28.75 |
| 11666 | | CORNEJO JOSE | 1428 SERPILIO WAY | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $23.99 |
| 11667 | | CORNEJO JOSE | 1428 SERPILIO WAY | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $0.55 |
| 11668 | | CORNEJO MICHAEL | 11715 OTHELLO TER | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $26.49 |
| 11669 | | CORNEJO RAFAEL | 240 W HIGH ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $95.39 |
| 11670 | | CORNELEUS ABATHAR | 122 W WESTMORELAND ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $3.05 |
| 11671 | | CORNELIA CORNELIA | 1509 RING ROAD APT 327 CHESAPEAKE INDEP | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $99.22 |
| 11672 | | CORNELISON GERALD | 3980 ELMWOOD CT | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $25.00 |
| 11673 | | CORNELISON MARY | 798 ROAD 2800 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $11.44 |
| 11674 | | CORNELIUS HOLLY | 76440 RD 338 | | | | MADRID | NE | 69150 | USA | TRADE PAYABLE | | | | | $25.00 |
| 11675 | | CORNELIUS JOSHUA | 220 MANCY GARRASON LOOP | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 |
| 11676 | | CORNELIUS WINSTON | 2421 AIKEN CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $34.28 |
| 11677 | | CORNELIUS YVONNE | 8869 W APPLETON AVE UNIT 17 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.40 |
| 11678 | | CORNELIUSEN JANA | 20930 SW 89TH CT | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $15.57 |
| 11679 | | CORNELL BARBARA | 8331 CORNDY DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $0.07 |
| 11680 | | CORNELL DARLENE | 501 BATCHELOR ST | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $33.24 |
| 11681 | | CORNELL KAHLA | 1444 RIVERSIDE DR | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $1.10 |
| 11682 | | CORNELL MANDY | 2219 POPE RD | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $1.72 |
| 11683 | | CORNELL MARJORIE | 11820 EDGEWATER DR OFC CUYAHOGA 035 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $14.43 |
| 11684 | | CORNELL PAUL | PO BOX 3170 | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $37.35 |
| 11685 | | CORNELL VICTORIA | 44325 Y AND O RD | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $2.26 |
| 11686 | | CORNELLIUS ALBERT | 7903 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $54.72 |
| 11687 | | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $3.78 |
| 11688 | | CORNETT JOSEPH | 36 BARBERRY LN | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $10.48 |
| 11689 | | CORNETT MISTY | 3114 TYTUS AVE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $3.22 |
| 11690 | | CORNETT NOLA | 2370 S WYNN RD | | | | OKEANA | OH | 45053 | USA | TRADE PAYABLE | | | | | $37.26 |
| 11691 | | CORNETT ROBERT | 5413 ENCLAVE CIRCLE APARTMENT | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $18.80 |
| 11692 | | CORNETT VICKI | 100 VALLEY WAY | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $2.95 |
| 11693 | | CORNFORTH JOE | 113 STEARMAN PL | | | | GRAND PRAIRIE | TX | 71601 | USA | TRADE PAYABLE | | | | | $0.61 |
| 11694 | | CORNIEL LUZMERIS | 621 CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.62 |
| 11695 | | CORNING KAYE | 609 W PLEASANT ST APT B | | | | PORTAGE | WI | 34982 | USA | TRADE PAYABLE | | | | | $79.11 |
| 11696 | | CORNISH GUY | 503 ROYAL RIDGE CT | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $2.80 |
| 11697 | | CORNISH MICK | 9303 DOGWOOD RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $50.00 |
| 11698 | | CORNOYER MARK | 5 BRIAN LN | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $42.96 |
| 11699 | | CORNSTUBBLE CARL | 3211 DUFFER RD | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $53.49 |
| 11700 | | CORNWALL DIANA | 65 SO POND LN | | | | SMITHTOWN | NY | 11787 | USA | TRADE PAYABLE | | | | | $88.00 |
| 11701 | | CORNWALL TODD | 1120 TAYLOR MILLS DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $6.93 |
| 11702 | | CORNWELL KARA | 1239 RED RIVER DR | | | | CLEARWATER | KS | 67026 | USA | TRADE PAYABLE | | | | | $12.71 |
| 11703 | | CORNWELL ROBERT | 7230 HOLLY HILL DRIVE | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $28.59 |
| 11704 | | CORODO SHANNON | 8780 CARR LOOP | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $53.80 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11705 | | CORONA ARTURO | 824 SHERIDAN ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 11706 | | CORONA GABINA | 1360 CABRILLO PARK DR APT A | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 11707 | | CORONA JOSE | 485 CIMARRON DR W | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $148.42 | |
| 11708 | | CORONA LUCIA | 4521 S JUSTINE ST | | | | CHICAGO | IL | 47201 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 11709 | | CORONA MARISOL | 3344 W 61ST PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 11710 | | CORONA MARK | 52530-2 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 11711 | | CORONA TRINIDAD | 4931 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 11712 | | CORONACO DANIELA | 4630 S 19TH AVE | | | | PHOENIX | AZ | 45881 | USA | TRADE PAYABLE | | | | | $103.49 | |
| 11713 | | CORONADO CRISTAL | 4822 LOGAN AVE APT 204 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 11714 | | CORONADO LIZBETH | 144 H ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 11715 | | CORONADO PABLO | 770 SW 8TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 11716 | | COROTHERS JANISEE | 3862 N 76TH ST APT B | | | | MILWAUKEE | WI | 34266 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 11717 | | CORPAS ROSANA | 815 QUINCE ORCHARD BLVD 21 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 11718 | | CORPENING DANIEL | 630 1ST ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 11719 | | CORPREW DESTINY | 913 VIRGINIA BEACH BLVD TRLR 2 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 11720 | | CORPUS ALICE | 9610 REYES PT | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 11721 | | CORPUS BRAD | 9715 M 32 W | | | | HERRON | MI | 49744 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 11722 | | CORPUS FERDINAND | 472 51ST ST | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 11723 | | CORPUS MELISSA | 305 W 4TH ST | | | | CISCO | TX | 95350 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 11724 | | CORPUS RUDY | 340 JERRY ST | | | | JERRY CITY | OH | 43437 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 11725 | | CORPUZ LISA | PO BOX 1903 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 11726 | | CORPUZ STEVEN | 91-829 LAWALU PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 11727 | | CORRADI STEVEN | 72 CENTER RD | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 11728 | | CORRAL CINDY | 890 GLEN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 11729 | | CORRAL DANIEL | 2721 CALLE 27 URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 11730 | | CORRAL DENISE | 2511 W VEREDA DE LAS FLORES | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 11731 | | CORRAL JULIE | 45480 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 11732 | | CORRAL SARAH | 613 GROTTO ST N | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 11733 | | CORRALES MANUELA | 3132 N 43RD AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 11734 | | CORRALEZ ALBERT | 3945 MISSOURI STREET B1 APT HOBART | | | | | | | | TRADE PAYABLE | | | | | $70.00 | |
| 11735 | | CORRANZA JORGE | 197 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 11736 | | CORREA ABEL | 716 N ELIZABETH ST FL 3 | | | | CHICAGO | IL | 04915 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 11737 | | CORREA ABIGAEL | 3192 FAIRFIELD DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 11738 | | CORREA ALBEL | 716 N ELIZABETH ST FL 3 | | | | CHICAGO | IL | 98901 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 11739 | | CORREA ELSA | 90 AVENUE D | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 11740 | | CORREA JOE | 14 BURRITT AVENUE | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11741 | | CORREA JULIAN | 2706 COURT ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 11742 | | CORREA LILLY A | 210 HAMILTON ST FL 2 | | | | HARTFORD | CT | 85706 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 11743 | | CORREA LUIS | 17580 NW 76TH CT | | | | HIALEAH | FL | 37854 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 11744 | | CORREA LUISA | 6454 DAY ST | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 11745 | | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 11746 | | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 11747 | | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 11748 | | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 11749 | | CORREA MARILYN | 12815 CHERRYWOOD LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 11750 | | CORREA PETER | 7407 MIDIRON DR | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 11751 | | CORREA SANTOS | 3001 AVE ANTONIO R BARCELO APTREC | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 11752 | | CORREIA CHRISTOPHER | 7343 A HOLLANDIA CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 11753 | | CORREIA RENEE | 30 JOHN ST APT 2 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 11754 | | CORRIGAN JASON | 261 S ARGYLE PLACE N | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $85.57 | |
| 11755 | | CORRIGAN SETH | 1714 SE INDIANA AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 11756 | | CORRIS JAMES | 64 CHARTER OAK DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 11757 | | CORRO CAROLEE | 141 EAGLE RIDGE RD | | | | BREWER | ME | 04412 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11758 | | CORROW SARA | 94 GREEN ST HARTFORD003 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 11759 | | CORRY CHARLES | 10545 REITER DRIVE | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $29.81 | |
| 11760 | | CORRY MICHAEL | 712 HIGHLAND AVE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 11761 | | CORSARO STEPHEN | 958 BRICE AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 11762 | | CORSELLO LYNNE | 9006 EASTVIEW DR ALLEGHENY003 | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $41.44 | |
| 11763 | | CORSER GLENN | 2610 WESTOVER RD | | | | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 11764 | | CORSER MELISSA | 6675 S NOTTAWA RD | | | | MOUNT PLEASANT | MI | 84062 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 11765 | | CORSEY SHIRLEY | 4268 FERRELL RD | | | | MULUCA HILL | NJ | 85021 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 11766 | | CORSI DEBRA | 1727 SHAKESPEARE DRIVE | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11767 | | CORSI DEBRA | 1727 SHAKESPEARE DRIVE | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 11768 | | CORSON ANGIE | 545 SE 601 | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 11769 | | CORT SHIRLEY | 2966 HIGHLAND PARK DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 11770 | | CORTES ABRAHAM | 321 N CLARK STREET | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 11771 | | CORTES ALAN | 1923 MATNEY AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 11772 | | CORTES ANGEL | 55 PEMBERTON ST APT 2N | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11773 | | CORTES ANGEL N | PO BOX 2727 | | | | CAROLINA | PR | 07050 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 11774 | | CORTES CYNTHIA | 500 CALLE SAN PATRICIO APT 28 CHALET DE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 11775 | | CORTES DAYANI | 1255 FAIRLAKE TRCE APT 308 | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 11776 | | CORTES EDITH | 10307 SINGLETON RD SANTA CLARA085 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 11777 | | CORTES EVA | 5235 N 43RD AVE 114 | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 11778 | | CORTES JANELLE | PO BOX 1475 | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 11779 | | CORTES JENNIFER | 1812 BREEZY LN APT B | | | | WEST PALM BEACH | FL | 42420 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 11780 | | CORTES JOHANNA | RR 36 BOX 8119 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 11781 | | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 11782 | | CORTES LOURDES | 1566 S 23RD ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $73.93 | |
| 11783 | | CORTES MANUEL | 6330 S DORADO CIR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 11784 | | CORTES MEDARDO | 2014 N KEDZIE AVE APT 1 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 11785 | | CORTES RAMON SR | 560 GLENWOOD AVE | | | | TEANECK | NJ | 33160 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 11786 | | CORTES TANIA | 112 EVERGREEN ST | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 11787 | | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 11788 | | CORTES VIRGINIA | 24895 E RIVER RD | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 11789 | | CORTES YASHIA | 170 LINWOOD AVE APT 3 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 11790 | | CORTESE HEATHER | 912 BROOKE CT | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 11791 | | CORTEZ AMBER | 23676 BALLESTROS RD | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $239.95 | |
| 11792 | | CORTEZ ANTONIO | 557 ANAHUAC AVENUE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $83.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11793 | | CORTEZ ARMANDO | 5004 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 11794 | | CORTEZ ASHLEY | 1532 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 11795 | | CORTEZ BERNARDO | 1047 PACIFIC AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $57.72 | |
| 11796 | | CORTEZ BRYAN | 3372 SILVERTON LN | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11797 | | CORTEZ DEBORAH | 26283 N OLD SOLIS RD | | | | LA FERIA | TX | 48205 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 11798 | | CORTEZ DELIA | 10809 CARLOWAY HILLS DR | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 11799 | | CORTEZ GEORGINA | 21995 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11800 | | CORTEZ GLENN | 718 S 9TH ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 11801 | | CORTEZ JENNIFER | 511 W 550 N | | | | SAINT GEORGE | UT | 20570 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 11802 | | CORTEZ JULIANA | 2114 S MALLUL DR APT 1 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 11803 | | CORTEZ JULIO | 865 BRENTWOOD C T DUPAGE043 | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11804 | | CORTEZ LILIANA | 232 MARION OAKS DR | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 11805 | | CORTEZ LOUIS | 6454 B WINTERHAVEN DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 11806 | | CORTEZ LUPITA | 4015 FREETON STREET | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 11807 | | CORTEZ MARGARITA | 148 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 11808 | | CORTEZ NOEL R | 51490 MONO051 | | | | LEE VINING | CA | 93541 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 11809 | | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 11810 | | CORTEZ SALVADOR | 1723 LARKSPUR AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 11811 | | CORTEZ SANTOS | 1619 SEAGULL ST | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 11812 | | CORTEZ SYLVIA | 7329 W TOUHY AVE | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 11813 | | CORTEZ TAMARA | 9330 BENTRIDGE AVENUE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 11814 | | CORTEZA GINA | 10350 E CONSERVATION LN | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 11815 | | CORTINA SILVIA | 17 S EDGEWOOD AVE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 11816 | | CORTINAS ANDREA | 1343 CARVER RD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $64.41 | |
| 11817 | | CORTOPASSI MELANIE | 8 HAWKS SCHOOLHOUSE RD | | | | BLOOMSBURY | NJ | 08804 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 11818 | | CORUM JOY | 8577 SCOTT RD | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 11819 | | CORVEN MATTHEW | 4605 CRESTVIEW DR N | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 11820 | | CORVINO SAL | 144 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 11821 | | CORWITH KATELYN | 459 HEAD OF POND RD | | | | WATER MILL | NY | 11976 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 11822 | | CORY DONNA | 1796 E TROY ST | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 11823 | | CORY MATT | 4036 SO 296TH ST N | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 11824 | | CORY TOMMIE | 4883 S E 131 STREET | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 11825 | | CORYEA GARY | 8154 STANHOPE KELLOGGSVILLE RD | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 11826 | | COS-MARKETING GROUP LLC | 46036 MICHIGAN AVE SUITE 222WAYNE163 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $38.77 | |
| 11827 | | COSBY ERICA | 1120 LITTON AVE APT 306 | | | | NASHVILLE | TN | 23505 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 11828 | | COSBY LINDA | 2108 N HECK HILL RD | | | | SAINT PARIS | OH | 43072 | USA | TRADE PAYABLE | | | | | $86.25 | |
| 11829 | | COSENZA LANA | 1017 OAK ST | | | | MOUNT SHASTA | CA | 96067 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 11830 | | COSENZA RICHARD | 38 HENRY ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 11831 | | COSGRAVE JULIENNE | 5297 BOOTH RD LOCKE NY | | | | LOCKE | NY | 13092 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11832 | | COSGROVE COLLEEN | 9934 E FORGE AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 11833 | | COSGROVE KAREN | 730 KINGSLEY DR | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 11834 | | COSGROVE PAUL | 935 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 11835 | | COSGROVE SHARON | 114 MEADOW HILL RD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 11836 | | COSIE JAMES | PO BOX 5504 | | | | GREENVILLE | MS | 38704 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 11837 | | COSIO JAMES | 1912 NW 3RD ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 11838 | | COSMOS JOE | 306 PHILADELPHIA ST KENTON117 | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11839 | | COSNER ANDREW | 101 WENDOVER ROAD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 11840 | | COSNERIL JENNIFER | 560 S MAPLE ST WARREN187 | | | | KIRKWOOD | IL | 61447 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 11841 | | COSS MACK | 10573 CABILLENE RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 11842 | | COSS MICHAEL | 1001 LONG RAPIDS RD APT 3 | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 11843 | | COSSAIRT MICHAEL | 361 LANIER DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 11844 | | COSSICK MARIA | JIMENEZ ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11845 | | COSSIN PATRICIA | 141 DIANA LN W | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 11846 | | COSSIO MIRIAM | 526 E 58TH ST | | | | HIALEAH | FL | 29203 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 11847 | | COSTA ISABEL D | 2 FULLER ST | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 11848 | | COSTA LEONARDO | 388 HARRISON STREET | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 11849 | | COSTA LORENZO | 1354 83RD ST  PH | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 11850 | | COSTA NORBERT | 17828 BELSHIRE AVE | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 11851 | | COSTA TRAVIS | 1753 W SHELLIE DR | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11852 | | COSTABELLA MIGUEL | 1228 W SCYENE RD STE 111 | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 11853 | | COSTANTINO DOMINICK | 304 COUNTRYWOOD DR | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 11854 | | COSTANZA MARKO | 1670 US HIGHWAY 46 | | | | FORT LEE | NJ | 76431 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 11855 | | COSTANZO KISCHA | 4142 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 11856 | | COSTAS MICHAEL | 2454 ARROYO DR | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11857 | | COSTELLO BRIEN | 465 FUNSTON LOOP | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11858 | | COSTELLO DENISE | 17 DENIM PL | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 11859 | | COSTELLO JOHN | 13-3405 MOKU ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 11860 | | COSTELLO JOHN | 13-3405 MOKU ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 11861 | | COSTELLO KARLA | 4910 GRAPE PL | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 11862 | | COSTELLO RAYMOND | 8901 OPPORTUNITY DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11863 | | COSTELLO TONY | 853 E COTTONWOOD CANYON PL | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $42.07 | |
| 11864 | | COSTEN COLETA | 2008 E RIE ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 11865 | | COSTICT ELLEN | 462 IROQUOIS TRAIL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 11866 | | COSTICT ELLEN | 462 IROQUOIS TRAIL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 11867 | | COSTILLA LAURO | 1609 FOUR GEORGES CT APT A2 | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 11868 | | COSTILLA SANJUANITA | 5222 MCARDLE RD APT 110 | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11869 | | COSTILOW BRENDAN | 631 MANNING DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 11870 | | COSTLEY MERRIE | 2516 CAPARZO DRIVE | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11871 | | COSTON SUSAN | 53 CONKLIN RD | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 11872 | | COSTON YONDALE | 11331 LA CROSSE ST | | | | WHITE SANDS MISSILE | NM | 88002 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11873 | | COTA CARLOS | 5270 10TH ARMORED CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $50.35 | |
| 11874 | | COTA ISABELL | 51 JINGLEVILLE RD | | | | CANTON | NY | 13617 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 11875 | | COTE CHERYL | 50 RIVER RD APT 5006 | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 11876 | | COTE JENNIFER | 26 BOULDER DELL EXT | | | | HIGGANUM | CT | 06441 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 11877 | | COTE SYLVAIN | 532 RUE DU MASSIF | | | | MONT-ST-HILAIRE | QU | J3H 0 | | TRADE PAYABLE | | | | | $11.20 | |
| 11878 | | COTHRAN ANITA | 692 PROVINE AVE | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 11879 | | COTHREN CHRISTOPHER | 12758 FIRST STREET BURLINGTON005 | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 11880 | | COTNER RODNEY | 10009 N 37TH AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11881 | | COTTA TONY | 11670 10 12 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 11882 | | COTTAM BELLAS J | 3654 NORTH 600 WEST | | | | OGDEN | UT | 84414 | USA | TRADE PAYABLE | | | | | $114.27 | |
| 11883 | | COTTE ADIENID M | 205 CALLE MIMOSA URB SANTA MARIA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 11884 | | COTTEN KIMBERLY | 2227 RIDGEWOOD ST | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 11885 | | COTTEN WILLIAM | 890 MALLARD LAKE DR | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 11886 | | COTTERALL JUDY | 4910 W DREAM WEAVER LN | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $164.51 | |
| 11887 | | COTTERMAN JEFF | 328 SE GREEN ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $37.69 | |
| 11888 | | COTTINGHAM MARY J | 270 DEGEORGE CIRCLE 4 MONROE055 | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 11889 | | COTTINGHAM NATYSHA | 1880 ROCHESTER RD | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 11890 | | COTTINGHAM STEVEN | 3782 E MAIN ST | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11891 | | COTTLE CHARMEKA | 4142 BUGLE BEND DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 11892 | | COTTLE JAMIE P | 496 W 1425 N APT B | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11893 | | COTTLE JAMIE Y | 496 W 1425 N APT B | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11894 | | COTTLE MYANNE | 8740 CHERYL DRIVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 11895 | | COTTLE TERESA | 61 RICE ST | | | | REEDY | WV | 25270 | USA | TRADE PAYABLE | | | | | $249.09 | |
| 11896 | | COTTON KATHERINE | 79071 A SLADE RD | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 11897 | | COTTON LOUIE | 990 SOUTH KENTON ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 11898 | | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 11899 | | COTTRELL CHRISTOPHER | 12462 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 11900 | | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11901 | | COTTRELL GEORGE | 2854 BRETTON DR UNKNOWN | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 11902 | | COTTRELL JAMES | 135 BUTLER DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11903 | | COTTRELL JONATHAN | 3345 HOPKINS ROAD | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 11904 | | COTTRELL WILLIAM | 2372 WALNUT BLVD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11905 | | COTTRILL MILDRED | 220 SOMERVILLE AVE APT 214 | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11906 | | COTUGNO MEGAN | 200 N PROSPECT AVE | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $85.88 | |
| 11907 | | COUCEIRO YENELIS | 5310 NW 114TH AVE UNIT 108 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 11908 | | COUCH CLARICE | 1214 GARDEN DR APT E VERMILION183 | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 11909 | | COUCH HEATHER | 151 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 11910 | | COUCH JANET | 1203 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 11911 | | COUCH REBECCA | 1300 WIRE BRIDGE RD | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 11912 | | COUCH SHERYL | 1324 SWEETBAY DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 11913 | | COUCH WILMA J | 3103 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 11914 | | COUCH WILNA | 3103 US RT 50 | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $57.34 | |
| 11915 | | COUCHER JENNIFER | 446 COUNTRY CLUB | | | | STANSBURY PARK | UT | 84074 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 11916 | | COUGHLIN DENNIS | 101 HERBERT ST | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $55.92 | |
| 11917 | | COUGHLIN JOAN | 23706 BLACKJACK BEND | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11918 | | COUGHLIN MICHAEL | 236 MONTGOMERY ST FALL RIVER | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 11919 | | COUGHLIN MICHEAL | 2475 PEABODY DR | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 11920 | | COUGHLIN PHYLISS | 437 13TH STREET APT 1L | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 11921 | | COUGHLIN VERA | 1110 CENTRAL AVE | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 11922 | | COULIER SCOTT | 2135 W GENEVA RD | | | | PEORIA | IL | 61615 | USA | TRADE PAYABLE | | | | | $117.55 | |
| 11923 | | COULOMBE JASON | 461 W HOLMES AVE 247 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 11924 | | COULSON DAVID | 501 E 102ND AVE APT J201 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11925 | | COULTER CHASSITY | 708 S LAFAYETTE ST | | | | CLARKSVILLE | TX | 59602 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 11926 | | COULTER LARRY SR | 4811 W 123RD ST | | | | ALSIP | IL | 20874 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 11927 | | COULTER PRISCILA | 970 HACKMANN CIR NE HENNEPIN053 | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 11928 | | COULTER ROBERT | 14028 JACKSON ST | | | | KENSINGTON | OH | 44427 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 11929 | | COULTER STACY | 434 WINGRAVE DR | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 11930 | | COULTERSUGGS ASHLEY | 921 FAITH CIR E LOT 65 | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 11931 | | COUMES DAVID | 6001 LEDGEVIEW DR | | | | BOSTON HEIGHTS | OH | 44264 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 11932 | | COUNDOUL MOUSTAPHA | 3822 7TH ST N UNIT 15 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 11933 | | COUNSELLER MARY | 508 JO ANN CIRCLE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 11934 | | COUNTRY AUTO | 2400 S LINCOLN AVE | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 11935 | | COUNTS CARLETTA | SAN JUAN 18695 WAYNE163 | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11936 | | COUNTS SANDRA | 4651 W HERRICK RD | | | | FARWELL | MI | 63051 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 11937 | | COUNTY JACKIE | 2862 W US 90 | | | | MADISON | FL | 53545 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 11938 | | COUPAL MARJORIE | 207 N B TINNIN DUNKLIN069 | | | | HORNERSVILLE | MO | 63855 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11939 | | COUPLES DAREN | 4210 MEYERS RD | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 11940 | | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 11941 | | COUPONS CHEERUP | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 11942 | | COURANT HARRY | 429 MACMASTER ST | | | | WOODBURY | NJ | 44107 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 11943 | | COURSEY MELVIN | 14695 RANDOLPH FOSTER RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 11944 | | COURSON SUE | 913 OAK HILL CIRCLE | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11945 | | COURTER MARGARET | 17 CHARLES ST | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 11946 | | COURTNEY JERRY | 103 LAKE FOREST SOUTH CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11947 | | COURTNEY KATELYN | 483 MARKLE ST | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11948 | | COURTNEY KELLI | 804 120TH AVE | | | | KNOXVILLE | IA | 50138 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 11949 | | COURTNEY LARRY | 820 GRIGGS ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $63.38 | |
| 11950 | | COURTOIS BARBARA | 17 PHILLIPS ST WINDHAM015 | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 11951 | | COURTRIGHT DAVID | 8272 CHICKASAW DR | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 11952 | | COURTRIGHT JOHN | 2124 EVERGREEN LAKE CT | | | | NAPLES | FL | 44708 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 11953 | | COURTRIGHT PAUL | 10 WHITMAN TER | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 11954 | | COURTRIGHT TERRY | 11561 NW 20TH ST | | | | OCALA | FL | 30655 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 11955 | | COURTRIGHT WANDA | 454 HANEY RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $116.58 | |
| 11956 | | COURTS ERIC | 714 12TH ST SE APT 12 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 11957 | | COURY PATRICIA | 7895 ROCKBURN DR | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 11958 | | COUSINO DAVID | 13273 FIJI WAY 412 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11959 | | COUSINS JAMES | 312 VIRGINIA-BRAZORIA039 | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 11960 | | COUSLEY ADAM | 5708 CAMEO GLASS WAY | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11961 | | COUSLEY LAVONNA | 178 CAROLINE STREET | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 11962 | | COUTEE JODDIE | PO BOX 51273 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 11963 | | COUTINHO SARA | 1467 E 14TH ST APT 3 FL | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 11964 | | COUTO LISA | 125 BUD WAY | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 11965 | | COUTTS TAMMY | 6303 GOLD FINCH COURT | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 11966 | | COUTURE KRISTIN | 244 SILVER MAPLE ROAD | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11967 | | COUVSON SHARLA | 3026 MANCHESTER DR | | | | HEPHZIBAH | GA | 30807 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 11968 | | COVARRUBIAS ABEL | 1204 N CUSTER AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $71.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11969 | | COVARRUBIAS CYNTHIA | 17121 NICHOLS LANE | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $280.82 | |
| 11970 | | COVARRUBIAS JUANNA | 3915 MCKENZIE ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 11971 | | COVARRUBIAS LEONARD | 712 SAINT CLAIR AVE | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 11972 | | COVARRUBIAS RICARDO | 664 N COMAL ST | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 11973 | | COVELENS DARIEN | 436 E 58TH ST APT 2D | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 11974 | | COVENEY KIRSTEN | 3112 KINGSLAND AVENUE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 11975 | | COVEY WILLIAM | 14 VILLAGE DR | | | | EAST LYME | CT | 06333 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 11976 | | COVIELLO JOSEPH | 160 FILEDCREST AVE STE B | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11977 | | COVINGTON ANN K | 3610 W CHATTOOGA DR | | | | CEDAR BLUFF | AL | 35959 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 11978 | | COVINGTON CLARENCE | 201 BUDDY PHELPS DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 11979 | | COVINGTON DONNA | 108 OLDE TOWNE AVENUE 514 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 11980 | | COVINGTON DUSTIN | 4601 LOMA BONITA | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 11981 | | COVINGTON FELICIA | 6 LYNBROOK CT GREENVILLE045 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 11982 | | COVINGTON JB | 1383 W ORCHID LN | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 11983 | | COVINGTON KIMBERLY | 1683 COLLINGWOOD DR SE | | | | MARIETTA | GA | 28904 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 11984 | | COVINGTON MAURICE | 6108 LOS ROBLES LN | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 11985 | | COVINGTON RUDINE | 409 W 1ST ST | | | | ADEL | GA | 90044 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 11986 | | COVINGTON TIM | 1412 JONATHAN CREEK RD | | | | SULLIVAN | IL | 61951 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 11987 | | COVOS JOSE | 11480 E 17TH AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 11988 | | COWAN ADRIENE | 901 8TH ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 11989 | | COWAN JOHN | 2301 BAY ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 11990 | | COWAN MARY | 770 N PARKWAY MADISON113 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $31.46 | |
| 11991 | | COWAN TERENCE | 39 FRELINGHUYSEN AVE APT A | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 11992 | | COWAN TRAVIS | 3990 E LEO PL | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 11993 | | COWARD CHER | 935 S CLAY ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 11994 | | COWARD KAWANNA | PO BOX 405 | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 11995 | | COWARD STEVEN | 365 CHURCH ST | | | | LAKE HELEN | FL | 32744 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 11996 | | COWART JOHN | 1000 PINE ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 11997 | | COWDEN AMY | 79 RAYMOND STREET | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 11998 | | COWEN ELIZABETH | 7000 4TH SECTION RD | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 11999 | | COWGILL ELLEN | 743 SAKS STREET KENT001 | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $99.06 | |
| 12000 | | COWGILL GEORGE | 15120 GREENSBORO RD | | | | GOLDSBORO | MD | 21636 | USA | TRADE PAYABLE | | | | | $61.01 | |
| 12001 | | COWLES ANDREW | 505 KARR AVE DAVIS051 | | | | BLOOMFIELD | IA | 52537 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 12002 | | COWLES WILLIAM | 101 CENTER ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 12003 | | COWLTHORP MARK | 2232 NW PINEHURST DR | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 12004 | | COX ALVIE | 3435 E ADOBE ST | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 12005 | | COX ANN | 1676 SE CORTLAND AVE | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 12006 | | COX ANNE | 7352 W MONTE CRISTO AVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12007 | | COX BRIAN | 136 STEDMAN STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 12008 | | COX CAROL | 3245 MOUNT HOPE ROAD JACKSON075 | | | | GRASS LAKE | MI | 49240 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 12009 | | COX CAROLE | 10438 STATE ROUTE 28 | | | | LEESBURG | OH | 48120 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 12010 | | COX CHARLENA | 126 SANDY AVE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $36.44 | |
| 12011 | | COX CONNIE | 514 S ROBERT ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 12012 | | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 12013 | | COX DALE | 2222 78TH AVE SE | | | | MERCER ISLAND | WA | 98040 | USA | TRADE PAYABLE | | | | | $80.65 | |
| 12014 | | COX DYLAN | 7021 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 12015 | | COX ERIN | 11700 OLD GEORGETOWN ROAD 1312 | | | | NORTH BETHESDA | MD | 20852 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12016 | | COX FARRELL | 28019 COUNTY RD M | | | | DOLORES | CO | 81323 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 12017 | | COX GARY | 250 ASH ST | | | | SUSANVILLE | CA | 96130 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 12018 | | COX HARVEY | 4770 LONGBOW DR BREVARD009 | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 12019 | | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 12020 | | COX JAROD | 3612 LAUDERDALE RD | | | | LAUDERDALE | MS | 78390 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 12021 | | COX JEREMY | 603 GRIFFISS ST | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 12022 | | COX JOEL | 132 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 12023 | | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 12024 | | COX JOSEPH | 505 W 2ND AVE LOT 4 | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 12025 | | COX JOSEPHINE | 1114 AGNEW DRIVE | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 12026 | | COX KATHERINE | 2728 SW REGAL DR | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 12027 | | COX KELLYE | 6801 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 12028 | | COX KYLE | 1321 E ALLEN ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 12029 | | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $49.79 | |
| 12030 | | COX LUNETTE | 274 HENRY ALFORD RD | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 12031 | | COX MARYJO S | 9313 AVEDON LN | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12032 | | COX MIRA | 236 FRITTZ WAY N | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12033 | | COX MIRANDA | 833 ARDMORE HIGHWAY | | | | TAFT | TN | 38488 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12034 | | COX PATERICIA | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 12035 | | COX PAUL | 2307 W WALTANN LN | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 12036 | | COX RANDY | 2301 NE RIDGEWOOD DRIVE | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 12037 | | COX ROMEO | 12250 S KIRKWOOD RD HARRIS201 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $93.83 | |
| 12038 | | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 12039 | | COX SHANNON | 3054 GILL LANE | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 12040 | | COX SHAWN | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $129.25 | |
| 12041 | | COX SHERL | 2323 BOOKER ST DAVIDSON 037 | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 12042 | | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 12043 | | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12044 | | COX SUSAN | 14 PITCAIRN ROAD N | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $119.69 | |
| 12045 | | COX THADDEUS | 8134 N EMERALD | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 12046 | | COX TOM | 47470 VAN BUREN ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 12047 | | COX TOMMY | 801 E MAIN ST | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 12048 | | COXBARBER ANGELA | 3381 S WABASH CT | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 12049 | | COXSCHACK DONNA | 8103 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 12050 | | COXSON DAVE | 321 12 N MAIN ST | | | | SPENCER | OH | 27406 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 12051 | | COY CYNTHIA | ROUTE 1 BOX 601 | | | | ROSELAND | VA | 22967 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12052 | | COY JEANNIE | 33953 BARRENGO DRIVE | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 12053 | | COYBURN DOREEN | 33 DEB CT | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 12054 | | COYLE DEBBIE | 2145 230TH AVE | | | | MANCHESTER | IA | 52057 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 12055 | | COYLE DONALD | 1115 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | 91732 | USA | TRADE PAYABLE | | | | | $54.89 | |
| 12056 | | COYLE JANET | 9767 GOODLUCK RD APT 6 | | | | SEABROOK | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12057 | | COYLE RON | 16 FAIRWOOD DR | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $112.85 |
| 12058 | | COYLE TIM | 3084 WOODLAND DR NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $16.26 |
| 12059 | | COYNER TAD | PO BOX 20493 | | | | SEDONA | AZ | 86341 | USA | TRADE PAYABLE | | | | | $8.38 |
| 12060 | | COYOZA KAREN | 725 S 12TH ST LOT 217 | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $0.22 |
| 12061 | | COZAD RICHARD | 95206A HUDSON LANE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12062 | | COZZI THOMAS | 3 WARWICK DR MONMOUTH025 | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $13.44 |
| 12063 | | CRAAN LOUISE | 1323 E 89TH ST | | | | CHICAGO | IL | 35645 | USA | TRADE PAYABLE | | | | | $0.99 |
| 12064 | | CRABBE ROBERT | PO BOX 1 | | | | PASCOAG | RI | 02859 | USA | TRADE PAYABLE | | | | | $5.36 |
| 12065 | | CRABTREE PAULA | 2250 CHESTNUT ST | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $7.62 |
| 12066 | | CRADDOCK DONNA | 700 HUNTCLIFF LN N | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12067 | | CRADDOCK MARY | 18830 HWY 99 N | | | | GAZELLE | CA | 96034 | USA | TRADE PAYABLE | | | | | $0.04 |
| 12068 | | CRADDOCK OCTAVIA | 6007 SAINT MORITZ DR 303 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.25 |
| 12069 | | CRADDUCK HENRY | 12771 WHEATON AVE | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $10.30 |
| 12070 | | CRADY MEGAN | 700 NAVAJO DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $7.00 |
| 12071 | | CRAFARD JEREMY | 10525 N WISE ST CLARE035 | | | | CLARE | MI | 48617 | USA | TRADE PAYABLE | | | | | $40.73 |
| 12072 | | CRAFT DELAINE | 1904 BUCHANNON ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $8.69 |
| 12073 | | CRAFT JOAN | 20 MASE ST | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $14.13 |
| 12074 | | CRAFT JOHN | 2711 N 26TH ST N | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12075 | | CRAFT KRISTOPHER | 32 AMHERST WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.53 |
| 12076 | | CRAFT MICHAEL | 682 SOUTH ST | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $70.00 |
| 12077 | | CRAFT ROY | 300 BAYARD CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $20.14 |
| 12078 | | CRAFT ROY | 300 BAYARD CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12079 | | CRAGG CHARLES | 3674 DEANS BRIDGE RD 11 | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.16 |
| 12080 | | CRAGHEAD JONATHAN | 1903 WAYNE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.22 |
| 12081 | | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $3.13 |
| 12082 | | CRAIG ALISON | 1423 SLEEPY HOLLOW RD | | | | FORT WRIGHT | KY | 41011 | USA | TRADE PAYABLE | | | | | $1.28 |
| 12083 | | CRAIG ANGELA | 1425 CRIPPEN CT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.61 |
| 12084 | | CRAIG BILLY | 2566 UNIVERSITY DR | | | | LANCASTER | SC | 01020 | USA | TRADE PAYABLE | | | | | $2.33 |
| 12085 | | CRAIG CHRIS | 2700 INVERNESS CT | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $50.35 |
| 12086 | | CRAIG COLIN | 159 FLORENTIA STREET | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $22.42 |
| 12087 | | CRAIG DALLAS | 487 MILLER RD | | | | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | | | | | $2.10 |
| 12088 | | CRAIG DAVID | 8700 OAKCHASE CV | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $9.21 |
| 12089 | | CRAIG GARY | 2119 N 37TH AVE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $116.43 |
| 12090 | | CRAIG JOAN | 5 WILLOW ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $31.30 |
| 12091 | | CRAIG KATHERINE | 1476 WEST 2250 SOUTH | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $27.39 |
| 12092 | | CRAIG KERRY | 8062B LIBERATOR LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $31.69 |
| 12093 | | CRAIG NORMA | HILARION DE LA QUINTANA 1611 | | | | FLORIDA | BU | 01602 | USA | TRADE PAYABLE | | | | | $14.82 |
| 12094 | | CRAIG RUTH | 10551 CRECELIUS DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $7.41 |
| 12095 | | CRAIG SUSAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $14.87 |
| 12096 | | CRAIG TRACEE | 2600 SHORERIDGE AVENUE N | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $1.20 |
| 12097 | | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.85 |
| 12098 | | CRAIGER BRIDGET | PO BOX 262 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $2.09 |
| 12099 | | CRAIN ANDREW | 1011 HAMBLEN RD APT 203 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $0.55 |
| 12100 | | CRAIN MEGHAN | 5702 CHARSTONE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12101 | | CRAM ALTHEA | PO BOX 814 | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $5.28 |
| 12102 | | CRAMER DANIEL | 10 MARINER WAY SE N | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $200.00 |
| 12103 | | CRAMER FREIDA | 403 WOOD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.06 |
| 12104 | | CRAMER GARY | 3621 TALL OAK TRL | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $39.53 |
| 12105 | | CRAMER JOHN | 3241 E HARDY PL | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $79.16 |
| 12106 | | CRAMER NANCY | 22311 HARPER LAKE N | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12107 | | CRAMER TODD | 36 BITTERSWEET DR | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $51.25 |
| 12108 | | CRAMMOND KINSEY | 13353 W RIMROCK ST | | | | SURPRISE | AZ | 92311 | USA | TRADE PAYABLE | | | | | $7.26 |
| 12109 | | CRANDALL EDWIN | 67 ADAMS STREET SOUTH HARTFORD003 | | | | SOUTH MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $22.93 |
| 12110 | | CRANDALL MICHELE | 781 HARBOR ST APT 3 | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $0.49 |
| 12111 | | CRANDALL MICHELLE | 781 HARBOR ST APT 6 | | | | CONNEAUT | OH | 77041 | USA | TRADE PAYABLE | | | | | $0.07 |
| 12112 | | CRANDALL THOMAS | 1733 STATE ROUTE 40 | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $4.91 |
| 12113 | | CRANDELL TINA | 974 FREDERICK PIKE | | | | LITTLESTOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $105.99 |
| 12114 | | CRANDELL TINA | 974 FREDERICK PIKE | | | | LITTLESTOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $105.99 |
| 12115 | | CRANE DALLAS | 206 PINE ST APT 2 | | | | THERESA | NY | 32948 | USA | TRADE PAYABLE | | | | | $13.57 |
| 12116 | | CRANE DAVID | 7519 NW 21ST ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $125.00 |
| 12117 | | CRANE DIANA | 101 WILLOW DRIVE SCHUYLER097 | | | | WATKINS GLEN | NY | 14891 | USA | TRADE PAYABLE | | | | | $24.62 |
| 12118 | | CRANE JESSIE | 411 MOLO ST | | | | KAPAA | HI | 00694 | USA | TRADE PAYABLE | | | | | $58.07 |
| 12119 | | CRANE LOWELL | 1684 PECAN CT | | | | ORANGE PARK | FL | 75137 | USA | TRADE PAYABLE | | | | | $0.53 |
| 12120 | | CRANE MARIA | 1923 LOCKARD AVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.48 |
| 12121 | | CRANE NATHAN | 9301 W TOWNSEND RD | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $2.68 |
| 12122 | | CRANK JAMES | 303 PALMSPRING DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $1.42 |
| 12123 | | CRANSTON JACQUELINE | 46 TERRACE DR | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $44.05 |
| 12124 | | CRANSTON LARRY | 1216 COUNTY ROAD 54 | | | | RICHMOND | OH | 78501 | USA | TRADE PAYABLE | | | | | $0.21 |
| 12125 | | CRAPO JOSHUA | 315 S 800 W | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $21.34 |
| 12126 | | CRAPPS SARAH | 11596 COUNTY LINE RD UNIT 10 | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $201.84 |
| 12127 | | CRARY BOBBI | 93 JULEP LN | | | | CINCINNATI | OH | 45218 | USA | TRADE PAYABLE | | | | | $35.00 |
| 12128 | | CRASE BELINDA | 7605 BUCKEYE RD | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $4.14 |
| 12129 | | CRATTY CHARLES | 3017 GEORGIA AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $23.67 |
| 12130 | | CRAVEN KIM | 3164 VERNON ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $6.58 |
| 12131 | | CRAVENS MISTY | 2508 WILEY DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12132 | | CRAVER LISA | 1120 NILES FERRY RD | | | | MADISONVILLE | TN | 00728 | USA | TRADE PAYABLE | | | | | $1.21 |
| 12133 | | CRAVER MARK | PO BOX 7224 | | | | HIGH POINT | NC | 27264 | USA | TRADE PAYABLE | | | | | $1.43 |
| 12134 | | CRAWFORD ADAM | 1501 KYLE COURT | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $1.97 |
| 12135 | | CRAWFORD ANDY | 33 LINWOOD AVE MCKEAN083 | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $2.12 |
| 12136 | | CRAWFORD BECKY | 405 S 1ST ST | | | | ROCKFORD | IL | 55337 | USA | TRADE PAYABLE | | | | | $0.45 |
| 12137 | | CRAWFORD BETHANY | 1521 10TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $9.32 |
| 12138 | | CRAWFORD BETTY | 1008 FENTON PLACE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.05 |
| 12139 | | CRAWFORD BRODERICK | 45-711 HILINAI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $43.67 |
| 12140 | | CRAWFORD CHARLENE | 5065 SPINNAKER LN | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12141 | | CRAWFORD CHARLES | 169 HESSIAN AVE WEST | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $30.00 |
| 12142 | | CRAWFORD COLE | 2182 CARABEL AVE | | | | CLEVELAND | OH | 30338 | USA | TRADE PAYABLE | | | | | $53.86 |
| 12143 | | CRAWFORD DEANNA | 414 S BUENA VISTA AVE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $100.00 |
| 12144 | | CRAWFORD DEBORAH | 6702 PLANTATION FOREST DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $3.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 12145 | | CRAWFORD DELORIES | 229 SOLNESS AVE | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | $2.51 |
| 12146 | | CRAWFORD DIANNA | 5 S 16TH AVE APT 30 | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | $54.18 |
| 12147 | | CRAWFORD DORIS | 425 W 1ST ST | MESA | AZ | 85201 | USA | TRADE PAYABLE | $0.30 |
| 12148 | | CRAWFORD GEOFF | 711 ROUTE 10 SUITE 204 | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | $13.83 |
| 12149 | | CRAWFORD GEVENA | 118 GREENVILLE AVE FL 2 2 | JERSEY CITY | NJ | 85213 | USA | TRADE PAYABLE | $1.49 |
| 12150 | | CRAWFORD HAYDEN | 2245 RAYMOND LOSANO | LACKLAND AFB | TX | 78216 | USA | TRADE PAYABLE | $28.75 |
| 12151 | | CRAWFORD HAZEL | 10810 WINSTON CHURCHILL CT | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | $6.11 |
| 12152 | | CRAWFORD HOLLY | 1832 NEWBOLT CT | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | $4.89 |
| 12153 | | CRAWFORD IRENE | 9516 SONTAG LN | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | $45.61 |
| 12154 | | CRAWFORD JARED | 1625 OHIO ST | QUINCY | IL | 62301 | USA | TRADE PAYABLE | $9.75 |
| 12155 | | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | $5.00 |
| 12156 | | CRAWFORD JUDY | 1895 SHORTCUT RD | SALEM TOWNSHIP | OH | 43078 | USA | TRADE PAYABLE | $8.07 |
| 12157 | | CRAWFORD KEVIN | 11541 PIN OAK TRL | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | $1.56 |
| 12158 | | CRAWFORD LATASHA | 9304 GOLDEN GATE DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $28.75 |
| 12159 | | CRAWFORD LORIE | 98 HICKORY DR | WARRENTON | MO | 96789 | USA | TRADE PAYABLE | $2.01 |
| 12160 | | CRAWFORD MALVORA | 1150 SIMONTON ST APT 303 | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | $1.57 |
| 12161 | | CRAWFORD MARK | 1681 WOODSIDE WAY | XENIA | OH | 45385 | USA | TRADE PAYABLE | $32.09 |
| 12162 | | CRAWFORD MARTIN | 228 SPRING ST | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | $106.99 |
| 12163 | | CRAWFORD MICHAEL | 2912 COLLEGE ST | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | $55.21 |
| 12164 | | CRAWFORD MILTON | 5420 OPENWOOD LN | HERNANDO | MS | 27405 | USA | TRADE PAYABLE | $6.86 |
| 12165 | | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | DECATUR | IL | 62526 | USA | TRADE PAYABLE | $2.79 |
| 12166 | | CRAWFORD ROCKY | 6246 APPLE ORCHARD DRIVE N | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | $5.54 |
| 12167 | | CRAWFORD RYAN K | 1065 E POLK ST N | MORTON | IL | 61550 | USA | TRADE PAYABLE | $3.32 |
| 12168 | | CRAWFORD SAMANTHA | 2343 EDEN TER APT 104 | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | $0.50 |
| 12169 | | CRAWFORD SHERI | N1561 16TH RD | MONTELLO | WI | 53949 | USA | TRADE PAYABLE | $0.40 |
| 12170 | | CRAWFORD TERESA | 12812 COMMONWEALTH ST | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | $4.67 |
| 12171 | | CRAWFORD TROY | 100 E CAMPUS VIEW BOULEVARD SUITE 250 | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | $11.83 |
| 12172 | | CRAWFORD YOLANDA | 20 DEBEVOISE AVE APT 5H | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | $0.84 |
| 12173 | | CRAWL AMINA | 87 BYLON AVE | NILES | OH | 44446 | USA | TRADE PAYABLE | $0.01 |
| 12174 | | CRAWL AMINA | 87 BYLON AVE | NILES | OH | 44446 | USA | TRADE PAYABLE | $0.01 |
| 12175 | | CRAWLEY CRYSTAL | 4323 SANTA LUCIA ARC | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | $1.43 |
| 12176 | | CRAWLEY LYNN | 612 HAMAKUA PL | KAILUA | HI | 96734 | USA | TRADE PAYABLE | $6.98 |
| 12177 | | CRAWLEY MEL | 110 BROWNLEE BLVD | WARWICK | RI | 02886 | USA | TRADE PAYABLE | $117.69 |
| 12178 | | CRAWLEY PATRICE | 6008 NOMINI HALL RD | HAGUE | VA | 22469 | USA | TRADE PAYABLE | $6.14 |
| 12179 | | CRAWLEY ROB | 415 ALYSSA ST | PLANO | IL | 60545 | USA | TRADE PAYABLE | $2.26 |
| 12180 | | CRAWLEY ROBERT | 2395 AUTUMN CREEK LN | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | $0.90 |
| 12181 | | CRAWFORD JAMES | 584 MYRA ST | EL PASO | TX | 79915 | USA | TRADE PAYABLE | $1.50 |
| 12182 | | CRAYTON TIFFANY | 3850 BEAVERCREST DR APT D | LORAIN | OH | 44053 | USA | TRADE PAYABLE | $2.80 |
| 12183 | | CREAGER DERRICK | 716 S WALNUT ST SANGAMON167 | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | $15.62 |
| 12184 | | CREAMER GEORGE | 413 LINDSAY ST | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | $0.60 |
| 12185 | | CREAMER SEAN | 3213 PIN OAK DRIVE | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | $28.75 |
| 12186 | | CREASMAN VIRGIL | 2208 CENTRAL AVE | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | $32.14 |
| 12187 | | CREASON LINDA | 1094 ROCKY TERRACE DR | GARDNERVILLE | NV | 89460 | USA | TRADE PAYABLE | $10.71 |
| 12188 | | CREASON RICHARD | 3775 MIDDLEFIELD RD SANTA CLARA085 | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | $48.25 |
| 12189 | | CREBER LORI | 2661 LEE STREET | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | $86.24 |
| 12190 | | CRECELIUS KAREN | 7800 HIGHWAY 135 NE | NEW SALISBURY | IN | 47161 | USA | TRADE PAYABLE | $0.99 |
| 12191 | | CREECH CHRISTOPHER | 15746 E 99TH PL COMMERCE CITY | NAVY | CO | 80022 | USA | TRADE PAYABLE | $28.75 |
| 12192 | | CREECH JOSEPH | 304 TRIESTE LOOP | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | $20.83 |
| 12193 | | CREECH RHONDA | 310 S 7TH ST | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | $0.27 |
| 12194 | | CREECH SHERYL | 8601 MILL CREEK LN | HUDSON | FL | 01775 | USA | TRADE PAYABLE | $0.14 |
| 12195 | | CREEK TAANYA | 6540 W IRONWOOD DR TYPE FRIENDS EM | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | $46.08 |
| 12196 | | CREEKMORE NANCY | 8010 S PAULINA ST APT 1W | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | $11.00 |
| 12197 | | CREES DWI | 975 N PRINCIPLE WAY | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | $3.81 |
| 12198 | | CREGO PATRICIA | 319 SOUTH TODD STREET | MCCOMB | OH | 45858 | USA | TRADE PAYABLE | $2.74 |
| 12199 | | CREIGHTON ELAINE | 825 PRESCOTT STREET | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | $9.76 |
| 12200 | | CREIGHTON GENE | 279 SAINT PATRICK AVE | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | $33.88 |
| 12201 | | CREIGHTON NIKKI | 5496 ROUTE 119 HWY N | HOME | PA | 20824 | USA | TRADE PAYABLE | $31.79 |
| 12202 | | CREIGHTON PHYLLIS | 1618 CHARLOTTE CIR | MARTINSVILLE | IN | 00777 | USA | TRADE PAYABLE | $2.07 |
| 12203 | | CREIGHTON TOMINKA | 2928 TANGLEWOOD DR | WAYNE | MI | 48184 | USA | TRADE PAYABLE | $0.21 |
| 12204 | | CREMEAN IRIS | 225 GUY ST | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | $34.40 |
| 12205 | | CREMEANS BARRY | RR 1 BOX 154 | SALT ROCK | WV | 25559 | USA | TRADE PAYABLE | $0.12 |
| 12206 | | CREMEN GARY | 569 KEVINS DRIVE ANNE ARUNDEL003 | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | $25.97 |
| 12207 | | CRENSHAW KELVIN | 11418 201ST ST | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | $0.35 |
| 12208 | | CRENSHAW SHEREE | 427 STARBORROUGH | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | $32.47 |
| 12209 | | CRENSHAW SHONDRA | 644 SERENADE TER | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | $21.93 |
| 12210 | | CRESCENZI HENRY | 2737 W BEACH ST | TAMPA | FL | 33607 | USA | TRADE PAYABLE | $18.20 |
| 12211 | | CRESPI SANDRA | 545 SEBORUCO | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | $4.29 |
| 12212 | | CRESPO ANTHONY | 201 CALLE LAGUNA A | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | $3.74 |
| 12213 | | CRESPO CARLOS | 2515 N CENTRAL AVE | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | $0.82 |
| 12214 | | CRESPO CHRISTINE | 1237 S WARNOCK ST PHILADELPHIA101 | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | $0.16 |
| 12215 | | CRESPO DIANNE | HC 2 BOX 5673 | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | $27.80 |
| 12216 | | CRESPO FLAVIA | 26 CLIFTON ST | BELMONT | MA | 02478 | USA | TRADE PAYABLE | $91.53 |
| 12217 | | CRESPO IZAMARIE | HC 6 BOX 65547 | CAMUY | PR | 00627 | USA | TRADE PAYABLE | $3.23 |
| 12218 | | CRESPO JANATHAN | 1 CALLE SOL URB LA PATAGONIA | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | $49.74 |
| 12219 | | CRESPO LINDA | 959 CALLE GUARIONEX | PONCE | PR | 14210 | USA | TRADE PAYABLE | $1.25 |
| 12220 | | CRESPO LOUIS | HC 2 BOX 12085 | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | $2.24 |
| 12221 | | CRESPO MARIA | 74 WESTERVELT AVE | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | $6.63 |
| 12222 | | CRESPO MARTHA | 104-48 126TH STREET PH | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | $0.30 |
| 12223 | | CRESPO MONICA | PO BOX 4712 | SPRINGFIELD | MA | 01101 | USA | TRADE PAYABLE | $0.84 |
| 12224 | | CRESPO RAYMOND | 54 CALLE MUNOZ RIVERA E 3 | RINCON | PR | 07602 | USA | TRADE PAYABLE | $86.12 |
| 12225 | | CRESPO SANTOS | 75 CALLE 8 APT A48 | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | $4.53 |
| 12226 | | CRESS ROBERT | 368A RIPKA ST FL 2 | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | $0.29 |
| 12227 | | CRESSER BRENDA | 1602 OLD CARLISLE RD | ASPERS | PA | 17304 | USA | TRADE PAYABLE | $0.35 |
| 12228 | | CRESWELL DEBBIE | 505 WESTMORELAND PLACE | JACKSON | TN | 38301 | USA | TRADE PAYABLE | $102.39 |
| 12229 | | CRESWELL KATRINA | 804 RUE CHATEAU DUPRE OR UNKNOWN | MARION | AR | 72364 | USA | TRADE PAYABLE | $10.85 |
| 12230 | | CRETSINGER LORRAINE | 4618ARRACUDA BLVD | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | $10.81 |
| 12231 | | CRETTON LISA | 599 MONTEREY DR MCHENRY111 | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | $0.74 |
| 12232 | | CREVELING HOLLY | 12655 RELINDO DR | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | $40.00 |

Debtor Name: SHC PROMOTIONS LLC | Schedule E/F Part 3, Question 1 | Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12233 | | CREW STEPHANIE | 351 HOLTZCLAW ST | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $3.69 |
| 12234 | | CREWS ANGELICA | 220 JOHNSON ST APT 33D | | | | FALL RIVER | MA | 91406 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12235 | | CREWS BOB | PO BOX 307 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $3.76 |
| 12236 | | CREWS CINDY | 780 IRBY CIR | | | | GRETNA | VA | 24557 | USA | TRADE PAYABLE | | | | | $1.17 |
| 12237 | | CREWS JAY | 2250 N TRIPHAMMER RD APT E5 | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $80.99 |
| 12238 | | CREWS SHAREEN | 905 FAULK COURT | | | | ALBANY | GA | 23451 | USA | TRADE PAYABLE | | | | | $0.32 |
| 12239 | | CREWS STEPHEN | 8040 STARZ LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $43.78 |
| 12240 | | CREWS TREVOR | 1218 WILLIAM H WILSON AVE BL | | | | FORT STEWART | GA | 31314 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12241 | | CRIBBEN BRIDGET | 3637 MIRAMONTE DR | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $3.31 |
| 12242 | | CRIBBS JOSHUA | 814 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.67 |
| 12243 | | CRIBBS JUSTIN | 112 STEPHEN DOUGLAS ST | | | | SAVANNAH | GA | 31409 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12244 | | CRIBE ESTHERLINE | 704 7TH AVE | | | | EASTMAN | GA | 33134 | USA | TRADE PAYABLE | | | | | $0.81 |
| 12245 | | CRIBIER LINDSAY T | 115 YAWPO AVE | | | | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | | | | | $0.06 |
| 12246 | | CRICHLOW PAULA | 9083 AVALON DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $15.93 |
| 12247 | | CRICHTON DAVID | 302 IVANHOE DRIVE | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $33.74 |
| 12248 | | CRIDDLE MARION | 1403 WATERFORD DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.48 |
| 12249 | | CRIEGER DEBRA | 24 WILLARD ST | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $9.71 |
| 12250 | | CRIGER JEFFERY | PO BOX 992 | | | | SPRINGFIELD | MO | 65801 | USA | TRADE PAYABLE | | | | | $12.91 |
| 12251 | | CRILLY HEATHER | 2128 MARIPOSA LANE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12252 | | CRIM CALVIN R | 7892 HAMPTON COVE DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $13.46 |
| 12253 | | CRIMMINS JENNIFER | 2322 BENNETT AVE | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12254 | | CRINER GRACIELA | 775 ROLLING VIEW DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $5.99 |
| 12255 | | CRINER STACY | 4051 SOUTH GATE RD | | | | ROCKAWAY BEACH | MO | 65740 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12256 | | CRIPE MACKENZIE | 576 GA HWY 49 SOUTH SUMTER261 | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12257 | | CRIPE TRACY | 2117 E 150 S LOT 20 | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $6.44 |
| 12258 | | CRIPPEN GERALD | 408 WEST SECOND STREET | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $12.26 |
| 12259 | | CRIPPIN RHONDA | 122 INDIANA ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $5.70 |
| 12260 | | CRIPPIN STARR | 1220 GIDDINGS ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $3.56 |
| 12261 | | CRISAFI CHRIS | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $81.76 |
| 12262 | | CRISAFI CHRIS | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12263 | | CRISAFI CHRIS | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12264 | | CRISAFI MIKE | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12265 | | CRISANO JOSHUA | 1145 MAD FOX DR | | | | JACKSONVILLE | FL | 32212 | USA | TRADE PAYABLE | | | | | $1.81 |
| 12266 | | CRISCO VINCENT | 502 SILVER SANDS ROAD | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $2.16 |
| 12267 | | CRISCUOLO ALEXIA | 949 BRIDGEPORT AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $17.86 |
| 12268 | | CRISHON MANOI | 13990 KEAMS DR | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $2.22 |
| 12269 | | CRISLER SCOTT | 4021 TROON CIRCLE BROOMFIELD014 | | | | BROOMFIELD | CO | 80023 | USA | TRADE PAYABLE | | | | | $0.64 |
| 12270 | | CRISP ANN | 55 PINEY MOUNTAIN RD UNIT 307 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $8.61 |
| 12271 | | CRISP DONALD | PO BOX 395 | | | | OAKHURST | CA | 93644 | USA | TRADE PAYABLE | | | | | $0.84 |
| 12272 | | CRISPEN SHRONDA | 912 N SIMS ST APT 7A | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $0.08 |
| 12273 | | CRISS LATASHA | 1640 KYRIE LN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $11.11 |
| 12274 | | CRISS LEONARD | 490 CLOVERLEAF DR | | | | LANCASTER | TX | 75146 | USA | TRADE PAYABLE | | | | | $65.88 |
| 12275 | | CRISS WILSON | 226 MAIN STREET | | | | WHITESBORO | NY | 13492 | USA | TRADE PAYABLE | | | | | $2.04 |
| 12276 | | CRISSMAN GEORGE | PO BOX 173 | | | | DISTANT | PA | 16223 | USA | TRADE PAYABLE | | | | | $8.51 |
| 12277 | | CRISTIANO SAL | 24 TWIN BRIDGES RD PO BOX 160 PUTNAM079 | | | | GARRISON | NY | 10524 | USA | TRADE PAYABLE | | | | | $19.90 |
| 12278 | | CRISTOBAL MARTA | 2HL422 VIA 12 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $33.26 |
| 12279 | | CRISWELL MARCHELL | 22581 FULLERTON ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $8.98 |
| 12280 | | CRITELLI RICHARD | PO BOX 192 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $1.36 |
| 12281 | | CRITES JOHN | 1254 CHARLES DR SE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $27.26 |
| 12282 | | CRITES RANDY | 1441 BRISTOL HAMMOCK CIR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $11.29 |
| 12283 | | CRITES RICHIE | 1918 WILDROSE DRIVE WILL197 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12284 | | CRITES STEVEN | 7040 PECOS ST APT 307 | | | | DENVER | CO | 99223 | USA | TRADE PAYABLE | | | | | $18.20 |
| 12285 | | CRITTENDEN KATIE | 2450 62ND AVE E APT C | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $0.16 |
| 12286 | | CRITTENDON SHENA | 4407 MEREDITH CREEK DRIVE | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $0.53 |
| 12287 | | CRITZ MARY | 243 CEDARMERE CIR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $54.22 |
| 12288 | | CRLY CRLY | 4147 K ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $60.12 |
| 12289 | | CROAWFORD LINDA | 19332 WHITNEY LN | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $4.99 |
| 12290 | | CROCCO MICHAEL | 107 YORK CT | | | | LINDEN | VA | 22642 | USA | TRADE PAYABLE | | | | | $4.36 |
| 12291 | | CROCHET NICK | 323 COUNTY ROAD 554 | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12292 | | CROCKAN THOMAS | 423 S FREMONT AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $5.31 |
| 12293 | | CROCKAN THOMAS | 423 S FREMONT AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $4.39 |
| 12294 | | CROCKER BARBARA | 2308 N 30TH PL | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.39 |
| 12295 | | CROCKER JOSHUA | 6300 MILGEN RD APT 1018 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.27 |
| 12296 | | CROCKER WILLIE II | 6923 A TALON DR | | | | OMAFB | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12297 | | CROCKETT MARY | 1021 N GRANT AVE | | | | JANESVILLE | WI | 20715 | USA | TRADE PAYABLE | | | | | $0.79 |
| 12298 | | CROCKETT MICHELLE | 2308 65TH ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $2.44 |
| 12299 | | CROCKETT NANCY | 7100 E BELLEVIEW AVE SUITE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $54.58 |
| 12300 | | CROCKETT NATASHA | 2904 BARATARIA BLVD APT A | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.89 |
| 12301 | | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.48 |
| 12302 | | CROCKETTPERSON STACY | 24057 SE 263RD PLACE | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $54.00 |
| 12303 | | CROEGAERT CHRISTINA | 402 S EAST ST | | | | ANNAWAN | IL | 89106 | USA | TRADE PAYABLE | | | | | $107.49 |
| 12304 | | CROFOOT PATRICK | 240 ACKERMAN PLACE PASSAIC031 | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $0.60 |
| 12305 | | CROFT SARAH | 1311 W WILLOW BROOK LANE | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $100.00 |
| 12306 | | CROFTON BOULDIN P | 6027 BANKSIDE DRIVE | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $4.71 |
| 12307 | | CROFUTT DAVID | 48866 PEREZ DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12308 | | CROGNALE ADRIENNE | 340 MEADOW ROAD N | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $30.66 |
| 12309 | | CROKE LILLIAN | 36W382 OAK HILL DRIVE | | | | DUNDEE | IL | 60118 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12310 | | CROLEY JESSE | 6052 PEMBROOKE ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $26.06 |
| 12311 | | CROLEY STEVE | 4190 DEWEY ROSE LN | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $32.16 |
| 12312 | | CROMWELL BOB | 1900 HIGHLAND RIDGE DR | | | | PHOENIX | MD | 23704 | USA | TRADE PAYABLE | | | | | $0.57 |
| 12313 | | CROMWELL CHRISTOPHER | 84348-2 CANYON MAPLE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12314 | | CROMWELL LAURA | 356 VIOLET AVENUE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $19.46 |
| 12315 | | CRON CARLEIGH | 7117 BIRD DOG CT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $83.99 |
| 12316 | | CRONE CARIE | 7312 FIRST AVENUE | | | | MAYS LANSING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.62 |
| 12317 | | CRONICK SHARON | 501 DELMAR AVE | | | | OSCEOLA | WI | 54020 | USA | TRADE PAYABLE | | | | | $3.30 |
| 12318 | | CRONIN CARL J | 909 BOND RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $47.20 |
| 12319 | | CRONISER RICHARD JR | 5486 LEE CENTER TABERG RD LEE CENTER | | | | LEE CENTER | NY | 13363 | USA | TRADE PAYABLE | | | | | $0.03 |
| 12320 | | CRONK CATHERINE B | 3735 PALO CT | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $3.03 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12321 | | CRONKRIGHT ADAM | 102 HUNTINGTON DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12322 | | CRONON ROBERT | 26 ALLEN ROAD | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $20.00 |
| 12323 | | CRONSTEDT BRANDI | 7703 GRAY WAY | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.75 |
| 12324 | | CROOK AMBER | 4308 TROY LN SE | | | | DALTON | GA | 27403 | USA | TRADE PAYABLE | | | | | $5.58 |
| 12325 | | CROOK CHERRILL | 9211 HATIAN WAY | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12326 | | CROOK JUDY | 909 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.94 |
| 12327 | | CROOK SEAN | PO BOX 148 | | | | ROCHESTER | MA | 02770 | USA | TRADE PAYABLE | | | | | $40.02 |
| 12328 | | CROOK SUSIE | N7212 N CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916 | USA | TRADE PAYABLE | | | | | $5.05 |
| 12329 | | CROOKA CICILY | 203 BLAYLOCK ST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $1.14 |
| 12330 | | CROOKHAM DEB | 613 NORTH 12TH ST | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $20.00 |
| 12331 | | CROOKS MICHAEL | 2776 EDEN RD INGHAM065 | | | | LESLIE | MI | 49251 | USA | TRADE PAYABLE | | | | | $21.19 |
| 12332 | | CROOKSTON JAMES | 1881 GOODYEAR BLVD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $4.79 |
| 12333 | | CROOME YASMENE | 3 HYGEIA PL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.40 |
| 12334 | | CROONENBERGHS GUNNAR | 9957 E PASEO SAN ARDO PIMA019 | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $5.75 |
| 12335 | | CROPP GARY | 2910 COPPER POINTE DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $55.62 |
| 12336 | | CROPPER CHINESS | 2641 N BOUVIER ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.28 |
| 12337 | | CROPPER KEISHAUNA | 1112 WYNNCREST LANE APT 5208 | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $28.66 |
| 12338 | | CROPPER WARREN | 27312 VIEWPOINT CIRCLE | | | | SAN JUAN CAPISTRANO | CA | 92675 | USA | TRADE PAYABLE | | | | | $23.96 |
| 12339 | | CROSBY BESTEY | 1112 PENN AVE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $3.25 |
| 12340 | | CROSBY CHAD | 71065 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12341 | | CROSBY EDRA | 19445 JUSTINE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $2.21 |
| 12342 | | CROSBY ELIZABETH | 705 NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $18.02 |
| 12343 | | CROSBY LARRY | 2202 COLFAX AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $7.34 |
| 12344 | | CROSBY MARK | 1609 A ASH STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12345 | | CROSBY PANGY | 14164 RIO BRAVO RD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.49 |
| 12346 | | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $11.45 |
| 12347 | | CROSBY RANDY | 7004 EDEN TAP RD | | | | KENNEDALE | TX | 33860 | USA | TRADE PAYABLE | | | | | $0.15 |
| 12348 | | CROSBY SANDRA | 12 JAY PL | | | | NORTH BRANFORD | CT | 06471 | USA | TRADE PAYABLE | | | | | $39.27 |
| 12349 | | CROSGROVE NANCY | 8901 DEER VALLEY RD | | | | NEWPORT | WA | 99156 | USA | TRADE PAYABLE | | | | | $20.65 |
| 12350 | | CROSHAW KYM | 502 E NAVAJO AVE APT 1 | | | | APACHE JUNCTION | AZ | 48091 | USA | TRADE PAYABLE | | | | | $1.48 |
| 12351 | | CROSKEY STANLEY | 4205 LOWELL DRIVE | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $11.39 |
| 12352 | | CROSLEY ANN | 12204 MENAUL BLVD NE APT A | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $0.31 |
| 12353 | | CROSS BRANDON | 3210 N CHESTNUT ST 116 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $30.21 |
| 12354 | | CROSS BRANDON | 3210 N CHESTNUT ST 116 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12355 | | CROSS CONSTANCE | PO BOX 13 | | | | WOODLAWN | TN | 19127 | USA | TRADE PAYABLE | | | | | $91.63 |
| 12356 | | CROSS DAVID | 1224 INVERNESS ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $26.04 |
| 12357 | | CROSS DAVID | 1224 INVERNESS ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $3.02 |
| 12358 | | CROSS DELICA | 961 N BELMONT ST | | | | WICHITA | KS | 15212 | USA | TRADE PAYABLE | | | | | $1.64 |
| 12359 | | CROSS GLEN | 145 MESA DRIVE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12360 | | CROSS JASON | 11488 LUCIO MORENO DRIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $7.11 |
| 12361 | | CROSS JOHN | 929 OTNEY RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $1.29 |
| 12362 | | CROSS KRISTI | 89 WESTFALL AVE APT C | | | | SUSQUEHANNA | PA | 18847 | USA | TRADE PAYABLE | | | | | $3.07 |
| 12363 | | CROSS MICHEAL | 134 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.04 |
| 12364 | | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $3.95 |
| 12365 | | CROSS RAY | P O BOX 609 | | | | DEPEW | OK | 74028 | USA | TRADE PAYABLE | | | | | $26.63 |
| 12366 | | CROSS ROBERT | 1731 DOGWOOD FOREST WAY SEMINOLE117 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $32.35 |
| 12367 | | CROSS RUTH | 6655 BRANDON VIEW COURT | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $106.79 |
| 12368 | | CROSS SAMANTHA | 50 ARMSTRONG AVENUE GRAFTON009 | | | | LISBON | NH | 03585 | USA | TRADE PAYABLE | | | | | $1.38 |
| 12369 | | CROSS SHAREAKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $6.75 |
| 12370 | | CROSS STEVEN | 91-1236 KANELA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12371 | | CROSS TINA | 5202 S STATE HIGHWAY 97 APT 10 | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $3.10 |
| 12372 | | CROSS WILLIAM | 417 EAST OFALLON DRIVE SAINT CLAIR163 | | | | CASEYVILLE | IL | 62232 | USA | TRADE PAYABLE | | | | | $69.99 |
| 12373 | | CROSSMAN P S | 58 OSPREY ROAD | | | | BIGGLESWADE | BE | 0SG18 | | TRADE PAYABLE | | | | | $50.00 |
| 12374 | | CROSSON CLIFTON | 51145 CADDO DR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12375 | | CROSSON KELLY | 1935 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $39.42 |
| 12376 | | CROSSON MARK | 9100 STEAMBOAT ISLAND RD NW | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $10.87 |
| 12377 | | CROSTLEY MICHELE | 6309 W FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $95.39 |
| 12378 | | CROTTA PAUL C III | 451 BETHMOUR RD | | | | BETHANY | CT | 06524 | USA | TRADE PAYABLE | | | | | $52.17 |
| 12379 | | CROTTY JOSEPH | 6 MILL POND PLACE | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12380 | | CROUCH DEANNA | PO BOX 661 | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $30.04 |
| 12381 | | CROUCH ELIZABETH | 3035 SYLVANIA RD | | | | VERNON | FL | 30705 | USA | TRADE PAYABLE | | | | | $8.33 |
| 12382 | | CROUCH JODY | POB 543 | | | | LEOTI | KS | 67861 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12383 | | CROUCH KEVIN | 1406 S LUTHER AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12384 | | CROUCH RICHARD | 4325 ZURMEHLY RD | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $0.90 |
| 12385 | | CROUCH SHEILA | 1405 GIMBER STREET | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $2.91 |
| 12386 | | CROUELL MNYETTA | PO BOX 972 | | | | FORT KNOX | KY | 40121 | USA | TRADE PAYABLE | | | | | $7.25 |
| 12387 | | CROUSE CONNIE | 3139 COLORADO ST NE | | | | ALBUQUERQUE | NM | 53510 | USA | TRADE PAYABLE | | | | | $16.04 |
| 12388 | | CROUSE KAREN | 1352 FOX HOUND TRAIL | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $30.00 |
| 12389 | | CROUSE PAMELA | 270 E MCKINLEY ROAD | | | | DELTA | PA | 17314 | USA | TRADE PAYABLE | | | | | $2.00 |
| 12390 | | CROUSE PHILIP | 505 WINDING RD | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12391 | | CROUSE TIFFANY | 3265 GRAYTON LN | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $54.49 |
| 12392 | | CROUSSORE DAVID | 360 W BROADWAY | | | | LOGANSPORT | IN | 48336 | USA | TRADE PAYABLE | | | | | $0.51 |
| 12393 | | CROW DARLENE | 5101 68TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $0.76 |
| 12394 | | CROW KRISTEN | 1076 ECHO BEND CT | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $5.85 |
| 12395 | | CROW LORRIE | 12511 WILLIAM DOWDELL | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12396 | | CROW ROBERT | 5578-1 CARTER STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.27 |
| 12397 | | CROW ROSEA | 5419 S SIESTA LN | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $1.62 |
| 12398 | | CROWDER ERIK | 1325 J ST STE 1520 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $105.82 |
| 12399 | | CROWDER GAIL | 3315 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $0.99 |
| 12400 | | CROWDER ROBERT | 4448 ST JAMES | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $51.11 |
| 12401 | | CROWE BRENT | 1371 CORNING DR | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $78.64 |
| 12402 | | CROWE CHERYL | 265 POPLAR CIR | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $32.09 |
| 12403 | | CROWE COURTNEY | PO BOX 1123 | | | | WILLISTON | ND | 58802 | USA | TRADE PAYABLE | | | | | $138.32 |
| 12404 | | CROWE CRYSTAL | 7223 W WALKER ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $2.00 |
| 12405 | | CROWE DANIELLE | 804 S CHURCH AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $19.28 |
| 12406 | | CROWE DAVID | 8666 CENTRAL DR UNIT 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.68 |
| 12407 | | CROWE ERIN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $40.00 |
| 12408 | | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST. CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $0.01 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12409 | | CROWE LOREN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12410 | | CROWE MARY | 515 E POPLAR ST | | | | MASCOUTAH | IL | 62258 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 12411 | | CROWE PAULINE | 19707 US HIGHWAY 280 E APT 100 | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 12412 | | CROWE RANDLE | P O BOX 383218 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 12413 | | CROWE TERRY | 2902 BALDWIN DRIVE S TIPPECANOE157 | | | | BATTLE GROUND | IN | 47920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12414 | | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 12415 | | CROWELL YOLONDA | 711A SEAGIRT AVE APT 7D | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 12416 | | CROWLEY CHRISTINA | 610 CEDARBROOK RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $52.78 | |
| 12417 | | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 12418 | | CROWLEY JAMES | 220 SOMMERSET LANE BURLINGTON005 | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 12419 | | CROWLEY JOHN | 9241 NIGHTINGALE RD | | | | WEEKI WACHEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 12420 | | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12421 | | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 12422 | | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 12423 | | CROWLEY NANCY | 323 PARKVIEW CT N | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $68.33 | |
| 12424 | | CROWN HOLLI | 4239 RIVERDALE RD S | | | | SALEM | OR | 36301 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 12425 | | CROWSHAW CONSTANCE | 4 MIRIAM ST | | | | RUMFORD | RI | 02916 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12426 | | CROWSON KEISHA | 6704 ST MORITZ PKWY | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12427 | | CROWTHER TINA | 633 DAVIS AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 12428 | | CROXTON CAROLYN | 2566 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 12429 | | CROZIER MARC | 6317 E PEARL ST | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 12430 | | CROZIER STEVE | 15055 CARDINAL TRL | | | | CONROE | TX | 77302 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 12431 | | CROZIER THOMAS | 6060 SUGAR GROVE RD | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 12432 | | CRUCI JADE | 1982 ARTHUR HILL ROAD | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 12433 | | CRUDDAS TWYLEEN | 218 OAK STREET | | | | BUFFALO GAP | TX | 79508 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 12434 | | CRUISE MEGHAN | 28W701 TOWNLINE RD N | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 12435 | | CRUM CATHARINE | 8730 LINKS BRIDGE RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 12436 | | CRUM ELLEN | 18613 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $129.29 | |
| 12437 | | CRUMADY FELISHA | 264 HANDY HILL DR | | | | GEORGETOWN | SC | 63139 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 12438 | | CRUMBLE DONALD | 330 LAKEVIEW DR | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 12439 | | CRUMBLY FAITH | 19520 CARRIE CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 12440 | | CRUME DAVID | 190 W COTTONWOOD AVE | | | | OCHELATA | OK | 53143 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 12441 | | CRUMITY JESSICA | 293 SE COUNTY ROAD 355 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 12442 | | CRUMP DERRICK | 1506 SAGE RIDGE DRIVE | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 12443 | | CRUMP JORDANNA | 2600 SOARING EAGLE POTTER375 | | | | AMARILLO | TX | 79103 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 12444 | | CRUMP JOSEPH | 435 PERSHING AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12445 | | CRUMPLER GINA | 8 FRANKLIN DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 12446 | | CRUMPTON RUBENEA | 205 ANTHONY ST APT 205 | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 12447 | | CRUMPTON TONI | 6216 EASTER ST N | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12448 | | CRUMT AYESHA | 1018 COUNTY ROAD 64 N | | | | NEW ALBANY | MS | 38652 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 12449 | | CRUPIE JOHN | 11051 BELAIRE DR WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 12450 | | CRUSE RICKY | 5213 LANCE LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12451 | | CRUSE VERNON | PO BOX 876188 | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 12452 | | CRUSOE PATRICE | 16705 GOVERNOR BRIDGE RD APT 2 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 12453 | | CRUSOR CATHERINE T | 7815 EMILYS WAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12454 | | CRUSTALS BARRY | 5 FOLK ART CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 12455 | | CRUTCHER ERIC | 1615 BOYNTON DR | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 12456 | | CRUTCHER GREGORY | 49 OTSEGO DR | | | | MEMPHIS | TN | 00971 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 12457 | | CRUTCHLEY DOUGLAS | 52323-1 ERIE COURT | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 12458 | | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $146.52 | |
| 12459 | | CRUZ ANGELICA D | 7631 DOVE DR | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 12460 | | CRUZ ANTHONY J | 14064 TIERRA LEONA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 12461 | | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 12462 | | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 12463 | | CRUZ AUGUSTINA | 6126 ELEANOR AVE APT 15 | | | | LOS ANGELAS | CA | 90038 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 12464 | | CRUZ BENITO | 139 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 12465 | | CRUZ BRIAN | 6001 E PIMA ST APT 103 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 12466 | | CRUZ CANDICE | 2117 AUDREY LN | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 12467 | | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 12468 | | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $85.47 | |
| 12469 | | CRUZ CARLOS L | 2606 INSPIRATION DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12470 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 12471 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $190.50 | |
| 12472 | | CRUZ CELESTE | 3511 DEKALB AVE APT-4C | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12473 | | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 12474 | | CRUZ CLARIBEL | HC 6 BOX 13599 | | | | HATILLO | PR | 92679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12475 | | CRUZ DALIRIS | 116 URB JESUS M LAGO URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 12476 | | CRUZ DAMARIS D | BDA LOS PINOS  31 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $129.35 | |
| 12477 | | CRUZ DANIEL | 4536 C GRANT COURT | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 12478 | | CRUZ DELIA R | RR 8 BOX 9483 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 12479 | | CRUZ DENNY | 1812 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 12480 | | CRUZ EDITH | 1250 SW 6TH ST APT 315 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 12481 | | CRUZ EDNA | HC 74 BOX 5680 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 12482 | | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 12483 | | CRUZ FAUSTINO | 608 N HUTTO RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 12484 | | CRUZ FERNANDO | 3607 ALLENDALE ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 12485 | | CRUZ GABRIEL | 5395 N ROLINDA AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 12486 | | CRUZ GAMALIEL | 3118 IDAHO AVE DALLAS113 | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 12487 | | CRUZ GEORGE | 1050 NAVARRETTE CIR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 12488 | | CRUZ GILBERT | PO BOX 40924 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 12489 | | CRUZ GILBERT | PO BOX 40924 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 12490 | | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12491 | | CRUZ JASON | 136 ELM ST APT 1 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 12492 | | CRUZ JEANNETTE | 4518 MILNOR ST | | | | PHILADELPHIA | PA | 79904 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 12493 | | CRUZ JENNIFER G | HC 2 BOX 3247 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 12494 | | CRUZ JENNY D | 5038 S HARDY DR APT 1126 | | | | TEMPE | AZ | 23462 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 12495 | | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LOP | | | | PONCE | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 12496 | | CRUZ JOANNA | 7715 KINGSBERRY COURT | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $3.24 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 186 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12497 | | CRUZ JOE | 312 DELAWARE ST | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $0.23 |
| 12498 | | CRUZ JOEY | 1 LINSLEY DR | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $19.27 |
| 12499 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12500 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.12 |
| 12501 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $2.52 |
| 12502 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.55 |
| 12503 | | CRUZ JUANA D | 119 AVE LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $48.14 |
| 12504 | | CRUZ JUSTO | 316 CALLE NUNEZ PRIETO | | | | SAN JUAN | PR | 63740 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12505 | | CRUZ KARL T | 9016 BRIAN WAY CIRLCE 1304 | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12506 | | CRUZ KATIRIA | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $1.82 |
| 12507 | | CRUZ KELLY | 56 REDWOOD RD | | | | ROCHESTER | NY | 00662 | USA | TRADE PAYABLE | | | | | $0.29 |
| 12508 | | CRUZ KIMBERLY | 6907 KING AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $6.53 |
| 12509 | | CRUZ LEILANI | 703 KELLY AVE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $22.42 |
| 12510 | | CRUZ LEXANDRY | 137-29 96PL | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $32.94 |
| 12511 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12512 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12513 | | CRUZ MABEL | 108 E GRISWOLD RD | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $1.20 |
| 12514 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $1.53 |
| 12515 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.30 |
| 12516 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.19 |
| 12517 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.19 |
| 12518 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $1.12 |
| 12519 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $13.44 |
| 12520 | | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.34 |
| 12521 | | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | USA | TRADE PAYABLE | | | | | $107.00 |
| 12522 | | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.44 |
| 12523 | | CRUZ MELISA | HC 4 BOX 7895 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.89 |
| 12524 | | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 80461 | USA | TRADE PAYABLE | | | | | $0.10 |
| 12525 | | CRUZ MIGUEL R | 6977 WAIALAU CT | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12526 | | CRUZ MILAGROS | PO BOX 31260 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $0.82 |
| 12527 | | CRUZ MIUTZA | 100 CALLE JOAQUINA APT 611A COOPERATIVA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.56 |
| 12528 | | CRUZ NEFTALI M | HC 2 BOX 6016 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $4.24 |
| 12529 | | CRUZ NICHOLAS | 710 ILLINOIS AVE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12530 | | CRUZ NICOLE | 252 VAN HOUTEN ST APT 2 CO LATASHA | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.70 |
| 12531 | | CRUZ NILSELYS | 5518 CALLE 28A VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.08 |
| 12532 | | CRUZ NOE D | 1827 E LEMOL ST APT 12 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $22.73 |
| 12533 | | CRUZ PEDRO M | 245 CALLE PEDRO FLORES | | | | FLORIDA | PR | 60085 | USA | TRADE PAYABLE | | | | | $0.67 |
| 12534 | | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.16 |
| 12535 | | CRUZ REINALDO | RR 1 BOX 11626 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.77 |
| 12536 | | CRUZ RENE A | HC 6 BOX 10316 | | | | HATILLO | PR | 10452 | USA | TRADE PAYABLE | | | | | $1.83 |
| 12537 | | CRUZ RIGOBERTO R | 17033 BUTTE CREEK RD | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $19.79 |
| 12538 | | CRUZ ROSA | HC 1 BOX 31183 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.73 |
| 12539 | | CRUZ ROSIRIE | 62 CALLE BERNARDO GARCIA S APT | | | | CARDLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.77 |
| 12540 | | CRUZ RUBEN | 22117 NEWKIRK AVE LOS ANGELES037 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12541 | | CRUZ SABRINA | 1000 AVE SAN PATRICIO APT 57 RES VISTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.09 |
| 12542 | | CRUZ SARAH | 7006 FLINT DRIVE N | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.61 |
| 12543 | | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 30074 | USA | TRADE PAYABLE | | | | | $2.07 |
| 12544 | | CRUZ STEVE D | 1306 N NAVIDAD ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $19.56 |
| 12545 | | CRUZ TAMIKA | 3838 INDEPENDENCE CT APT B | | | | ABERDEEN PROVING G | MD | 21005 | USA | TRADE PAYABLE | | | | | $211.99 |
| 12546 | | CRUZ TARCILA | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.31 |
| 12547 | | CRUZ TONY | 368 PR 3020 | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $61.39 |
| 12548 | | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $3.06 |
| 12549 | | CRUZ VICTOR D | 94-1110 HUAKAI ST | | | | WAIPAHU | HI | 07670 | USA | TRADE PAYABLE | | | | | $2.43 |
| 12550 | | CRUZ WALESKA | HC 1 BOX 3945 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $2.98 |
| 12551 | | CRUZ WILFREDYS | 18311 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $68.89 |
| 12552 | | CRUZ YAIZMARA | HC 5 BOX 29630 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $4.62 |
| 12553 | | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | USA | TRADE PAYABLE | | | | | $6.99 |
| 12554 | | CRUZ YOMARA | PO BOX 11998 178 | | | | CIORA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.49 |
| 12555 | | CRUZ ZULEMA | 148 BARREL CACTUS DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.35 |
| 12556 | | CRUZCASILLAS ROBERTO | 539 CALLE 23A PARCELAS HILL BROTHER | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.65 |
| 12557 | | CRUZRIVERA MARGIE | 147 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $20.11 |
| 12558 | | CRYSEL CLYDE | 1102 EL PASO TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $4.64 |
| 12559 | | CRYSTAL BRANCHAUD | 41 MAIN ST APT 3 | | | | TUPPER LAKE | NY | 12986 | USA | TRADE PAYABLE | | | | | $4.71 |
| 12560 | | CRYSTAL HIGGINS | 3785 CAPE LANDING CIR APT M | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $7.34 |
| 12561 | | CRYSTAL JENNIFER | 4393 50TH AVE | | | | SEARS | MI | 38834 | USA | TRADE PAYABLE | | | | | $5.20 |
| 12562 | | CSEH MICHELE | 8 SWAN ST | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $0.44 |
| 12563 | | CUADROS RACHEL | 269 HILL ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $1.52 |
| 12564 | | CUAUHTENANGO MARLENE | 306 POLK ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $2.80 |
| 12565 | | CUBANO CAREL | 2720J PASEO AMBAR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $186.60 |
| 12566 | | CUBBAGE MIKE | 998 REDFISH ST | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $5.99 |
| 12567 | | CUBIAS CARLOS | 320 S JUPITER RD APT 217 | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $45.48 |
| 12568 | | CUBIAS DAISY | 3215 A N BARTLETT AVE MILWAUKEE079 | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $19.69 |
| 12569 | | CUCCHIARA JASON | 687 LINCOLN RD | | | | OAKHAM | MA | 01068 | USA | TRADE PAYABLE | | | | | $2.67 |
| 12570 | | CUCCHIARA LINDA | 21 OAK KNOLL AVE | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $20.00 |
| 12571 | | CUCCINELLO GINA | 3585 E TREMONT AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $6.60 |
| 12572 | | CUCCINIELLO JOE | 21 CENTER PL | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $61.61 |
| 12573 | | CUDD LEVI | 1506 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $1.59 |
| 12574 | | CUDZILO KAREN | 633 77TH AVE | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $59.00 |
| 12575 | | CUEBAS EVA M | 722 AVE STA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $0.51 |
| 12576 | | CUELLAR ANDREAS | 2908 N 31ST ST APT 4 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.54 |
| 12577 | | CUELLAR ANGELA | 7108 COMSTOCK RD N | | | | GRANT TOWNSHIP | MI | 48032 | USA | TRADE PAYABLE | | | | | $0.52 |
| 12578 | | CUELLAR FRANCISCO | 245 W OBION RD | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $57.14 |
| 12579 | | CUELLAR JULIANA | 10632 BLUE SAGE CIR | | | | EL PASO | TX | 77924 | USA | TRADE PAYABLE | | | | | $11.92 |
| 12580 | | CUENCA PEDRO | 479 PARKER ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $3.48 |
| 12581 | | CUEVAS ADELINA | 12 W MAIN ST 2ND FL REAR | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $25.88 |
| 12582 | | CUEVAS ALMA | 5124 SANDPIPER LN SANTA BARBARA083 | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $12.98 |
| 12583 | | CUEVAS ANA | 2505 S 110TH EAST AVE | | | | TULSA | OK | 79930 | USA | TRADE PAYABLE | | | | | $53.80 |
| 12584 | | CUEVAS CHRISTINA | 604 FAIRHAVEN | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $0.83 |

Debtor Name: SHC PROMOTIONS LLC

Case Number: 18-23630

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12585 | | CUEVAS HECTOR | 1174 FALCON DR | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 12586 | | CUEVAS LESLIE | 1040 W MAC ARTHUR BLVD 76 ORANGE 059 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 12587 | | CUEVAS ROSA | 5038 CALLE VIOLETA VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12588 | | CUEVASHERNANDEZ RICARDO | A18 CALLE LUCIANO CASTRO EXT VILLA DEL | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 12589 | | CUFF CARLA | 1421 WESTCLIFF CT | | | | ALBANY | GA | 00610 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 12590 | | CUFF MICHAEL | 3803 BELGRADE DR HARRIS201 | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 12591 | | CUFF ROBERT | 2937C OLIVE COURT | | | | FORT GEORGE G MEA | MD | 20755 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 12592 | | CUFFARO FRANCESCO | 7023 11TH AVENUE N | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12593 | | CUFFIELD BILL | 716 N 12TH ST | | | | DECATUR | IN | 98908 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 12594 | | CUHN KENNY | 407 NW 8TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 12595 | | CUI JIE | 4 SAINT JAMES CIR | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 12596 | | CUI TING | 2840 S 70TH ST STE 7 APT 203 | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 12597 | | CUJAS ALYSSA | 60 KNOX CMNS APT 7 CLARION 031 | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 12598 | | CUKR MARIA | 560 W 43RD ST 37G | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 12599 | | CULBERSON GWEBEVERE | 2432 CYPRESS DR | | | | BETTENDORF | IA | 92583 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 12600 | | CULBERTSON DOUGLAS | 5831 BALLYMEAD BLVD | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 12601 | | CULBERTSON MONTE | 5905 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 12602 | | CULBERTSON TOM | 221 3RD ST HOWARD089 | | | | GLASGOW | MO | 65254 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12603 | | CULLAN JENNIFER | PO BOX 633 | | | | HEMINGFORD | NE | 69348 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 12604 | | CULLEMBER ROBERT | 1213 GLYNN ARCHER JR DR UNIT 160 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 12605 | | CULLEN BARBARA | 588 BROAD ST | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 12606 | | CULLEN BENJAMIN | 53 AMBER ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12607 | | CULLEN JASON | 639 EAST RD N | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $63.77 | |
| 12608 | | CULLEN KAREN | 55 STILLWATER LN | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 12609 | | CULLEN MABLE | 3004 W PAGE ST | | | | SPRINGFIELD | MO | 89149 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 12610 | | CULLEN SARAH | 30764 KALE RD FAYETTE065 | | | | WEST UNION | IA | 52175 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 12611 | | CULLEN SUSAN | 9 MAYFLOWER AVENUE | | | | PAWCATUCK | CT | 06379 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12612 | | CULLIGAN MICHEAL | 42 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $291.59 | |
| 12613 | | CULLIN RICHARD | 6016 W VISTA AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 12614 | | CULLITON PATRICIA | 100 GIFFORD AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 12615 | | CULLOM HELEN | 2804 ESTELLE AVE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 12616 | | CULLUM TANYA | 116 LINTEL DR | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 12617 | | CULOTTA STELLA | 3516 LOGANVIEW DR | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 12618 | | CULP SCOTT | 9534 NE MILLER RD | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 12619 | | CULPEPPER WILLIAM | 4494 JON CUNNINGHAM BLVD APT 9106 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12620 | | CULSHAW CHRIS | 14312 TORPEDO DR | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12621 | | CULVER NANCY | 6901 SECURITY BLVD | | | | WOODLAWN | MD | 21244 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 12622 | | CUMBEE TERRY | 131 ENGLANDER | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12623 | | CUMBERBACTH ARLENE | 2590 CANYON VIEW DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 12624 | | CUMMINGS ARIANA | 771 PECOS LOOP | | | | ALBUQUERQUE | NM | 87124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12625 | | CUMMINGS BECKY | 7582 EL CHACO DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 12626 | | CUMMINGS BRENDA | 1201 COUNTY ROAD 224 | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 12627 | | CUMMINGS BRIAN | 1615 CEDAR PARK RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 12628 | | CUMMINGS CARL | 53036 DELONG RD | | | | MARCELLUS | MI | 90022 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 12629 | | CUMMINGS ELLEN | 106 S HILL ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 12630 | | CUMMINGS JACOB | 20 BEECHKNOLL RD | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12631 | | CUMMINGS JANET | 20681 OLEANDER AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 12632 | | CUMMINGS JANICE | 832 N NORWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 12633 | | CUMMINGS JERRY | 11143 WALNUT AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12634 | | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 12635 | | CUMMINGS LISEL | 8401 NW 13TH ST LOT 93 | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 12636 | | CUMMINGS LUCY | 1834 DEAN RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 12637 | | CUMMINGS MARK | 53277 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12638 | | CUMMINGS MARY | 2611 BENS BRANCH DR APT 2516 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12639 | | CUMMINGS MARY | 2611 BENS BRANCH DR APT 2516 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 12640 | | CUMMINGS MIKE | 127 PELLER AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12641 | | CUMMINGS NICOLE | 1511 BONNIE DR | | | | BETHLEHEM | PA | 48127 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 12642 | | CUMMINGS RAYMOND | 5782 ARROWHEAD RD | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 12643 | | CUMMINGS ROBIN | 1118 E BISNAGA ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 12644 | | CUMMINGS WILLIE | 1820 CENTURY DR SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 12645 | | CUMMINS BARBARA | 9640 OTTAWA RD | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 12646 | | CUMMINS JAMES | 19370 EDGERTON RD | | | | EDGERTON | KS | 66021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12647 | | CUMMINS JANICE | 43485 HIGHWAY D | | | | PERRY | MO | 63462 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 12648 | | CUMMINS JEREMY | 1467 NE CINDER LOOP | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12649 | | CUMMINS MIRIAM | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12650 | | CUMMINS TESSA | 3060 BESTY ROSE LANE | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 12651 | | CUNDIFF JENNIFER | 1518 HAMPTON RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 12652 | | CUNDIFF LOUIS | 6701 GABRIEL DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 12653 | | CUNES PETER | 1851 W OAKWAY DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 12654 | | CUNG YEN | 5000 TURNKEY RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 12655 | | CUNIGAN CALVIN | 106 N 4TH ST | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 12656 | | CUNINGHAM MICHELLE | 3269 E MIDLAND RD | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 12657 | | CUNNINGHAM CINDY | 1612 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 12658 | | CUNNINGHAM DAWN | 2961 LOUELLA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 12659 | | CUNNINGHAM DEBBY | 3209 FM 2874 | | | | COMMERCE | TX | 75428 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 12660 | | CUNNINGHAM DEREK | 100 QUEEN ANNE DR APT 3 | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 12661 | | CUNNINGHAM HANNAH | 11901 FREDERICKTOWN AMITY ROADKNOX083 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 12662 | | CUNNINGHAM HARRY | 122 W DARBY RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 12663 | | CUNNINGHAM JANE | 4011 S MANHATTAN AVE APT 167 | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 12664 | | CUNNINGHAM JANELLE | 4 FLORENCE RD ESSEX009 | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 12665 | | CUNNINGHAM JEAN | 261 KINDERKAMACK RD | | | | EMERSON | NJ | 07630 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 12666 | | CUNNINGHAM JEFF | 203 12 N MAIN ST COLUMBIANA029 | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 12667 | | CUNNINGHAM JERRY | 265 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 12668 | | CUNNINGHAM KIM | 213 BROWN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 12669 | | CUNNINGHAM LILIAN | 427 PINEWOOD DR | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 12670 | | CUNNINGHAM LINA | 211 E JACKSON ST APT 1G WALLA WALLA PTBA | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 12671 | | CUNNINGHAM MARY F | 500 ORCHARD AV | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 12672 | | CUNNINGHAM MATTHEW | 235 PRESCOTT LN | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $0.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 12673 | | CUNNINGHAM MATTIE | 2 SATINWOOD ST | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | $2.21 |
| 12674 | | CUNNINGHAM MILTON | 136 VICTOR ST NE | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | $0.48 |
| 12675 | | CUNNINGHAM PAM | 2919 SWEETHOME RD | CHAPMANSBORO | TN | 01570 | USA | TRADE PAYABLE | $109.49 |
| 12676 | | CUNNINGHAM PANERSHA | 1013 E UNAXA AVE | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | $5.96 |
| 12677 | | CUNNINGHAM RALPH | 202 CHURCH ST | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | $2.27 |
| 12678 | | CUNNINGHAM RYAN | 39 PADDLECREEK AVE | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | $53.70 |
| 12679 | | CUNNINGHAM SADIE | 11040 SW 165 TR MIAMI-DADE025 | MIAMI | FL | 33157 | USA | TRADE PAYABLE | $140.37 |
| 12680 | | CUNNINGHAM SHAMINA | 2 SATINWOOD ST | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | $2.85 |
| 12681 | | CUNNINGHAM SHEMEKA | 2508 MOUNTAIN AVENUE | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $2.85 |
| 12682 | | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | $8.54 |
| 12683 | | CUNNINGHAM SUMNER | PO BOX 6533 | KATY | TX | 77491 | USA | TRADE PAYABLE | $34.72 |
| 12684 | | CUNNINGHAM ZACHARY | 1605 NW SMITH AVE | LAWTON | OK | 73507 | USA | TRADE PAYABLE | $0.09 |
| 12685 | | CUNNINGTUBBY ALMA | 1509 52ND STREET LUBBOCK303 | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | $23.26 |
| 12686 | | CUNO MARY L | P O BOX 977 WHITE STONE | WHITE STONE | VA | 22578 | USA | TRADE PAYABLE | $8.02 |
| 12687 | | CUPIS JASMINE | 1138 E 32ND ST UNIT 2 PIMA019 | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | $6.41 |
| 12688 | | CUPP MICHELLE | 8 WEST ST | BATH | NY | 14810 | USA | TRADE PAYABLE | $0.92 |
| 12689 | | CUPPLES ANGIE | 604 BAYOU DR | MIRAMAR BEACH | FL | 63123 | USA | TRADE PAYABLE | $40.14 |
| 12690 | | CUPPS PHYLLIS | 3208 RAWSON ROAD | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | $4.02 |
| 12691 | | CURBELLO FELIX | 13904 SW 25TH TER | MIAMI | FL | 33175 | USA | TRADE PAYABLE | $6.49 |
| 12692 | | CURBELO LISETTE | 1235 NW 34TH AVE | MIAMI | FL | 33125 | USA | TRADE PAYABLE | $1.85 |
| 12693 | | CURCIO SHERRI | 322 N SWEETWATER HILLS DR | MOORE | SC | 29369 | USA | TRADE PAYABLE | $0.15 |
| 12694 | | CURETON GEE | 22 E MEEHAN AVE | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | $6.43 |
| 12695 | | CURIA LILLIAN | 10 MADALINE DR | EDISON | NJ | 08820 | USA | TRADE PAYABLE | $6.86 |
| 12696 | | CURIALE GRACE | 4620 NE 63RD TER CLAY047 | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | $69.00 |
| 12697 | | CURIEL JOYCE | 1236 WALKER AVE APT 105 | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | $51.17 |
| 12698 | | CURL VICKY | 21414 68TH AVE S SUITE 105 N | KENT | WA | 98032 | USA | TRADE PAYABLE | $0.49 |
| 12699 | | CURLEY JIM | 19C DOVE ST | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | $158.97 |
| 12700 | | CURLEY KRISTEN | 626 LAUREL GROVE RD | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | $200.00 |
| 12701 | | CURLEY MARK | 746 CROSBY ST NW | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | $0.68 |
| 12702 | | CURLEY THOMAS | 625 GANTT ROAD | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | $55.21 |
| 12703 | | CURLIN WILLIAM | 9657 BUTLER LOOP APT C | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $1.14 |
| 12704 | | CUROTTO TOM | 636 DEER TRAIL RD N | BLANCHARD | ID | 83804 | USA | TRADE PAYABLE | $30.00 |
| 12705 | | CURRAN JAMES | 5 CHARLESTON COURT | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | $41.54 |
| 12706 | | CURRAN JAMES JR | 4720 HUALAPAI MTN RD | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | $1.18 |
| 12707 | | CURRAN PHILLIP | 2608 LAGUNA DRIVE | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | $0.17 |
| 12708 | | CURRAN TIM | 76 LESLIE RD | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | $72.45 |
| 12709 | | CURREN TRISTAN | 1611C DEBRUHL ST | YUMA | AZ | 85365 | USA | TRADE PAYABLE | $8.38 |
| 12710 | | CURRENCE BILL | 6 ROYAL DR | MILFORD | DE | 19963 | USA | TRADE PAYABLE | $122.74 |
| 12711 | | CURRENCE CHELSEA | 549 GRANT ST | CADIZ | OH | 43907 | USA | TRADE PAYABLE | $2.29 |
| 12712 | | CURRENE JOHN | 9004 GALAYIA WAY NE | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | $34.15 |
| 12713 | | CURRENT TOM | 2611 TWISTED OAK LN | EDMOND | OK | 85051 | USA | TRADE PAYABLE | $97.41 |
| 12714 | | CURRER BENJAMIN | 6219A LOBO COURT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $17.63 |
| 12715 | | CURRER BENJAMIN | 6219A LOBO COURT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $3.80 |
| 12716 | | CURREY ALEAH | 43621 SE 137TH CT | NORTH BEND | WA | 98045 | USA | TRADE PAYABLE | $7.02 |
| 12717 | | CURREY JULIA | 6705 HAWTHRONE DRIVE | CARY | IL | 60013 | USA | TRADE PAYABLE | $11.60 |
| 12718 | | CURRIE DANIEL | 103 BLUE WATERS DR | HORSESHOE BAY | TX | 78657 | USA | TRADE PAYABLE | $40.00 |
| 12719 | | CURRIE JANA | 515 WEST PINE STREET | BISHOP | CA | 93514 | USA | TRADE PAYABLE | $23.24 |
| 12720 | | CURRIER JANA | PO BOX 279 | NORTH TRURO | MA | 02652 | USA | TRADE PAYABLE | $0.57 |
| 12721 | | CURRIN KATHERINE | 2311 26TH STREET SOUTH | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | $40.00 |
| 12722 | | CURROLA REINA | 9401 W COOLIDGE ST | PHOENIX | AZ | 92530 | USA | TRADE PAYABLE | $1.04 |
| 12723 | | CURRY ANN | 160 MAIN ST STE 8 | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | $0.01 |
| 12724 | | CURRY BRENDA | 9877 S DESERT BRUSH LOOP | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | $1.82 |
| 12725 | | CURRY CHRISTOPHER | 5602 DRYSTONE LANE | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | $1.71 |
| 12726 | | CURRY GREGORY | 48706 YOUNG CT UNIT 1 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $6.26 |
| 12727 | | CURRY ILONA | 5132 WISHING WELL DR | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | $1.81 |
| 12728 | | CURRY JAROME | 1219 W HATTON ST | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | $0.05 |
| 12729 | | CURRY JIA | 2800 LAKESHORE DR APT 2939 | MACON | GA | 31217 | USA | TRADE PAYABLE | $1.22 |
| 12730 | | CURRY JOHN | 132 BATES RD | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | $143.18 |
| 12731 | | CURRY KATHERINE | 272 TIMBER LANE | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | $50.00 |
| 12732 | | CURRY KONSTANCE | 6619 KNOTTYPINE DR | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | $1.35 |
| 12733 | | CURRY LYNDA | PO BOX 241313 MILWAUKEE079 | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | $2.40 |
| 12734 | | CURRY NICHOLAS | 7451 E RUSTLING PASS | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | $21.23 |
| 12735 | | CURRY PATRICK | 31 IDUS LN | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $28.75 |
| 12736 | | CURRY SAKELIA | PO BOX 640 | FORT GAINES | GA | 39851 | USA | TRADE PAYABLE | $4.23 |
| 12737 | | CURRY SANTINA | PO BOX 202685 | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | $223.10 |
| 12738 | | CURRY SHALANDA | 4216 CARROLLTON DR APT 8 | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | $0.37 |
| 12739 | | CURRY SHANNON | 302 CALIFORNIA AVE STE 212 HONOLULU003 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $25.00 |
| 12740 | | CURRY TAKASHA | 435 IOWA AVE | LORAIN | OH | 44052 | USA | TRADE PAYABLE | $0.95 |
| 12741 | | CURTENER MIRANDA | 431 LARZELERE AVE | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | $26.04 |
| 12742 | | CURTIN VERNA | 1403 CULVER ST | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | $16.90 |
| 12743 | | CURTIN WILLIAM | 1600 GOODALE BL | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | $0.94 |
| 12744 | | CURTIS AMANDA | 3101 66TH AVE N | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | $2.79 |
| 12745 | | CURTIS AARON | 5151 E GUADALUPE RD APT 3066 | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | $1.25 |
| 12746 | | CURTIS CARRIE | 1904 MEADOWBROOK DR | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $8.17 |
| 12747 | | CURTIS DOUG | 3901 FALL WHEAT DR COLLIN085 | PLANO | TX | 75075 | USA | TRADE PAYABLE | $12.98 |
| 12748 | | CURTIS DRAY | 2020 HWY 269 RUTHERFORD149 | CHRISTIANA | TN | 37037 | USA | TRADE PAYABLE | $9.87 |
| 12749 | | CURTIS FRANCIS | 68 W HILL DR | WESTMINSTER | MA | 01473 | USA | TRADE PAYABLE | $2.57 |
| 12750 | | CURTIS GERALD | 1221 LOIS AVE | APOPKA | FL | 24153 | USA | TRADE PAYABLE | $4.24 |
| 12751 | | CURTIS IVA | 2815 W 28TH ST | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | $15.93 |
| 12752 | | CURTIS KATHLEEN | 59 BAYBERRY RD | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | $11.93 |
| 12753 | | CURTIS LARRY | 329 WEST 2ND ST WASHOE031 | RENO | NV | 89501 | USA | TRADE PAYABLE | $37.49 |
| 12754 | | CURTIS NICHOLAS | 2017 FOX BLVD | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $28.75 |
| 12755 | | CURTIS PATRICK | 3519 W QUESTA DR | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | $45.71 |
| 12756 | | CURTIS PEARL | PO BOX 26495 | SAN JOSE | CA | 95159 | USA | TRADE PAYABLE | $150.00 |
| 12757 | | CURTIS THOMAS | 1286 GRANIRY RD TRLR 51 | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | $5.95 |
| 12758 | | CURTIS TIMOTHY | 4430 ROSS COURT | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $28.75 |
| 12759 | | CURTIS TOBY | 14801 N ATLAS RD | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | $8.64 |
| 12760 | | CURTIS TRACY | 8220 HICKORY DR | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | $8.48 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12761 | | CURTISS JOHN | 1042 LILY WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $2.22 |
| 12762 | | CURTISS URIAH | 3120 N 25TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $500.00 |
| 12763 | | CURTY TIM | 70 CRANBERRY LN | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $34.34 |
| 12764 | | CURVAN JAMES | 704 W NASH ST | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $1.63 |
| 12765 | | CURVES VICTOR | 518 AUDUBON PL | | | | SARASOTA | FL | 32244 | USA | TRADE PAYABLE | | | | | $6.74 |
| 12766 | | CUSACK JACKIE | POB 699 ELKHART039 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $4.49 |
| 12767 | | CUSANERO ALMA | 8919 171ST ST APT 4A | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $1.26 |
| 12768 | | CUSELLA ASHLEY | 4651 EXPLORER DR APT 103 | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $8.51 |
| 12769 | | CUSHENBERY LISA | 1831 BRANCHTON RD | | | | HILLIARDS | PA | 12751 | USA | TRADE PAYABLE | | | | | $0.39 |
| 12770 | | CUSHMAN ALAN | 6082 CHETWIND DR | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $43.16 |
| 12771 | | CUSHMAN ANTHONY | 403 GOLD STAR HWY | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $52.52 |
| 12772 | | CUSHMAN DONNA | 1300 CROSSING PLACE APT 2031A | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $30.00 |
| 12773 | | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $1.92 |
| 12774 | | CUSSEN RICHARD | 11 FORGE RD PLYMOUTH023 | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $593.10 |
| 12775 | | CUSTER DEANNA | 3200 EDWARDS HOLLOW CV | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $282.64 |
| 12776 | | CUSTER DIANE | 3515 WHEELER ST WESTMORELAND129 | | | | HUNKER | PA | 15639 | USA | TRADE PAYABLE | | | | | $12.46 |
| 12777 | | CUSTER RANDALL | 2608 N OAKLAND AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $24.82 |
| 12778 | | CUSTER THERESA | 266 COLCHESTER TPKE | | | | EAST HADDAM | CT | 06423 | USA | TRADE PAYABLE | | | | | $1.83 |
| 12779 | | CUSTIS DAN | 175 BONNEWITZ AVE | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $148.82 |
| 12780 | | CUSTOM CREATIONS | 96 CENTRAL AVE | | | | ECRU | MS | 38841 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12781 | | CUSTOM MIKE T | 7818 HWY 6 | | | | NAVASOTA | TX | 77868 | USA | TRADE PAYABLE | | | | | $40.60 |
| 12782 | | CUSTONSON CRYSTAL | 6105 CASTLE BAY DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1.41 |
| 12783 | | CUSUMANO BETTY | 130 W 6TH ST | | | | ADRIAN | MO | 08004 | USA | TRADE PAYABLE | | | | | $80.03 |
| 12784 | | CUTCHALL RUSSELL | 1068 KAROL STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $11.42 |
| 12785 | | CUTCHIN JOY | 181-20 140 AVE QUEENS 081 | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $41.60 |
| 12786 | | CUTHBERTPAYNE VALORY | 27 BIRCHWOOD ROAD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $200.00 |
| 12787 | | CUTHBERTSON AMBER | 5080 SOUR RUN RD | | | | WELLSTON | OH | 03301 | USA | TRADE PAYABLE | | | | | $9.68 |
| 12788 | | CUTHBERTSON MELANIE | 140 N 15TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $3.66 |
| 12789 | | CUTLER DAVE | 55 CHAPEL STREET SUITE 300 | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $638.92 |
| 12790 | | CUTLER NATHANIEL | 10897 SW MERLIN CT | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $250.00 |
| 12791 | | CUTLER VICTORIA | 48 HARVEST ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.44 |
| 12792 | | CUTLERIWALA MURTUZA | 3484 WARBURTON AVE APT 14 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $17.92 |
| 12793 | | CUTRIGHT RUTH | 100 NORTH MEADOW LANE | | | | MONTGOMERY CITY | MO | 63361 | USA | TRADE PAYABLE | | | | | $2.59 |
| 12794 | | CUTRONA CINDY | 4 KAYLEN PL | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $1.53 |
| 12795 | | CUTSINGER WENDY | 2464 WILLOW WAY DRIVE COOK 031 | | | | COMMERCE TOWNSHIP | MI | 48382 | USA | TRADE PAYABLE | | | | | $8.47 |
| 12796 | | CUTTING ALFRED | 147 LAMPORT BLVD | | | | STATEN ISLAND | NY | 85746 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12797 | | CUTTING JILL | 227 WILLOW ROAD NORTHAMPTON095 | | | | HELLERTOWN | PA | 18055 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12798 | | CUTTITTA ASHLEE | 6225 HOSFORD RD | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $6.51 |
| 12799 | | CUYLER JERRELL | 509 E MENDELL AVE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $4.85 |
| 12800 | | CUYLER KATHLEEN | 919 W MAPLECREST DR | | | | SANFORD | MI | 90001 | USA | TRADE PAYABLE | | | | | $19.81 |
| 12801 | | CUZ FELIX | 58 BROOKVIEW DR | | | | WOODLAND PARK | NJ | 07424 | USA | TRADE PAYABLE | | | | | $6.15 |
| 12802 | | CVACH BARBARA | 7801 OAKLEIGH ROAD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12803 | | CVIK HENRY | 1603 BELLAIRE AVE | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $86.59 |
| 12804 | | CVRK MEFAIL | 521 CHADBORN CT 521 CHADBORN CT | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $1.58 |
| 12805 | | CVT CARE OF ALISON BECKMAN | 2356 UNIVERSITY AVE W | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $23.71 |
| 12806 | | CYLWIK KAROL | 152 W 27TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.08 |
| 12807 | | CYPHER NEAL | 516 RUSSELL ROAD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $36.64 |
| 12808 | | CYPHERT NICOLE | 5407 CANIPE FARM CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $105.93 |
| 12809 | | CYPSER DAVID | 5509 129TH ST COOK031 | | | | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | | | | | $2.62 |
| 12810 | | CYR JAMIE | 27 MATHIEU LANE | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12811 | | CYR MARISA | 5 HULL DR | | | | PLANTSVILLE | CT | 36618 | USA | TRADE PAYABLE | | | | | $21.51 |
| 12812 | | CYR PIERRE | 165 COMBS RD | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $8.56 |
| 12813 | | CYR SCOTT | 397 FRENCH ST | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $1.75 |
| 12814 | | CYR SHIRLEY | 564 EASTMOOR DR | | | | GRAND JUNCTION | CO | 10473 | USA | TRADE PAYABLE | | | | | $0.23 |
| 12815 | | CYRUS BARB | 1912 VANCOUVER ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $1.94 |
| 12816 | | CYRUS ROGER | 12335 WATERSTONE LANE 812 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $4.05 |
| 12817 | | CZACHOWSKI WILLIAM | 7753 W SAINT CHARLES RD | | | | SUMNER | MI | 48889 | USA | TRADE PAYABLE | | | | | $84.79 |
| 12818 | | CZAIA MATEUSZ | 7752 MELVINA AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $35.65 |
| 12819 | | CZAP IDA | 26 N LADOW AVE APT 22D | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $8.89 |
| 12820 | | CZAPIEWSKI MONICA | 1410 COUNTY LINE RD | | | | NEW AUBURN | WI | 29073 | USA | TRADE PAYABLE | | | | | $0.09 |
| 12821 | | CZARNOWSKI JUSTYNA | 220 NEMERGUT DR | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $53.18 |
| 12822 | | CZARZASTY LAURIE | 1681 MERIDEN ROAD | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $0.77 |
| 12823 | | CZERNIEWSKI JOHN | 715 COUGAR CREEK TRL | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $6.51 |
| 12824 | | CZERWINSKI DEBBIE | 3812 PROCTOR LN | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $10.29 |
| 12825 | | CZOCH DOROTA | 2 WILLIAM ST | | | | WEST HARRISON | NY | 10604 | USA | TRADE PAYABLE | | | | | $54.18 |
| 12826 | | CZSANOVA RAQUEL | 2325 S 33RD ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.74 |
| 12827 | | CZUBAK VINCENT | 10 CASKEY RD | | | | GLEN SPEY | NY | 12737 | USA | TRADE PAYABLE | | | | | $32.44 |
| 12828 | | CZUK VALERIE | 1682 COBURN DR | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $7.14 |
| 12829 | | CZYSZCZON DARIUSZ | 601 SW FRONTAGE RD | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $7.38 |
| 12830 | | CZYSZCZON MARI | 4506 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $38.31 |
| 12831 | | CZYZEWICZ JUSTIN | 226 OLD OXFORD ROAD PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | 02896 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12832 | | D BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $2.43 |
| 12833 | | D BALDWIN H | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.53 |
| 12834 | | D BALDWIN I | 45 CENTRAL AVE THE SALVATION ARMY-15 | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.58 |
| 12835 | | D BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $2.13 |
| 12836 | | D BALDWIN N | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $3.96 |
| 12837 | | D FREN | 928 GRAND ST HARRIS201 | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $1.06 |
| 12838 | | D MARK | 1047 MONROE ST | | | | BETHLEHEM | PA | 48328 | USA | TRADE PAYABLE | | | | | $0.57 |
| 12839 | | DABBS MAXINE | PO BOX 561 | | | | CASTLE POINT | NY | 12511 | USA | TRADE PAYABLE | | | | | $3.92 |
| 12840 | | DABHI SWAROOP | 18931 VILLA BERGAMO LN HARRIS201 | | | | HOUSTON | TX | 77094 | USA | TRADE PAYABLE | | | | | $44.45 |
| 12841 | | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $3.00 |
| 12842 | | DABILA SERGIO | 309 BERG AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $2.13 |
| 12843 | | DABNER AMELIA | 227 SIOUX AVE | | | | CARPENTERSVILLE | IL | 95351 | USA | TRADE PAYABLE | | | | | $7.78 |
| 12844 | | DABNEY DAVY | 714 VICTORIA PLACE | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $1.30 |
| 12845 | | DABNEY HENRY | 5216 TILTON DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12846 | | DABNEY TASHUNDIA | 3109 ANN RD SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $48.59 |
| 12847 | | DABREU MICHELLE | 490 NEWPORT AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $1.33 |
| 12848 | | DABROSKI MARIA | 61 AVENUE G | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $0.42 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12849 | | DABYDEEN DRUPATIE | 4515 W 140TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.79 |
| 12850 | | DACHILLE NICK | 660 LORRAINE AVE N | | | | ARDMORE | PA | 19003 | USA | TRADE PAYABLE | | | | | $53.16 |
| 12851 | | DACQUISTO MARGO | 1106 WALTON CREEK DR | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $9.83 |
| 12852 | | DACRUZ DORIAN | 4097 BEAVER OAK DR N | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12853 | | DACRUZ ROBERT | 335 SUTTER AVE APT 19D | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $76.20 |
| 12854 | | DACUNHA DANIELLA | 20 QUINCY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $10.71 |
| 12855 | | DADARWALA NAREN | 5494 SUNRISE HWY | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $108.61 |
| 12856 | | DADOW VICKEY | PO BOX 5412 1065 CALLE MANZANITA | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $32.14 |
| 12857 | | DAEDALUS TRISTAN | 601 S HIGHLAND ST ARLINGTON013 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12858 | | DAENZER DOUGLAS | 12265 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | USA | TRADE PAYABLE | | | | | $116.59 |
| 12859 | | DAFOA VISHWA | 146 GRACE ST APT 2L | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $64.85 |
| 12860 | | DAFFIS AMY | 210 JOYE LANE GUADALUPE187 | | | | NEW BERLIN | TX | 78155 | USA | TRADE PAYABLE | | | | | $12.98 |
| 12861 | | DAFFRON JACQUELINE C | 745 N MAIN ST FBO: JACQUELINE C DAFFRON | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $33.64 |
| 12862 | | DAFDE LOREN | 2716 UTAH ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $57.94 |
| 12863 | | DAGER CATHERINE | 4135 W 5TH LN | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.69 |
| 12864 | | DAGGETT PATTI | 1610 COSLER CT | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $20.26 |
| 12865 | | DAGGETT STEVE | 551 E HYLAND DR N | | | | UNION | WA | 98592 | USA | TRADE PAYABLE | | | | | $8.29 |
| 12866 | | DAGGETT T | PO BOX 521 STRAFFORD017 | | | | DOVER | NH | 03821 | USA | TRADE PAYABLE | | | | | $44.08 |
| 12867 | | DAGNAN THOMAS | 1907 SPRING ST | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $0.02 |
| 12868 | | DAGOLD REUBEN | 7008 PLYMOUTH RD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $5.29 |
| 12869 | | DAGOSTINO ALBERT | 42 REGENT DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $7.37 |
| 12870 | | DAGOSTINO ANNETTE | 5425 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12871 | | DAGOSTINO CARL | 2905 POINT EAST DR APT L106 | | | | AVENTURA | FL | 06106 | USA | TRADE PAYABLE | | | | | $2.67 |
| 12872 | | DAGOSTINO PAUL | 2256 BULLFROG RD | | | | FAIRFIELD | PA | 17320 | USA | TRADE PAYABLE | | | | | $30.48 |
| 12873 | | DAHL BIRDY | 14949 TECHNOLOGY DRIVE N | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $6.35 |
| 12874 | | DAHL CINDY | 7462 N OUTLOOK LANE | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $13.56 |
| 12875 | | DAHL JACK | 4119 E SUNDANCE AVE MARICOPA013 | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $8.80 |
| 12876 | | DAHL LISA | 26348 REDWOOD DR | | | | OLMSTED FALLS | OH | 37343 | USA | TRADE PAYABLE | | | | | $43.09 |
| 12877 | | DAHL MAUREEN | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12878 | | DAHL NATHAN | 4771 57TH ST SE | | | | STREETER | ND | 58483 | USA | TRADE PAYABLE | | | | | $11.49 |
| 12879 | | DAHL NETTIE | 2617 W ROSE LN 88 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12880 | | DAHLBERG JAMIE | 110 TORREY PINES DR DORCHESTER035 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $7.03 |
| 12881 | | DAHLE HEIDI | 8442 DOLF COURT RIVERSIDE065 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $18.37 |
| 12882 | | DAHLGREN MARY | 4710 S 4TH AVE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $34.41 |
| 12883 | | DAHLGREN ROBERT | 8311 141ST AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $32.85 |
| 12884 | | DAHLGREN SARA | 149 W WASHINGTON MADISON119 | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $4.80 |
| 12885 | | DAHLKE CHRIS | 940 W FAIRWAY DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $0.09 |
| 12886 | | DAHM MATT | 8282 VALLEY DR | | | | CHAGRIN FALLS ANNEX | OH | 44023 | USA | TRADE PAYABLE | | | | | $9.59 |
| 12887 | | DAHMANI RACHID | 9531 EWING DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $29.43 |
| 12888 | | DAHMER ROBERT | 65 WILLIAMS RD | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $82.58 |
| 12889 | | DAHMES ADNAN | 4264 LAWNDALE ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $8.42 |
| 12890 | | DAHMES LARRY | PO BOX 421 | | | | WINNEBAGO | MN | 56098 | USA | TRADE PAYABLE | | | | | $13.72 |
| 12891 | | DAHMS JAY | 5205 BRIDGEWOOD DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.27 |
| 12892 | | DAI HAINING | 1087 COPPERSTONE CT | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $104.22 |
| 12893 | | DAI HANG | 2601 SOUTH BRAESWOOD BLVD 1201 | | | | HOUSTON | TX | 77025 | USA | TRADE PAYABLE | | | | | $388.65 |
| 12894 | | DAI LIANG | 527 ELK RIDGE WAY SANTA CLARA085 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $1.14 |
| 12895 | | DAI XINGLING | 940 EVANSTON ST APT302 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $10.87 |
| 12896 | | DAIGLE GENE | 27 NOTTINGHAM LANE | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $51.25 |
| 12897 | | DAIGLE JIMMY | 1236 PALMISANO DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.33 |
| 12898 | | DAIGLE SCOTT | PO BOX 156 | | | | KEARSARGE | NH | 03847 | USA | TRADE PAYABLE | | | | | $79.99 |
| 12899 | | DAIGLE TANYA | 56 US ROUTE 1 | | | | FRENCHVILLE | ME | 04745 | USA | TRADE PAYABLE | | | | | $41.99 |
| 12900 | | DAIL CHRISTOPHER | 2115 D LAST FRONTIER CIR | | | | EIELSON AIR FORCE BA | AK | 99702 | USA | TRADE PAYABLE | | | | | $7.32 |
| 12901 | | DAILEY ALICE | 18445 STEEL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $9.98 |
| 12902 | | DAILEY ANTRANETTE | 8838 DUGAS RD APT 7203 | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $28.75 |
| 12903 | | DAILEY JOE | 501 SOUTH RODNEY STREET NEW CASTLE003 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.73 |
| 12904 | | DAILEY MATTHEW | 3453 W 118TH ST UPSTAIRS | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.20 |
| 12905 | | DAILY ALAN | 361 STATE ROUTE 168 | | | | CANNELTON | PA | 16115 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12906 | | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $0.03 |
| 12907 | | DAILY DOROTHY | 30249 N JOSHUA TREE DR | | | | FLORENCE | AZ | 85232 | USA | TRADE PAYABLE | | | | | $7.28 |
| 12908 | | DAILY THERESA | 1220 TARTAN LN UNIT B TRAVIS453 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $3.41 |
| 12909 | | DAITA RADHAKRISHNA M | 7339 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $22.57 |
| 12910 | | DAIUTE LEANNE | 17 LEONARD ST | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12911 | | DAIUTOLO DONNA C | 11 OLD COVERED BRIDGE RD | | | | NEWTOWN SQUARE | PA | 19073 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12912 | | DAJER MOISES | 8810 SW 51ST ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $28.88 |
| 12913 | | DAKE MARGARET | 8143 BASIL WESTERN RD | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $42.83 |
| 12914 | | DAKIRRI FRANCIS | 530 OLMSTEAD AVE APT 5E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.78 |
| 12915 | | DAKKA YOUSSEF | 27352 KINGSWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $4.74 |
| 12916 | | DALASIO JENNIFER | 431 JEFFERSON STREET MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $0.58 |
| 12917 | | DALBECK CHRIS | 4635 CASTANA DR | | | | CAMERON PARK | CA | 95682 | USA | TRADE PAYABLE | | | | | $0.47 |
| 12918 | | DALBERG LARRY | 1716 ALDER AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $9.62 |
| 12919 | | DALBOL CANDINA | 16927 YALE ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.65 |
| 12920 | | DALE CHRISTINE | 2907 MAIN ST | | | | PIFFARD | NY | 14533 | USA | TRADE PAYABLE | | | | | $5.60 |
| 12921 | | DALE DARREN | 1214 BROADMOOR DR | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $57.12 |
| 12922 | | DALE DESIRIA | 76 MAPLE AVE 2ND FLOOR ESSEX013 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $9.74 |
| 12923 | | DALE DONNA | 6421 MM RD | | | | RED BUD | IL | 62278 | USA | TRADE PAYABLE | | | | | $2.55 |
| 12924 | | DALE GARY | PSC 1 BOX 358 APO AE | | | | APO | NY | 09009 | USA | TRADE PAYABLE | | | | | $7.90 |
| 12925 | | DALE KRISTEN | 1769 S 1ST ST | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $1.61 |
| 12926 | | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $50.73 |
| 12927 | | DALE STEPHEN | 127 ASPEN DRIVE | | | | PACHECO | CA | 94553 | USA | TRADE PAYABLE | | | | | $163.59 |
| 12928 | | DALECKI MARK | 4528 F GRANT COURT | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 12929 | | DALEIDEN ARIANA | 921 WELTER RD SE | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12930 | | DALES DIANE | 600 PINE BEND | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $17.13 |
| 12931 | | DALESSANDRO CHRIS | 3 MARCANO LN | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $1.05 |
| 12932 | | DALESSANDRO VINCENT | 206 MARKHAM LANE | | | | CROSSVILLE | TN | 38558 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12933 | | DALESSANDRO VINCENT | 206 MARKHAM LANE | | | | CROSSVILLE | TN | 38558 | USA | TRADE PAYABLE | | | | | $40.00 |
| 12934 | | DALEY BRANDON R | 214 LOS PUEBLOS N | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $100.00 |
| 12935 | | DALEY JACOB | 700 W MAIN CIR | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12936 | | DALEY MARY | PO BOX 328 | | | | WEST NEWBURY | MA | 01985 | USA | TRADE PAYABLE | | | | | $106.24 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | | DALEY NIDIA | 65 JEFFERSON ST 2D | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $1.62 |
| 12938 | | DALEY ROONEY | PO BOX 41 | | | | STRATFORD | NY | 13470 | USA | TRADE PAYABLE | | | | | $1.08 |
| 12939 | | DALLAIRE ANNE M | 596 MOUNTAIN RD UNIT B | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $14.39 |
| 12940 | | DALLAIRE AUDREY | 2111 N 24TH AVE | | | | HOLLYWOOD | FL | 95373 | USA | TRADE PAYABLE | | | | | $121.51 |
| 12941 | | DALLAS KELLY | 210 EDGEWOOD DR | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $22.72 |
| 12942 | | DALLAS MARCIE | 938 ANIKA | | | | ELLSWORTH | WI | 54011 | USA | TRADE PAYABLE | | | | | $62.86 |
| 12943 | | DALLAS TERRENCE | 114 GLENWOOD AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $28.46 |
| 12944 | | DALLEMAND THAMAR | 1474 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $3.90 |
| 12945 | | DALLIS DEBBIE | 100 LAKE RIDGE DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $140.00 |
| 12946 | | DALLIS ROBERT | 26 DANA ST | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $19.99 |
| 12947 | | DALLOD MOHAMMAD | 6506 SHIRLEY AVE APT 214 | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $3.79 |
| 12948 | | DALMAU CARMEN | 53 CALLE FENIX URB LA MARINA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $55.16 |
| 12949 | | DALRYMPLE DIANA | 330 JACKSON AVE | | | | SISTERSVILLE | WV | 26175 | USA | TRADE PAYABLE | | | | | $0.57 |
| 12950 | | DALRYMPLE GREGG | 17246 N 47TH ST | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $0.69 |
| 12951 | | DALRYMPLE TARA | 215 12 N MAIN STREET N | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $3.02 |
| 12952 | | DALSEMER LAWRENCE | 245 AMOUR CIR MONTGOMERY091 | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $239.57 |
| 12953 | | DALTON BERTINA | 2226 KILLEBREW AVE | | | | AUGUSTA | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.19 |
| 12954 | | DALTON CHARISSE | 4519 W 5650 S UNKNOWN | | | | HOOPER | UT | 84315 | USA | TRADE PAYABLE | | | | | $5.41 |
| 12955 | | DALTON DENNIN | 16350 SE 95TH CT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $0.42 |
| 12956 | | DALTON JULIE | 113 MERRIMAC ST | | | | PITTSBURGH | PA | 31523 | USA | TRADE PAYABLE | | | | | $1.72 |
| 12957 | | DALTON KATHY | 2220 E YALE N | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $0.44 |
| 12958 | | DALTON KATHY | 2220 E YALE N | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $7.59 |
| 12959 | | DALTON NOAH | 4615 US HIGHWAY 287 | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $11.10 |
| 12960 | | DALTON RYAN | 58 WATERSIDE DRIVE | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $6.80 |
| 12961 | | DALTON SHARON | 20 TEXAS AVE | | | | VILLAS | NJ | 11225 | USA | TRADE PAYABLE | | | | | $18.95 |
| 12962 | | DALUZ JESSETTE | 849 TARA DR N | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $6.92 |
| 12963 | | DALUZ MARCELA | 625 STAFFORD RD FL 1 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $25.55 |
| 12964 | | DALWADI RAJESHKUM | 4734 HWY 59 NORTH COOK 031 | | | | SHEPHERD | TX | 77371 | USA | TRADE PAYABLE | | | | | $26.91 |
| 12965 | | DALY CLAUDETTE | 4112 FOSTER AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $3.06 |
| 12966 | | DALY JEFF | 27224 JOLLY ROGER LANE | | | | BONITA SPRINGS | FL | 10312 | USA | TRADE PAYABLE | | | | | $4.24 |
| 12967 | | DALY JOSEPH | 1702 DEL OGIER DR | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $87.39 |
| 12968 | | DALY REEM | 22787 OATLANDS GROVE PL LOUDOUN107 | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $6.74 |
| 12969 | | DALY TIM | 4629 KEKIONGA DR | | | | FORT WAYNE | IN | 46809 | USA | TRADE PAYABLE | | | | | $3.21 |
| 12970 | | DAM LINH | 15785 MILNE CIR | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $52.68 |
| 12971 | | DAMASCO BLESSIE | 11425 MONTERREY DRIVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12972 | | DAMATO KYLE | 1767 CASTLE GATE WAY | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 12973 | | DAMRA DAVID | 99 EAST AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $38.05 |
| 12974 | | DAMERON STEPHANIE | 2518 7TH STREET CIR E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $0.65 |
| 12975 | | DAMHORST GREGORY | 611 YALOW DRIVE CHAMPAIGN019 | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $1.00 |
| 12976 | | DAMI IRENE | 11 KAREN DRIVE | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $15.22 |
| 12977 | | DAMIANO PAUL | 11190 NW 23RD CT | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $28.36 |
| 12978 | | DAMICO D | 12592 CAPE DR | | | | LYNDONVILLE | NY | 14098 | USA | TRADE PAYABLE | | | | | $30.00 |
| 12979 | | DAMMER RONALD | 318 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $54.34 |
| 12980 | | DAMMEYER LORI | 9011 STATE ROUTE 245 CHAMPAIGN021 | | | | DE GRAFF | OH | 43318 | USA | TRADE PAYABLE | | | | | $308.01 |
| 12981 | | DAMODARA SANTOSH | 361 W SIDE DR APT 302 | | | | DIAMOND FARMS | MD | 20878 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12982 | | DAMORE DIANE | 104 FENNER AVENUE | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $2.10 |
| 12983 | | DAMPIER PHILLIP | 3003 ELMWOOD AVE BETTERMOST | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $0.02 |
| 12984 | | DAMRON ROCHELLE | 24 FINLEY TRAILER PARK | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $0.52 |
| 12985 | | DAMRON SAM | 1910 WEST AMERICAN BLVD | | | | MULESHOE | TX | 79347 | USA | TRADE PAYABLE | | | | | $2.75 |
| 12986 | | DANA JOSEPH | 831 SINEX AVE APT B | | | | PACIFIC GROVE | CA | 93950 | USA | TRADE PAYABLE | | | | | $4.10 |
| 12987 | | DANBY LAWANNA | 2109 WALKER ST | | | | CHATTANOOGA | TN | 33610 | USA | TRADE PAYABLE | | | | | $11.39 |
| 12988 | | DANCHECK TRESSIA | 109 MAIN ST | | | | KINGSTON | PA | 23039 | USA | TRADE PAYABLE | | | | | $3.24 |
| 12989 | | DANCUR JORGE | 900 SW 8TH ST APT 1602 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $0.03 |
| 12990 | | DANCY JAMES | 60 VINING RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.76 |
| 12991 | | DANCY KATHERINE | 18331 SUNSHINE CT | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $14.54 |
| 12992 | | DANCZIGER LEAH | 53 S 8TH ST APT 3A | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $1.11 |
| 12993 | | DANDAPANI UDAYASANKAR | 1919 RED OAK DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $26.21 |
| 12994 | | DANDREA MARIANNE | 178 SCHARER AVE | | | | NORTHVALE | NJ | 07647 | USA | TRADE PAYABLE | | | | | $15.10 |
| 12995 | | DANDREA NAOMI | 4815 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $35.00 |
| 12996 | | DANDRIDGE ANNETTE | 3332 KRISTY DR SHELBY157 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $7.86 |
| 12997 | | DANDU VIJAY | 77 S OAKBRIDGE CT APT 209 | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $13.99 |
| 12998 | | DANES ADAM | 705-445 SUSAN DR | | | | SUSANVILLE | CA | 96130 | USA | TRADE PAYABLE | | | | | $1.48 |
| 12999 | | DANFORA JACOB | 515 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13000 | | DANG CRISTINE | 456 SAWYER BLVD | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13001 | | DANG JUSTIN | 3218 KEMPWOOD DR HARRIS201 | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $68.59 |
| 13002 | | DANG LINDA | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.34 |
| 13003 | | DANG NAM T | 25 NEWTON AVENUE NORFOLK021 | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13004 | | DANG NGOCTHU | 5205 VISTA DEL ORO WAY | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.39 |
| 13005 | | DANG TRA | 13023 CLAREWOOD DR HARRIS201 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $2.92 |
| 13006 | | DANG TRANG | 5893 MULDROW ROAD | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13007 | | DANGELO JACQUELINE | 37 N MADISON RD APT D | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $22.03 |
| 13008 | | DANGELO JOSEPHINE | 171 HEARTHSTONE DR | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $3.30 |
| 13009 | | DANGELO MARIANNE | 391 PLEASANT ST 106 | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $1.03 |
| 13010 | | DANGERFIELD VALARIE | 4148 LABADIE AVE APT A | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $3.04 |
| 13011 | | DANICEK KATIE | 6889 LAKITA DRIVE | | | | FRUITPORT | MI | 49415 | USA | TRADE PAYABLE | | | | | $36.00 |
| 13012 | | DANIEL AIMEE | 12532 E 300 S N | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13013 | | DANIEL DANIEL | 2035 SOUTH ESCONDIDO BLVD NY 5971 59TH | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $3.01 |
| 13014 | | DANIEL DENISE | 4 CLYMER PL | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $2.61 |
| 13015 | | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $2.04 |
| 13016 | | DANIEL ERIC | 944 HOLLYWOOD DR LOT 23 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.95 |
| 13017 | | DANIEL GARZA | 102 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $3.91 |
| 13018 | | DANIEL HATTEN | 16064 WALNUT CREEK DRIVE | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13019 | | DANIEL IVANIE | 1492 GRAND AVE | | | | BALDWIN | NY | 90642 | USA | TRADE PAYABLE | | | | | $0.23 |
| 13020 | | DANIEL JACK | 5714-1 FRIEDMAN ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $83.96 |
| 13021 | | DANIEL JOE | 7606 E 52ND ST | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $65.62 |
| 13022 | | DANIEL KONTOH BOATENG | 507 MCMICHAEL PLACE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $1.04 |
| 13023 | | DANIEL LATONDA | 401 S JAMESON AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.75 |
| 13024 | | DANIEL LAURA | 290 BURRELL COURT N | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $25.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13025 | | DANIEL LINDA | 612 PARKVIEW DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 13026 | | DANIEL LOUANN | 5801 HAYES DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 13027 | | DANIEL MARGARITA | 1514 WISCONSIN AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 13028 | | DANIEL MATTHEW | 3178 HIDDEN VALLEY DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13029 | | DANIEL PACIFIC | 26895 ALISO CREEK 8903 | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 13030 | | DANIEL ROVENER | 312 ALEMEDA DR | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $48.53 | |
| 13031 | | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 13032 | | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 13033 | | DANIEL TONYA | 8555 SECTION LINE RD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 13034 | | DANIELE YOLANDA | 147 KIPP AVE | | | | LODI | NJ | 00617 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 13035 | | DANIELS AMIAL | 83 HURON AVE | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13036 | | DANIELS COLLEEN | 114 SPAULSBURY RD | | | | WEST MONROE | NY | 13167 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 13037 | | DANIELS COREY | 622 SPENCER COURT | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13038 | | DANIELS COURTNEY | 5505 BENNION DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 13039 | | DANIELS DAVID | 2837 LIVERPOOL LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 13040 | | DANIELS DAVID | 2837 LIVERPOOL LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13041 | | DANIELS DUSTIN | 2504 GIBSON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 13042 | | DANIELS DWYAN | PO BOX 377 | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 13043 | | DANIELS IRENE | 1101 HULL VALLEY DRIVE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 13044 | | DANIELS JAMAR | 3911 BONDSTEEL CIR | | | | FORT SAM HOUSTON | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13045 | | DANIELS JASON B | 16708 140TH AVE QUEENS081 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 13046 | | DANIELS JEFFERY | 765 NORTHAVEN DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 13047 | | DANIELS JOY | 18123 BEAVER CENTER ROAD | | | | LINESVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13048 | | DANIELS LANASHA | 505 OFFNERE ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 13049 | | DANIELS LINDA | 15 FUTURITY PL | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 13050 | | DANIELS MAI | 1336 CATALPA DR | | | | ROCHESTER | MI | 33162 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 13051 | | DANIELS ORANGEL | 9634 MAGNOLIA DR NE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 13052 | | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 13053 | | DANIELS ROBERT | 8807 HUNTERS BLUF | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13054 | | DANIELS STEPHEN | 319 PYTCHLEY RUN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $50.71 | |
| 13055 | | DANIELS SUZANNE | 10908 HUNTER GATE WAY FAIRFAX059 | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 13056 | | DANIELS TATE | 248 E DEPOT ST | | | | NEW LONDON | NC | 28127 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 13057 | | DANIELS TERRY | 600 N PANTANO RD APT 606 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 13058 | | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 13059 | | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 13060 | | DANIELS VICTOR | 1825 COUNTRY CLUB ROAD NORTH 1825 | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 13061 | | DANIELS VIKKI | 690 DAMERON CIR FULTON121 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 13062 | | DANIELSMOORE LEONA | 3209 KNOLLWOOD LN | | | | HOMEWOOD | IL | 98948 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 13063 | | DANIELSON TERRY | 986 S RANCOCAS DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 13064 | | DANIELSON TRENT | 1687 CHATHAM AVE | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13065 | | DANIHEL WILLIAM | 1632 W 32ND STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 13066 | | DANIKEN JACOB | 1525 W BARRY AVE 1F | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 13067 | | DANJOU CASEY | 2314 KOKOKE LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13068 | | DANKO DUANE | 412 BAILEY CORNERS RD N | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 13069 | | DANKO TOM | 2713 ALPHA WAY N | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13070 | | DANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 13071 | | DANNA MICHAEL | 12 SEMINARY LN | | | | GRANITE SPRINGS | NY | 10527 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 13072 | | DANNENBERG CAROL | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 13073 | | DANNENBERGER VICKIE | 3550 N REIMAN RD | | | | MILLBURY | OH | 43447 | USA | TRADE PAYABLE | | | | | $122.12 | |
| 13074 | | DANNER BRENT | 3035 MAQUA CT N | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13075 | | DANNHEISER JOHN | 1327 SPRUCE ST APT 7E | | | | PHILA | PA | 90023 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 13076 | | DANNTURNER DELORES | 2931 GLENDALE ST | | | | DETROIT | MI | 44111 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 13077 | | DANOVI JOYCE | 135 ALPINE DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 13078 | | DANTUONO MICHAEL F | 2332 AMHERST ST N | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13079 | | DANTZLER BONNIE | 241 MOSELLE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 13080 | | DANTZLER MECHERYL | 304 LOUIS RD | | | | JOLIET | IL | 19142 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 13081 | | DANYLUK BRYNN | 9709 WINDHAM DRIVE | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13082 | | DANZY PHYLLIS | 10126 W KIEHNAU MILWAUKEE079 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 13083 | | DAOUD TASHA | 4201 N HARLEM AV | | | | NORRIDGE | IL | 60634 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 13084 | | DAPCICH ROBERT | 1062 W STEPHENS DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 13085 | | DARAM ADITHYA | 1086 W KING RD APT: PO 318 | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 13086 | | DARASKEVICH ALLISON | 30 AVAS LN | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 13087 | | DARBEE HOLLY | 186A DAISY ST | | | | HARRODSBURG | KY | 40330 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13088 | | DARBY MICHAEL | 2804 CAMP COOPER DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13089 | | DARCEY KELLY | 20 WALNUT DR | | | | EAST GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 13090 | | DARCY CASTLE | 7311 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13091 | | DARDEN GERALD | 1904 FAIRWAY DR SANGAMON167 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13092 | | DARDEN JEANEE | 23419 PARK PLACE DR | | | | SOUTHFIELD | MI | 75074 | USA | TRADE PAYABLE | | | | | $57.81 | |
| 13093 | | DARDEN RONALD | 11879 W HADLEY ST | | | | AVONDALE | AZ | 22030 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 13094 | | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 13095 | | DARENSBOURG CHRISTOPHER | 1229 E AVE H | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13096 | | DARGAN GAURAV | 104 MAPLE HEIGHTS RD N | | | | PITTSBURGH | PA | 15232 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 13097 | | DARGAN MARTIN | 337 TODD RD | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 13098 | | DARGIS LUCAS | 3176 HICKORY RIDGE DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 13099 | | DARGON JOHN | 3 WILDCAT LN | | | | NORWELL | MA | 87723 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 13100 | | DARGUSCH GREGORY | 4888 BOXFORD RD | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 13101 | | DARIN BLOCKER | 702 E COLLEGE ST | | | | TOLEDO | IA | 52342 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 13102 | | DARKHORSE STEALTH | 2061 18TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 13103 | | DARLENE YELLOWHAIR | 17031 N 11TH AVE APT 1001 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 13104 | | DARLING DWAYNE | 151 TOWLE RD ROCKINGHAM015 | | | | CHESTER | NH | 03036 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 13105 | | DARLING JOE R | 8812A SILVERBERRY RD | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13106 | | DARLING LINDA | 161 SOUTH 20TH AVE 514 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 13107 | | DARLING MARK | 7424 W 70TH AVE | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13108 | | DARLING SHARON | 3781 S LE BEAUX PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 13109 | | DARLING WANDA | 11375 WEST APACHE ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 13110 | | DARNELL DANIELLA | 115 ROOSEVELT AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13111 | | DARNOBID JESSICA | 9 HOSLEY RD | | | | ASHBURNHAM | MA | 01430 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13112 | | DARO DENISE | 23833 AUDREY AVE | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13113 | | DAROSA EDUARDA | 499 HINGHAM ST UNIT A | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 13114 | | DAROWSKI ALEXANDER | 7015 HOLLANDIA CIRCLE | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13115 | | DARR ALEXANDER | 1799 W 5TH AVENUE STE 313 FRANKLIN049 | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $88.06 | |
| 13116 | | DARR ALICIA G | 1619 PENDLETON ST VOLUSIA127 | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 13117 | | DARR HIJAB | 40A E 29TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 13118 | | DARR JON | 1616 NELSON LANE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 13119 | | DARRA OLSN | 55 WALKER AVE APT 304 | | | | WAHIAWA | HI | 31015 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 13120 | | DARROW HAROLD | 95 PALMER STREET NORFOLK021 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 13121 | | DARST SHANE | 26 LAVOIE CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 13122 | | DARTON MIKE | 7887 E UHL ST 606 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 13123 | | DARURE PANKAJ | 11927 MODNUT FALLS DR | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 13124 | | DARUS EAST | 1200 N M ST UNIT 610 | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 13125 | | DARWAY HERMAN | BOX 1025 MINERAL021 | | | | HAWTHORNE | NV | 89415 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 13126 | | DAS ANJALI | 107 WELNEY CIRCLE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 13127 | | DAS SANDIP | 61 BUTTONWOOD DR | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 13128 | | DASARATHAN DEVARAJ | 670 PRINCETON BLVD APT 1 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 13129 | | DASE MONICA | 34 ROYAL WATERS | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 13130 | | DASELVA ADEVANICA | 1381 SUNSET DR APT 2 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 13131 | | DASGUPTA SHRUTI | 306 N MAIN ST APT 11 | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $44.80 | |
| 13132 | | DASH SANGAM | 151 MILL ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 13133 | | DASILVA GLAZIELE | 454 RIVER ST | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 13134 | | DASILVA JENNIFER | 35 MULOCK PL | | | | EAST NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 13135 | | DASILVA JUSTIN | 1123 MARLEE CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 13136 | | DASILVA NATHANIEL | 2178 STONYHILL RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 13137 | | DASWANI NATASHA | 16155 JEWEL AVE APT 3K QUEENS081 | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 13138 | | DASWANI RAJ | 18220 E GRAND AVE ADAMS RTD 001 | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 13139 | | DATES ANTHONY | 34 OLDE COTTAGE LANE | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 13140 | | DATTE DAWN | 11058 N CLOUD VIEW PLACE | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 13141 | | DAUBER JESSE | 318 E MAIN ST APT 3 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 13142 | | DAUBER NANCY | CMR 454 BOX 2846 | | | | APO | AE | 09250 | | TRADE PAYABLE | | | | | $122.12 | |
| 13143 | | DAUBERT SEAN | 1578 N 208TH AVE | | | | ELKHORN | NE | 68022 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 13144 | | DAUCHY MARYELNA | 12727 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 13145 | | DAUDA STEVEN | 8214 HIGHLAND DR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 13146 | | DAUENBAUGH LEILA | 1714 9TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 13147 | | DAUENHAUER SHARON | 1329 HUDSON STREET | | | | PORT TOWNSEND | WA | 98368 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 13148 | | DAUGETTE CLIFFORD | 137 EPPS STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 13149 | | DAUGHERTY ANGELA | PO BOX 253 | | | | PETROS | TN | 37845 | USA | TRADE PAYABLE | | | | | $62.36 | |
| 13150 | | DAUGHERTY CINDY | 501 PIEDRAS PASS SAN MARCOS TX | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 13151 | | DAUGHERTY DONNA | 11 HARRISON ROAD WEST N | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13152 | | DAUGHERTY JANELLE | 121 EAST 200TH STREET | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13153 | | DAUGHERTY LAKIA | 5620 COLLINS RD APT 818 | | | | JACKSONVILLE | FL | 60644 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 13154 | | DAUGHERTY LEAH | 125 BLYMYER AVE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 13155 | | DAUGHERTY LEAH J | 6041 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 13156 | | DAUGHERTY MICHAEL | 491 W SOUTH ST | | | | WINAMAC | IN | 46996 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13157 | | DAUGHERTY SCOTT | 146 FLETCHER RD | | | | HINESVILLE | GA | 61542 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13158 | | DAUGHTREY RICHARD | 6117 48TH AVENUE DR E | | | | BRADENTON | FL | 19026 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 13159 | | DAUGIRDA ANGELIA | 733 SUNFLOWER ST SAN DIEGO073 | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 13160 | | DAUKALIS FELICITA | 6914 SHELBOURNE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 13161 | | DAUM DARLENE | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 13162 | | DAUM MARK | 703 REDWOOD CT | | | | GENOA | IL | 60135 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 13163 | | DAUN BRIAN | 966 BROADWAY ST APT D | | | | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 13164 | | DAUTA YENISLEIDY | 4130 VICLIFF RD | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 13165 | | DAUTLRY GILBERT | PO BOX 564 | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 13166 | | DAVAL VICKY | P O BOX 161 | | | | NASELLE | WA | 98638 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 13167 | | DAVALOS ISRAEL | 315 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 13168 | | DAVALOS JAIME | 1390 QUARRY ST | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13169 | | DAVAULT JOSHUA | 1054 W LOMBARD ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13170 | | DAVE KENDRA | PO BOX 295 | | | | BRIDGEPORT | NE | 69336 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 13171 | | DAVEIGA STACY | 226 CHEROKEE TRL | | | | MULBERRY | FL | 38756 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 13172 | | DAVENPORT ANDREW | 12090 NC HIGHWAY 33 W | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $144.10 | |
| 13173 | | DAVENPORT HELEN | 1505 E 39TH ST APT 2A | | | | DAVENPORT | IA | 00703 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 13174 | | DAVENPORT JAMES | 2000A CATALPA CT | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13175 | | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 13176 | | DAVENPORT KATHY | 18467 STEEL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 13177 | | DAVENPORT MARISSA | 11035 ATLEE ST | | | | NEW PORT RICHEY | FL | 38128 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 13178 | | DAVENPORT MICHAEL | 733 JACKSON RD AUSTIN015 | | | | BELLVILLE | TX | 77418 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 13179 | | DAVENPORT PATRICK | 2810 N 22ND ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 13180 | | DAVENPORT RON | 1427 DAWES ST | | | | NOVATO | CA | 94947 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 13181 | | DAVENPORT WILLIAM | 7540 APT O ROME STREET | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13182 | | DAVENPORT YEN | 1534 EAST WORTHINGTON AVE | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 13183 | | DAVERSA JOANNE | 292 STURGES RIDGE ROAD | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13184 | | DAVES RICHARD | 1026 SE 172ND RD LATIMER077 | | | | WILBURTON | OK | 74578 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 13185 | | DAVEY DAWN | 8030 MALONE RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 13186 | | DAVEY DION | 99510B WILLOW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13187 | | DAVEY ELIZABETH | 4652 NELL AVE NW | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 13188 | | DAVEY HEATHER | 8925 HOLT STREET | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 13189 | | DAVEY JAMES | 246 ALVINE RD | | | | PITTSGROVE | NJ | 46408 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 13190 | | DAVEY MARCIA | 713 NORTH COLLEGE ST | | | | GRANGEVILLE | ID | 83530 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13191 | | DAVI SALVATORE | 101 SHOTWELL AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 13192 | | DAVID BOATENG | 87 PARK AVE APT 6 | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 13193 | | DAVID BOOK | 59 SIMON DR | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 13194 | | DAVID CARRIER | 224 WOODHOUSE LN | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 13195 | | DAVID CEDRIC | 3 W CASTLE AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 13196 | | DAVID CIERRA | 1312 S JACKSON AVE APT4 | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 13197 | | DAVID FAYE | 931 E 92ND STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 13198 | | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 13199 | | DAVID GERARDO | 157 CALLE LAUREL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 13200 | | DAVID GLASS | 1350 N EUCLID AVE N | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $9.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13201 | | DAVID J | PO BOX 7171 | | | | WARNER ROBINS | GA | 31095 | USA | TRADE PAYABLE | | | | | $9.63 |
| 13202 | | DAVID JOSEPH | 1721 APPOMATTOX RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $190.79 |
| 13203 | | DAVID LIZA | 1151 N COLUMBUS AVE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $12.95 |
| 13204 | | DAVID LUIS | 660 W WINTON AVE ALAMEDA001 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $54.74 |
| 13205 | | DAVID MAGAZINE | 5435 KINGS MONT CT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $106.99 |
| 13206 | | DAVID MITCHEL | 8492 SOUTH ST | | | | PORT BYRON | NY | 13140 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13207 | | DAVID SHIM MARKETING | 1601 5TH AVE STE 1230 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $25.00 |
| 13208 | | DAVID SHIM MARKETING | 1601 5TH AVE STE 1230 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $161.45 |
| 13209 | | DAVID SHIM MARKETING | 1601 5TH AVE STE 1230 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $100.00 |
| 13210 | | DAVID TEAMES | 1205 RIO GRANDE DR | | | | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $43.29 |
| 13211 | | DAVID TRICHA | 44098 JULY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13212 | | DAVIDHEISER GLENN | 9145 37TH ST | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $10.98 |
| 13213 | | DAVIDOFF JEFF | 300 STARR RIDGE RD | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $42.40 |
| 13214 | | DAVIDS CASEY | 4510 W GUADALUPE C103 | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $25.00 |
| 13215 | | DAVIDSON ANDREW | 804 HAZEL STREET | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $0.05 |
| 13216 | | DAVIDSON E J | 141 9TH ST - TERRACE | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $13.66 |
| 13217 | | DAVIDSON ELTRICE | 4247 WOODACRES DR | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $21.19 |
| 13218 | | DAVIDSON GREGORY | 12005 TEMPO LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13219 | | DAVIDSON JANAE | 6276 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.88 |
| 13220 | | DAVIDSON JIM | 14233 LOST MEADOW LANE | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $0.47 |
| 13221 | | DAVIDSON JIMMY | 49093 HIGHWAY DD | | | | HARDIN | MO | 64035 | USA | TRADE PAYABLE | | | | | $169.89 |
| 13222 | | DAVIDSON JOHN | 61 RIVERVIEW GROVE LONDON | | | | SCHENECTADY | NY | 12345 | USA | TRADE PAYABLE | | | | | $150.00 |
| 13223 | | DAVIDSON LUCKY | 743 SEACLIFF DR | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $3.26 |
| 13224 | | DAVIDSON MARK | 12001 DES MOINES MEMORIAL DR | | | | BURIEN | WA | 98168 | USA | TRADE PAYABLE | | | | | $1.69 |
| 13225 | | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $17.23 |
| 13226 | | DAVIDSON MARYANN | 36 ELAINE RD | | | | MILFORD | CT | 10926 | USA | TRADE PAYABLE | | | | | $5.21 |
| 13227 | | DAVIDSON MATT | 8150 8TH ST OKALOOSA091 | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $8.95 |
| 13228 | | DAVIDSON MICHAEL | 52248-1 YAMASI CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13229 | | DAVIDSON MIKE | 708 KIRK ROAD N | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $15.49 |
| 13230 | | DAVIDSON NADEE | 2566 ROUNDHILL CIR | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13231 | | DAVIDSON ROB | 676 E CORAL KY | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $62.99 |
| 13232 | | DAVIDSON SHARON | 1018 WELLMAN ROAD APT 2106 | | | | CONROE | TX | 77384 | USA | TRADE PAYABLE | | | | | $89.24 |
| 13233 | | DAVIDSON STEPHEN | 1426 OLD TRINITY CIR | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $1.08 |
| 13234 | | DAVIDSON TILONNIE | 4920 RALPH PL | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $2.58 |
| 13235 | | DAVIE SCOTT | 5751 WILLIAMS RD | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $2.19 |
| 13236 | | DAVIES CHARLES | 1128 E SOUTH ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $0.71 |
| 13237 | | DAVIES DANA | 17104 CARRINGTON PARK DRIVE 522 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $19.49 |
| 13238 | | DAVIES JOSHUA | 3218 LANTERN DR | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $13.34 |
| 13239 | | DAVIES MELISSA | 1474 NAUGHTINGHAM RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.80 |
| 13240 | | DAVIES STEVEN | 66 BRANDY STEET TOLLAND013 | | | | BOLTON | CT | 06043 | USA | TRADE PAYABLE | | | | | $15.00 |
| 13241 | | DAVIES SUSAN | 7705 RUSSELLHURST DRIVE | | | | KIRTLAND | OH | 44094 | USA | TRADE PAYABLE | | | | | $0.28 |
| 13242 | | DAVILA ALBERTO G | 1271 CALLE 42 SE | | | | SAN JUAN | PR | 84770 | USA | TRADE PAYABLE | | | | | $2.27 |
| 13243 | | DAVILA AUDON | 1141 NW 119TH CT | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $18.02 |
| 13244 | | DAVILA DANIEL | 14700 MARSH LN APT 1911 | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $6.22 |
| 13245 | | DAVILA EDUARDO | 3154 SCOTT DRIVE | | | | BOLLING AFB | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13246 | | DAVILA EDWIN | PO BOX 1721 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $18.48 |
| 13247 | | DAVILA GLORIA | 27136 S WHITE RANCH RD | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $124.48 |
| 13248 | | DAVILA HERIBERTO | 8 CALLE LIVORNA APT 4A | | | | SAN JUAN | PR | 62301 | USA | TRADE PAYABLE | | | | | $3.23 |
| 13249 | | DAVILA JOLANDA | 504 CRESTVIEW DR | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $65.35 |
| 13250 | | DAVILA JOSEPH | 3306 FOX VALLEY DR | | | | WEST FRIENDSHIP | MD | 21794 | USA | TRADE PAYABLE | | | | | $4.63 |
| 13251 | | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.37 |
| 13252 | | DAVILA MINNETTE | 38 PAYSON ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13253 | | DAVILA RAQUEL | 6055 S KILDARE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.75 |
| 13254 | | DAVILA RICHARD | 2-23 CALLE 5 URB SABANA GDNS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.04 |
| 13255 | | DAVINA MARTINEZ | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.28 |
| 13256 | | DAVIS ALFRED | 7133 MINOT LN | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 |
| 13257 | | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $2.53 |
| 13258 | | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $1.39 |
| 13259 | | DAVIS ANDRE | 9635 S JEFFERY AVE | | | | CHICAGO | IL | 19320 | USA | TRADE PAYABLE | | | | | $0.87 |
| 13260 | | DAVIS ANDRESE | 50 WATLING ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $1.65 |
| 13261 | | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $14.45 |
| 13262 | | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13263 | | DAVIS ANNIE | 235 W SOUTH ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $0.78 |
| 13264 | | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.88 |
| 13265 | | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 |
| 13266 | | DAVIS ARTHUR | 5734 B HONEYCUTT | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $24.71 |
| 13267 | | DAVIS ARTHUR | 5734 B HONEYCUTT | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.12 |
| 13268 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.91 |
| 13269 | | DAVIS AURTHUR | 2302 BRISTOL PL | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $1.29 |
| 13270 | | DAVIS B | 1321 GLENWOOD AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $16.80 |
| 13271 | | DAVIS BAILEY | 384 NEWTON TOWN ROAD N | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $0.60 |
| 13272 | | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.95 |
| 13273 | | DAVIS BERT | 3083 W 7670 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $1.65 |
| 13274 | | DAVIS BERTHA | 710 YOUNG ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.70 |
| 13275 | | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $26.73 |
| 13276 | | DAVIS BLAIR | 5517 SUMMIT AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $63.21 |
| 13277 | | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $89.53 |
| 13278 | | DAVIS BRADLEY | 15 RUTLAND CT | | | | ALAMEDA | CA | 94502 | USA | TRADE PAYABLE | | | | | $56.04 |
| 13279 | | DAVIS BRANDY | 134 | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.70 |
| 13280 | | DAVIS BRANDYN | 42208 CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 |
| 13281 | | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $55.20 |
| 13282 | | DAVIS CARLENE | 5221 RIME VLG | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $1.27 |
| 13283 | | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $41.79 |
| 13284 | | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $10.00 |
| 13285 | | DAVIS CAROLYN | PO BOX 3321 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $19.84 |
| 13286 | | DAVIS CASANDRA | 8817 FOREST HOLLOW ST | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $4.02 |
| 13287 | | DAVIS CHARLA | 4352 WOODVIEW LN | | | | RACINE | WI | 15681 | USA | TRADE PAYABLE | | | | | $54.00 |
| 13288 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $30.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13289 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $135.94 | |
| 13290 | | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 13291 | | DAVIS CHELSEA | 52629 CREEK COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13292 | | DAVIS CHONA | 3961 CHABLIS ST | | | | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 13293 | | DAVIS CHRISTIAN | 13944 GALLERY WAY PRINCE WILLIAM153 | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 13294 | | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 13295 | | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 13296 | | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 13297 | | DAVIS CLAYTON | 112 COAL LANDING RD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 13298 | | DAVIS CORELLE | 316 BRIDGE LANDING | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 13299 | | DAVIS CRAIG | 516 CARDINAL ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 13300 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $57.81 | |
| 13301 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 13302 | | DAVIS DAJONIQUE | 3056 W SANTOLINAS ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 13303 | | DAVIS DALE | 203 E 15TH ST | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 13304 | | DAVIS DANIEL | 600 SW KENYON ST 2102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13305 | | DAVIS DANIEL | 600 SW KENYON ST 2102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 13306 | | DAVIS DANRICK | 11229 E 45TH ST APT 515 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13307 | | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 13308 | | DAVIS DARRELL | 12354 E MAIN ST N | | | | MARSHALL | IL | 62441 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 13309 | | DAVIS DAVIS | 10854 GREEN MEADOW PL | | | | INDIANAPOLIS | IN | 48310 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 13310 | | DAVIS DAWN | 9018 N LATTIMORE LN | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 13311 | | DAVIS DAWSON | 1119 SKYE DRIVE EAST N | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 13312 | | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 13313 | | DAVIS DENIEL | 2333 N 6TH ST | | | | HARRISBURG | PA | 78009 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 13314 | | DAVIS DENISE | 121 W 84TH PL NONE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 13315 | | DAVIS DEXTER | 8641 SURRY CIRCLE HAMILTON065 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 13316 | | DAVIS DIANE | 14080 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 13317 | | DAVIS DOLLIE | 8164 CORINTH COURT RD | | | | FARMDALE | OH | 44417 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 13318 | | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13319 | | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 13320 | | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 13321 | | DAVIS DOROTHY | 6504 OGONTZ AVENUE | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 13322 | | DAVIS DUSTIN | 12529 ADOBE CIR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13323 | | DAVIS EDWARD | 104 DAVIS ST | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 13324 | | DAVIS EILEEN | 425 BRIZZOLARA STREET | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13325 | | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13326 | | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 13327 | | DAVIS ELLSWORTH G | 337 OWL CREEK ROAD N | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 13328 | | DAVIS ELNORA | 210 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 13329 | | DAVIS FARZI | 27621 FLAMING ARROW DR | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 13330 | | DAVIS FRANKLIN | 3642 NAAMANS DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 13331 | | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 13332 | | DAVIS FREDERICK | 5449 RATHBUN RD | | | | CAZENOVIA | NY | 13035 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 13333 | | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 13334 | | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 13335 | | DAVIS GERALD | 515 S ROOSEVELT ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 13336 | | DAVIS GORDON | 4304 MEADOWVIEW CT | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 13337 | | DAVIS GREG | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 13338 | | DAVIS GREG | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 13339 | | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 13340 | | DAVIS GWENDA | PO BOX 32590 | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 13341 | | DAVIS HANNIBAL | 8331A E ARNOLD ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13342 | | DAVIS HARRY | 924 HUTTENBERG CT | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13343 | | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 13344 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13345 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 13346 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 13347 | | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $45.23 | |
| 13348 | | DAVIS ILENE | 62 DIX ST | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 13349 | | DAVIS ILINCA | 2365 GENESEE ST | | | | PIFFARD | NY | 14533 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13350 | | DAVIS INA | 112 E END ST | | | | JACKSON | TN | 12302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13351 | | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 13352 | | DAVIS JACOB | 1610 JOHNSON ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13353 | | DAVIS JADE | 1220 QUAKER HILL DR | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13354 | | DAVIS JAMEL | 84 DEERWOOD DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 13355 | | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 13356 | | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 13357 | | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 13358 | | DAVIS JANA | 2849 BURNT MILL RD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 13359 | | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 13360 | | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 13361 | | DAVIS JEAN | 438 5TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 13362 | | DAVIS JEFFREY | 3420 VALLEY RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 13363 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 13364 | | DAVIS JERRI | 4142 LAKE PARK BLVD APT A | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 13365 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 13366 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 13367 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 13368 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 13369 | | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 13370 | | DAVIS JOAN B | 206 QUAIL HOLLOW CT | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 13371 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $213.49 | |
| 13372 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 13373 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13374 | | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 13375 | | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 13376 | | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $43.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13377 | | DAVIS JONATHON | 4628 LOMA BONITA DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 13378 | | DAVIS JONATHON | 4628 LOMA BONITA DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13379 | | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 13380 | | DAVIS JULIA | 14103 CRADLEWOOD ST | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 13381 | | DAVIS KANNON | 2609 SABA LN | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13382 | | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 13383 | | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 13384 | | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 13385 | | DAVIS KENESHA | 1363 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 13386 | | DAVIS KENYATTA | 1226 QUEEN ST | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 13387 | | DAVIS KRISTI | PO BOX 310983 MIAMI-DADE 025 | | | | MIAMI | FL | 33231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13388 | | DAVIS KYLE | 134 HICKMAN ROAD | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13389 | | DAVIS LAQUECHIA | 3620 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 13390 | | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13391 | | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 13392 | | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 13393 | | DAVIS LEANNA | 7953 LONG RUN RD | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 13394 | | DAVIS LEHVY | 3071 ARIZONA ROAD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13395 | | DAVIS LETHONIA | 13 CHAPMANVIEW CT BALTIMORE005 | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 13396 | | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 13397 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 13398 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 13399 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 13400 | | DAVIS LIZ | 10 BECK CT | | | | LAFAYETTE | IN | 97013 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 13401 | | DAVIS LOYD | 812 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 13402 | | DAVIS MALIK MS | 9006 STANFORD AVE APT 2 LOS ANGELES037 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $37.71 | |
| 13403 | | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 13404 | | DAVIS MARISSA | 6 STACEY LN | | | | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 13405 | | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 13406 | | DAVIS MARRIANE | 1622 17TH ST SE APT 4 | | | | WASHINGTON | DC | 15759 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 13407 | | DAVIS MARSHA | 6838 LTTLEWOOD COURT | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 13408 | | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13409 | | DAVIS MARYANN | 14821 CRIPPLE CREEK RDG | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 13410 | | DAVIS MATT | 809 VIRGINIA AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 13411 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 13412 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 13413 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 13414 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $13,062.20 | |
| 13415 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 13416 | | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 13417 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $38.23 | |
| 13418 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 13419 | | DAVIS MICKA | 5112 LINKWOOD AVE | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 13420 | | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 13421 | | DAVIS MISHAWN | 3314 YORKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 13422 | | DAVIS MOSE | 9403 SHADOW RIDGE CV | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 13423 | | DAVIS MR | 1252 W 7TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 13424 | | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13425 | | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13426 | | DAVIS NORMAN | 6228 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 13427 | | DAVIS NORMAN | 6228 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 13428 | | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 13429 | | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | USA | TRADE PAYABLE | | | | | $46.67 | |
| 13430 | | DAVIS PATRICA | 17851 WELLWORTH ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 13431 | | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 13432 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 13433 | | DAVIS PEARL | 3305 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 13434 | | DAVIS PEGGY | 304 W CHERRY ST | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 13435 | | DAVIS PERCY | 14330 FAUST AVE | | | | DETROIT | MI | 07461 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 13436 | | DAVIS PERRY | 4212 HARDING RD | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 13437 | | DAVIS PORTIA | 531 SE 20TH PLACE | | | | FORT MYERS | FL | 33990 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13438 | | DAVIS RACHEL | 310 CALIFORNIA DR | | | | SUTTER CREEK | CA | 95685 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 13439 | | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13440 | | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 13441 | | DAVIS RONALD | 4716 GEVARA LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13442 | | DAVIS ROSETTA | 910 PARK PLACE 3C | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 13443 | | DAVIS RYLIEGH | 1119 SKYE DRIVE EAST JACKSONVN | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13444 | | DAVIS SAM | 5285 JOHNS VIEW ST | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 13445 | | DAVIS SANDRA | 205 FLOJCAR ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 13446 | | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 13447 | | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 13448 | | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 13449 | | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 13450 | | DAVIS SEBINA | 1111 S ACADEMY ST | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 13451 | | DAVIS SERENA | 2074 CROTONA PKWY APT 201 | | | | BRONX | NY | 44830 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 13452 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13453 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 13454 | | DAVIS SHAUN | 245 OLD OAK CT | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $52.85 | |
| 13455 | | DAVIS SHAWN | 524 CROSS ST APT 2 | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 13456 | | DAVIS SHAWN | 524 CROSS ST APT 2 | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 13457 | | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 13458 | | DAVIS SHERYL | 3420 VALLEY RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 13459 | | DAVIS STACEY | 407 HAMMETT BRIDGE RD | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 13460 | | DAVIS STACIE | 2642 COLLINS AVE APT 307 | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 13461 | | DAVIS STANLEY | 20 CRANE RD | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 13462 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 13463 | | DAVIS STEPHEN | 3821 TIERRA TANIA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13464 | | DAVIS STEPHEN | 3821 TIERRA TANIA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13465 | | DAVIS STEPHEN | 3821 TIERRA TANIA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 13466 | | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $63.96 | |
| 13467 | | DAVIS STEWARD | 205 SHIPYARD CT | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13468 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 13469 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 13470 | | DAVIS SWANN | 610 BAILEY STREET | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 13471 | | DAVIS SYLVESTER | 922 KELLY JUNE DR | | | | MOUNT JULIET | TN | 89108 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 13472 | | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 13473 | | DAVIS TAWNYA | 636 WINDCHASE PL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 13474 | | DAVIS TEE | 3373 SEARS ST UNKNOWN | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 13475 | | DAVIS TENNAY | 47167 GREEN LEAF RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 13476 | | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13477 | | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 13478 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 13479 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 13480 | | DAVIS TIM | 1700 TERI RD APT 901 TRAVIS453 | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 13481 | | DAVIS TIMOTHY | 107 PRINCESS GRACE AVE PICKENS077 | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $130.53 | |
| 13482 | | DAVIS TOMEKA | 304 FORRESTAL CIR APT 1 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 13483 | | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 13484 | | DAVIS TREVA | 1547 S 60TH CT APT R1 | | | | CICERO | IL | 92596 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 13485 | | DAVIS TRINETTE | 6800 W GATE BLVD 132-254 | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 13486 | | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 13487 | | DAVIS TYHEISHA | 9 FORRESTAL HTS | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 13488 | | DAVIS TYLA | 38 PERSHING AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 13489 | | DAVIS TYLER | 10805 E 36TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 13490 | | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 13491 | | DAVIS VERNON | 992 MOUNT VERNON ST | | | | DETROIT | MI | 40741 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 13492 | | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 13493 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 13494 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 13495 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 13496 | | DAVIS WILLIE | 32 HARDIN RD | | | | CHICKAMAUGA | GA | 33142 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 13497 | | DAVIS WINFRED | 419 AUBURN ROAD | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13498 | | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 13499 | | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 13500 | | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 13501 | | DAVISON CHRIS | 2227 COPLEY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 13502 | | DAWSON CHRISTA | 17447 BLUE ASPEN LN | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 13503 | | DAWSON JUSTIN | 161 NOTTINGHAM LANE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 13504 | | DAVOODY SARAH | 541 HAWTHORNE DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 13505 | | DAVOREN RANDY | 1165 56TH ST ALLEGAN005 | | | | PULLMAN | MI | 49450 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 13506 | | DAVTIAN DAVID | 937 AUTUMN OAK CIR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 13507 | | DAWALT BRANDON | 2430 NICKELBACK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13508 | | DAWES MICHAEL | 214 BOSWELL ST | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 13509 | | DAWES TODD | 2500 PINE CREEK AVE | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 13510 | | DAWES TREVOR A | 2838 MCNAIR AVE | | | | SAINT LOUIS | MO | 96007 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 13511 | | DAWKINS ADAM | 2020 NE 55TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 13512 | | DAWKINS CHRIS | 2011 NE SISKIYOU ST | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 13513 | | DAWKINS MARY | 2817 CLISTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 13514 | | DAWKINS NANCY | 1385 NW 50 ST | | | | BROWNSVILLE | FL | 33142 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 13515 | | DAWKINS NESTA | 242 ANCHOR WAY | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $111.30 | |
| 13516 | | DAWKINS SHARITTA | 2275 RANDALL AVE APT 7I | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 13517 | | DAWKINS TANGANITA | 941 KOLB RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 13518 | | DAWLEY KYLE | 28385 COTTAGE LANE N | | | | NEW HUDSON | MI | 48165 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13519 | | DAWSON CHASTA | 9056 MEGGISON RD | | | | CENTRAL LAKE | MI | 49622 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 13520 | | DAWSON CHEVONNE | 2663 HEATH AVE APT 4E | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 13521 | | DAWSON DIANA | RT 37 APT 4 | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13522 | | DAWSON ELLIS | 315 DAISY AVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $215.49 | |
| 13523 | | DAWSON EMMITT | 5016 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 13524 | | DAWSON JUSTINE | 662 PARKDALE DR | | | | SCOTTDALE | GA | 30079 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 13525 | | DAWSON LAURIE | 2126 MARK DR | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13526 | | DAWSON LEONARD | 1000 CROSBY ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 13527 | | DAWSON LYLE | 627 MOSQUITO POINT RD | | | | WHITE STONE | VA | 22578 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 13528 | | DAWSON MARTIN | 1125 N 7TH ST 1177C | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $57.73 | |
| 13529 | | DAWSON PAMALA | 1125 BARRINGTON DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 13530 | | DAWSON PETERGAY | 554 VERMONT ST APT 4D | | | | BROOKLYN | NY | 83687 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 13531 | | DAWSON SALLY | 519 NEWPORT AVE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 13532 | | DAWSON SAMUEL | 2748 BERNADOTTE STREET VIRGINIA BEACH | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 13533 | | DAWSON SUSAN | 164 MOCLIFF DR | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 13534 | | DAWSON TAMMY | 228 CLOVER CREEK AVE NW | | | | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 13535 | | DAWSON YVETTE | 225 BRUCE RD APT 2E | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 13536 | | DAY AALIYAH | 12 FORDS CT RICHLAND079 | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 13537 | | DAY ANDREW | 1003 WOODFIELD DRIVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 13538 | | DAY ANGEL | 124 S C ST B | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 13539 | | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 13540 | | DAY BANGSHUH | 1879 PIONEER DR | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13541 | | DAY CHARLOTTE | 4765 MILLBROOK DR NW | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 13542 | | DAY DREW | 1003 WOODFIELD DRIVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 13543 | | DAY ELLEN C | 3901 GREENFIELD CT | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 13544 | | DAY GEORGE | 1846 W SUNNYSLOPE LN | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 13545 | | DAY JAKE | 27036 LAUREL CHASE LN | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13546 | | DAY JAME | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 13547 | | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 13548 | | DAY JESSICA | 701 BECKLEY DR | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 13549 | | DAY JOE | 3312 W COLLEGE DR | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 13550 | | DAY JOSEPH | 1332 SUNRISE BEACH RD | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 13551 | | DAY LANDRA | 5517 NASSAU DRIVE | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13552 | | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $46.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13553 | | DAY LINDSI | 114 E NORTH ST APT 2 | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 13554 | | DAY MATTHEW | 1312 S 16TH ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $72.66 | |
| 13555 | | DAY PAUL | 6141 US ROUTE 127 N | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 13556 | | DAY PAULA | 11 MCLEAN ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 13557 | | DAY RANDY | 6530 SAM HOUSTON LOOP APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 13558 | | DAY RONALD | 3577 ELMORA AVE | | | | BALTIMORE | MD | 29673 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 13559 | | DAY SARAH | 9712 COUNTY ROAD G | | | | SURING | WI | 57028 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 13560 | | DAY SCOTT | 816 LEONARD AVE | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 13561 | | DAY STEVEN | 63 NORTH STAR CIRCLE 2 APT 2 | | | | MOUNTAIN HOME | AR | 72653 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13562 | | DAY TAMMYJO | PO BOX 333 | | | | HEMLOCK | NY | 14466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13563 | | DAY TRAVIS | 206 MELIA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13564 | | DAY TYLER | 3361 ALYSHEBA DRIVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 13565 | | DAY VICKI | 59230 SOUTH ACRES | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13566 | | DAY WENDEE | 813 13TH ST POLK153 | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 13567 | | DAYA CHERI | 1108 KATHY LANE HAMILTON079 | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13568 | | DAYA MOEZ | 512 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 13569 | | DAYGENTS JEFF | 125 STONEGATE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 13570 | | DAYTON DONNA | 1302 BUCKINGHAM DRIVE | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13571 | | DAYTON TERESA | 3928 DUPREE LN | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 13572 | | DAYUS MICHAEL | 6575 BENNING STREET D | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 13573 | | DBRAVER ROBERT | 2195 LENOARD NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 13574 | | DDAWSON VERONICA | 3530 W PALMER ST APT 1 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 13575 | | DDUNCAN KIMBERLY | 10012 OLD INDIAN HEAD RD PRINCE GEORGE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $100.02 | |
| 13576 | | DEA JESSICA | 237 S WYOMING ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 13577 | | DEACON ED | 1042 KLAUSE RD | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 13578 | | DEAK FRANK | 30656 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 13579 | | DEAKINS SANDRA | 272 MELODY LN | | | | FALL BRANCH | TN | 37656 | USA | TRADE PAYABLE | | | | | $56.48 | |
| 13580 | | DEAL ANTHONY | 6172 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13581 | | DEAL MAGHAN | 91 CAESARS CIR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 13582 | | DEAL MARY | 18308 MILL RD | | | | BERLIN CENTER | OH | 44401 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 13583 | | DEAL RONALD | 5705 MAGIE STREET | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13584 | | DEALL JENNIFER | PO BOX 12545 | | | | CASA GRANDE | AZ | 85130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13585 | | DEALS GOOD | 14 RAPP RUN ROAD DRESHER PA | | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 13586 | | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | USA | TRADE PAYABLE | | | | | $46.35 | |
| 13587 | | DEAN BELLERIEVE | 15215 MONTEREY AVE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 13588 | | DEAN CALEB | 611 W CORRINGTON AVE | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 13589 | | DEAN CHRISTINA | 2203 E 3RD ST | | | | PANAMA CITY | FL | 61605 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 13590 | | DEAN DESHELIA | 1222 WILLIAM HOWARD TAFT RD APT 1 | | | | CINCINNATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 13591 | | DEAN DONNA | 3362 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 13592 | | DEAN EDWARD | 606 LINCOLN ST | | | | MIDDLETOWN | OH | 80003 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 13593 | | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 13594 | | DEAN JACKYE | 439 PEARL ST | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 13595 | | DEAN JAMES T | 17123 E KEYSTONE BLVD A | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13596 | | DEAN JENNIFER | 412 W CAMERON ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 13597 | | DEAN JOHN | 324 GIVENS DRIVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 13598 | | DEAN KATHARINE | 40 GREYSTONE COURT APT L | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 13599 | | DEAN KEVIN L | 516 TEAKWOOD CIR | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 13600 | | DEAN KIRK | 79 LEPAGE DR | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 13601 | | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 13602 | | DEAN MARY | 5336 JAQUIMA DR CALAVERAS009 | | | | ANGELS CAMP | CA | 95222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13603 | | DEAN MELISSA | 22 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 13604 | | DEAN OTILLIE | 80 PUBLIC STREET N | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 13605 | | DEAN PAM | 107 HADLEY CREEK DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 13606 | | DEAN SHAKEIA | 275 KOSCIUSZKO ST APT 3A | | | | BROOKLYN | NY | 77338 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 13607 | | DEAN SHERLEY | 6622 GOLD CRT | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $233.87 | |
| 13608 | | DEAN THEODORA | 206 INDIANWOOD BLVD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 13609 | | DEAN THERESA | 1259 GARLAND DRIVE | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 13610 | | DEAN TIMOTHY | 151 SUNLIGHT LN | | | | BAILEY | CO | 80421 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 13611 | | DEAN TONY | 14801 WOODBROOK DR SW | | | | LAKEWOOD | WA | 98439 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 13612 | | DEANDRADE FERNANDA | 40 LEANDER ST APT 521 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 13613 | | DEANE GOLDIE | 3340 TOLEDO TERRACE APARTMEN | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 13614 | | DEANGELA MIKE | 20 CORMORANT WAY | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 13615 | | DEANGELA SIMMS | 1019 S 26TH ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13616 | | DEANGELIS DEBRA | 40 CAMP FIELD DRIVE | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13617 | | DEANGELIS KATHLEEN | 18716 MONTEVERDE DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13618 | | DEARBORN KRISTINA | 1068 SANFORD AVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $167.99 | |
| 13619 | | DEARDEN DEANNE | 5079 S 2925 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 13620 | | DEARDOFF SHAWN | 29800 STATE ROUTE 41 | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 13621 | | DEARDORFF NICOLE | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13622 | | DEARING KYLE | 12132 HARMONY CIRCLE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13623 | | DEARING LAURA | 510 CANDACE CT | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13624 | | DEARING TROU | 2808 SETTLERS VIEW DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13625 | | DEARINGER AARON | 11239 E 24TH PLACE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 13626 | | DEARMAN CHRISTINE | 1609 PEACOCK LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 13627 | | DEARMIN VIRGINIA | PO BOX 124 | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 13628 | | DEARMOND DALLIE | 1721 WOODBINE AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 13629 | | DEARY EVELYN | 7920 W GLENDALE AVE LOT 66 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 13630 | | DEASE TAWANDA | PO BOX 14 | | | | LAURINBURG | NC | 28353 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 13631 | | DEASI MARAI | 138 BEACH ST HUDSON017 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 13632 | | DEASON JULIE | 2904 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 13633 | | DEATHERAGE JEFF | 9218 STATE LINE ROAD | | | | LEAWOOD | KS | 66206 | USA | TRADE PAYABLE | | | | | $561.32 | |
| 13634 | | DEATHERAGE NICK | 9218 STATE LINE ROAD | | | | LEAWOOD | KS | 66206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13635 | | DEATLEY PATRICIA M | 11350 E ARABIAN PARK DR | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 13636 | | DEATON CAROLYN | 123 SOUTH NEWBERGER AV N | | | | BRUCE | MS | 38915 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13637 | | DEATS ROSE | 103 W 120 STREET APT 308 | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13638 | | DEAVERS AMY | 700 WOODHILLS LN | | | | MITCHELL | IN | 52001 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 13639 | | DEAVERS THOMAS | 10983 N PUGH ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 13640 | | DEBAKER JASON | 2001 AGATE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13641 | | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 13642 | | DEBARROS ADELAIDE | 466 HUNT ST APT 513 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $191.24 | |
| 13643 | | DEBASH SCOTT | 18731 MASONIC ROSEVILLE MACOMB099 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 13644 | | DEBAUN JOSHUA | 1005 PR 1171 | | | | GIDDINGS | TX | 78942 | USA | TRADE PAYABLE | | | | | $48.04 | |
| 13645 | | DEBAUN RAY | 92-1179 PALAHIA ST J105 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 13646 | | DEBBENDENER DENNIS | 3253 BODE RD | | | | WEST | TX | 76691 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 13647 | | DEBEAUMONT JOSEPH | 124 SUNRISE AVE | | | | KINGSTON | NY | 15458 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 13648 | | DEBENEDETTO JOYCE | 59 REEVE AVE PASSAIC031 | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 13649 | | DEBENNING DELORES | 1424 W 9TH AVE | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 13650 | | DEBERARDINIS DAN | 22 BOLTWOOD AVE | | | | CASTLETON ON HUDSON | NY | 12033 | USA | TRADE PAYABLE | | | | | $158.02 | |
| 13651 | | DEBKOWSKI REEMA | 1050 WICKERTON LN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 13652 | | DEBLER SCOTT | 1151 SIDNEY ST | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 13653 | | DEBLIECK COLE | 881 NANU STREET | | | | HONULULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13654 | | DEBMON SHIRLY | 927 MARLYN RD SHIRLEY DEDMON | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 13655 | | DEBOARD LAUREN | 137 SHERFIELD CT | | | | ELIZABETHTOWN | PA | 32713 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 13656 | | DEBOS DAWN | 146 WASHINGTON AVENUE N | | | | HIGH BRIDGE | NJ | 08829 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 13657 | | DEBOLT CASSIE | 6910 INTERBAY BLVD | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13658 | | DEBOLT KATHLEEN | 12129 CATALINA DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 13659 | | DEBONA MARGARET | 302 GRAND AVE | | | | WEST HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 13660 | | DEBORD NOAH | 3105 WESTRIM DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13661 | | DEBOSKIE PRINCE | 4210 N RILLITO CREEK PL N | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13662 | | DEBRA CHRIS | 11 JAMES ST | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 13663 | | DEBRA COMCAST C | 1585 S WAUKEGAN RD COMCAST - DEBRA | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 13664 | | DEBRA PUMPHREY | 234 SUNNYRIDGE CT APT C8 | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 13665 | | DEBRODT ROBERT | 4812 WHITMAN CIR | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 13666 | | DEBUNNETAT DIANE | 600 CENTER DYRE AVENUE | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 13667 | | DECANDIA BRIAN | 25 CABOT ST 1 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 13668 | | DECARLO DENISE | PO BOX 2803 | | | | BAXTER | MN | 56425 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 13669 | | DECARO MARY | 2715 BOARDWALK APT 403 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 13670 | | DECARVALHO CARLA | 6 ELIZABETH RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 13671 | | DECATALDO MIKKI | 105 BRAMBACH ST | | | | SCARSDALE | NY | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13672 | | DECATORIE DAVID | 1500 DEVONWOOD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 13673 | | DECESARE VALERIE | 2 MOUNTAINVIEW TERRACE APT 4 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $33.81 | |
| 13674 | | DECHALUS CATHERINE | 11309 AMBERLEA FARM DR LN | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 13675 | | DECHANT BRIAN | 5820 LAMAR ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 13676 | | DECHANT KATHY | 6024 HALEHAVEN DRIVE CLARK003 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 13677 | | DECICCO DOMINIC | 463 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 13678 | | DECICCO NICOLE | 4922 NE 130TH AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 13679 | | DECIUS LIONEL | 3255 3RD AVE NW | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 13680 | | DECK BRANDON | 8446 MONTANA RAIDER STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13681 | | DECKARD BEN | 2781 N 2000 EAST RD | | | | BLUE MOUND | IL | 79915 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 13682 | | DECKARD DENISE | 13711 LETTI LN WILLIAMSON491 | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $42.17 | |
| 13683 | | DECKARD DONNA | 412 NORTH DR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 13684 | | DECKARD LISA | 7529 GULF BREEZE CIR | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 13685 | | DECKER CAMMIE | 2749 RICE AVE N | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 13686 | | DECKER CHARLES | 1503 QUAIL RUN | | | | AUBURN | GA | 30011 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 13687 | | DECKER DEBORAH | 242 YOUMANS RD | | | | WELLS BRIDGE | NY | 13859 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 13688 | | DECKER DONALD | 4732 WEST WAGON TRAIN DRIVE | | | | HERRIMAN | TX | 84096 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 13689 | | DECKER JENNA | 1904 LARIMER TRAIL | | | | WILDWOOD | MO | 63011 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 13690 | | DECKER JODI | 7 SOUTH MAIN ST CHENANGO017 | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 13691 | | DECKER LAWRENCE | 43 SWAMP RD | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13692 | | DECKER LOUIS | PO BOX 192 | | | | SAUNEMIN | IL | 61769 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 13693 | | DECKER STEPHANIE | 15 A CREEKVIEW ROAD | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 13694 | | DECOSTA AMANDA | 3481 SAN MARINO CIRC | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 13695 | | DECOSTER CHERIE | 2619 S 63RD ST WYANDOTTE209 | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13696 | | DECOSTER MIKE | W5438 TRAILWOOD LN | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 13697 | | DECOSTER NATHAN | 419 KINGS CANYON BLVD | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 13698 | | DECOURCY ERMA | 300 W HENDERSON RD 302 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 13699 | | DECOURSEY SEAN | 818 ANTIQUE CT AOT F | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 13700 | | DEDEA MICHELE | 117 ASHLEY AVE | | | | BRIELLE | NJ | 08730 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 13701 | | DEDERICH STEVEN | 4459 S 47TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 13702 | | DEDOY MARYLIN | 623 JAY ST APT C2 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 13703 | | DEDRICK TIFFANY | PO BOX 241 | | | | SAWYERVILLE | AL | 36776 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 13704 | | DEE CATHERINE | 638 TETON CT | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 13705 | | DEEDS JOSEPH | 5791 GRIFFITH AVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 13706 | | DEEL MATTHEW | PSC 37 BOX 1466 | | | | APO | AE | 09459 | | TRADE PAYABLE | | | | | $50.00 | |
| 13707 | | DEEM BROCK | 1215 12 E TALLMADGE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13708 | | DEEM RHONDA | 27137 STATE ROUTE 7 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 13709 | | DEEMER SHARON | 38440 SE COUPLAND RD | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 13710 | | DEENDYAL KUMAR | 43 CLIFF AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 13711 | | DEER MARVIN | 6731 NW 48TH CT | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 13712 | | DEERING LINDA | 108 HILLCREST DR N | | | | CARTHAGE | TN | 37030 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 13713 | | DEERING REBECCA | 110 MUSCOVY WAY | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13714 | | DEERWESTER JOYCE | 1013 STATE RD AA N | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $43.45 | |
| 13715 | | DEESE AMANDA | 4700 EBONY COURT JACKSON063 | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 13716 | | DEESE DENNIS | 1035 AUSTIN RIDGE CT SULLIVAN 163 | | | | PINEY FLATS | TN | 37686 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 13717 | | DEESE JOSEPH | 2045 B TEAK CT | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13718 | | DEESE LINDA | 20 GRAY ROCK DR NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 13719 | | DEESE RYAN | 107 PINENEEDLE COURT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 13720 | | DEFALCO LINDA | 9 GETTYSBURG DR | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 13721 | | DEFAZIO DENISE | 2 CATHERINE AVE | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 13722 | | DEFAZIO WILLIAM | PO BOX 828 | | | | SYLVAN BEACH | NY | 43031 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 13723 | | DEFEE JAMON | 4664 LOMA DEL REY CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 13724 | | DEFEHR KATHY | PO BOX 605 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13725 | | DEFELICE LAURA | 544 BIRCHTREE LANE BERGEN003 | | | | ORADELL | NJ | 07649 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 13726 | | DEFEO NANCY A | 1941 SOUTH PEBBLE BEACH BLVD | | | | RUSKIN | FL | 33573 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 13727 | | DEFEYTER CHRIS | 10302 E BAHIA DR | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 13728 | | DEFFET JAMES | 12590 N FARLEY RD | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13729 | | DEFIORE KARALYN | 23 GARRITY BLVD | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $13.49 |
| 13730 | | DEFLORIO CHRIS | 202 WATER ST BOX 301 FOUNTAINO45 | | | | HILLSBORO | IN | 47949 | USA | TRADE PAYABLE | | | | | $5.86 |
| 13731 | | DEFOREST ANDREW | 4301 E SWITZER WAY | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $35.00 |
| 13732 | | DEFRANCO KIM | 2200 ALLEN COMP | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $74.54 |
| 13733 | | DEFREITAS WALFREDO | 122 LAKE DR | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $2.66 |
| 13734 | | DEGAL LINDA | 213 BLANCA CT | | | | FREDERICK | MD | 08722 | USA | TRADE PAYABLE | | | | | $10.42 |
| 13735 | | DEGARMO MAXINE | 127 PATTERSON RD | | | | SCHUYLERVILLE | NY | 12871 | USA | TRADE PAYABLE | | | | | $0.68 |
| 13736 | | DEGEN ERIC | 116 YORK ROAD | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $2.91 |
| 13737 | | DEGENNARO SAL | 8 FREEDOM WAY FARFIELD001 | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.00 |
| 13738 | | DEGHETTO RONNIE | 77 MEEHAN AVE SOMERSET035 | | | | RARITAN | NJ | 08869 | USA | TRADE PAYABLE | | | | | $8.25 |
| 13739 | | DEGIORGIO JEREMY | 85008 CHICO LOOP | | | | MOUNTAIN HOME A F B | ID | 83648 | USA | TRADE PAYABLE | | | | | $4.74 |
| 13740 | | DEGLER GARY | 3067 OLD DURAND RD | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $25.00 |
| 13741 | | DEGNER DENNIS | 2507 YANKEE AVE | | | | LYTTON | IA | 48917 | USA | TRADE PAYABLE | | | | | $106.99 |
| 13742 | | DEGONGE ANTHONY | 813 BERRYWOOD LN | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $42.79 |
| 13743 | | DEGRANGE ALLEN | 2989 JEFFERIES ST | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $4.04 |
| 13744 | | DEGRASSE JASON | 3122 E 8TH STREET | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $51.47 |
| 13745 | | DEGRAZIO TRISHA | 20642 TILLER CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $100.97 |
| 13746 | | DEGROOTE JEANNE | 219 YOST AVENUE SPRING CITY PA | | | | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | | | | | $16.46 |
| 13747 | | DEGUIRE JASON | 2127 RED ROCK XING | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13748 | | DEGUIRE JASON | 2127 RED ROCK XING | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $55.21 |
| 13749 | | DEGUZMAN ABIGAIL | 17 VICTORIA DR | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $2.70 |
| 13750 | | DEGUZMAN DALIA | 804 LOGAN AVE | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $0.46 |
| 13751 | | DEGUZMAN EDWARD | 613 SOLOOK DR | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $120.00 |
| 13752 | | DEGUZMAN LAURA | 8401 LENNOX AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13753 | | DEGUZMAN PERRY | 133 ACORN DR | | | | MOUNT ROYAL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $5.98 |
| 13754 | | DEGUZMAN SANDRA | 133 AUTUMN DRIVE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $40.00 |
| 13755 | | DEHANEY CELENE | 225 CRESCENT AVE APT 2L | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $0.04 |
| 13756 | | DEHANKE JASON | 3702 HERITAGE FARMS DR N | | | | HIGHLAND | MI | 48356 | USA | TRADE PAYABLE | | | | | $7.98 |
| 13757 | | DEHARO RICHARD | 2707 E 221ST PL | | | | CARSON | CA | 90810 | USA | TRADE PAYABLE | | | | | $2.95 |
| 13758 | | DEHART JESSICA | 2956 KIRKWALL COURT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $7.61 |
| 13759 | | DEHATE PATRICIA | 166 N ELM ST APT 7 | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $2.43 |
| 13760 | | DEHATE REBECCA | 10328 EVELYN DR | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $2.61 |
| 13761 | | DEHAVEN NICOLE | 612 JASMINE PKWY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $0.33 |
| 13762 | | DEHNER JACCOB | 84341-1 YUCCA WAY | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.07 |
| 13763 | | DEICHERT LAURA | 178 VALHALLA DRIVE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $14.86 |
| 13764 | | DEICHERT WILLIAM | 309 SENECA PKWY | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $6.45 |
| 13765 | | DEICHMANN DAVID | 2610 26TH ST | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $64.19 |
| 13766 | | DEIESU ELLEN | 15505 86TH ST | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $32.65 |
| 13767 | | DEIGHAN TIMOTHY | 10 W EDINBURGH DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.14 |
| 13768 | | DEIKER CHRISSY | 8 RHODA ST | | | | WEST HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $21.73 |
| 13769 | | DEIMEKE BONNIE | 2303 ROCKY FORD RD | | | | TRENTON | IL | 62293 | USA | TRADE PAYABLE | | | | | $47.10 |
| 13770 | | DEINAROWICZ EDWARD | 720 BRIDGETON PIKE | | | | MONROEVILLE | NJ | 08343 | USA | TRADE PAYABLE | | | | | $5.54 |
| 13771 | | DEINSTEIN CYNTHIA | 25044 ESHELMAN AVENUE | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $0.02 |
| 13772 | | DEISINGER DARLENE | 7 MEADOW LANE N | | | | SMOKETOWN | PA | 17576 | USA | TRADE PAYABLE | | | | | $2.42 |
| 13773 | | DEITER MELINDA | 324 RIVER ST LUZERNE079 | | | | WILKES-BARRE | PA | 18704 | USA | TRADE PAYABLE | | | | | $1.07 |
| 13774 | | DEITZ JUDITH | 1213 BALLARD ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $19.20 |
| 13775 | | DEJAC JOHN | 10620 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031 | USA | TRADE PAYABLE | | | | | $5.11 |
| 13776 | | DEJARNETTE ERIN | 8542 ORGANDY LN | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $0.07 |
| 13777 | | DEJESUS | 413 SOUTHTOWNE DR APT H108 | | | | SOUTH MILWAUKEE | WI | 78043 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13778 | | DEJESUS DELIA | 2707 SCHWALD RD | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13779 | | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $4.85 |
| 13780 | | DEJESUS EDGAR | 48870-2 PEREZ DRIVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.23 |
| 13781 | | DEJESUS EDMAR | 14240 HONEY POINT DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13782 | | DEJESUS GLADYS | 11365 SW 32ND ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $3.24 |
| 13783 | | DEJESUS JOSE M | PO BOX 445 | | | | AGUIRRE | PR | 77087 | USA | TRADE PAYABLE | | | | | $3.41 |
| 13784 | | DEJESUS KATRINA | 1930 ALEGRE DRIVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $16.02 |
| 13785 | | DEJESUS LEONARD | 3805 SETTLEMENT RD | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $32.06 |
| 13786 | | DEJESUS NATHANIEL | 48551 GAMMON COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.13 |
| 13787 | | DEJESUS NOELA | 200 CALLE 535 APT 520 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.85 |
| 13788 | | DEJESUS PABLO | 412 CALLE RUBI | | | | LUQUILLO | PR | 66212 | USA | TRADE PAYABLE | | | | | $0.01 |
| 13789 | | DEJOHN SHANNON | 2143 KAYBIRD LN MECKLENBURG119 | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $0.57 |
| 13790 | | DEJONG AARON | 2832 GRAND LAKE DR | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $0.57 |
| 13791 | | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $306.30 |
| 13792 | | DEKKER SHIRLEY | N1816 EBBERS RD | | | | CEDAR GROVE | WI | 53013 | USA | TRADE PAYABLE | | | | | $33.11 |
| 13793 | | DEKOEKKOEK STEVEN | 116 HIKINA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13794 | | DELACEY KAREN | 14537 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $20.00 |
| 13795 | | DELACONCHA ANTONIO | PO BOX 638 | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $100.00 |
| 13796 | | DELACRUZ CARMEN | 30 S BREMEN ST | | | | BOSTON | MA | 60118 | USA | TRADE PAYABLE | | | | | $1.64 |
| 13797 | | DELACRUZ CLAUDIA | 3005 NOGAL | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $1.47 |
| 13798 | | DELACRUZ MIGUEL | 5781 S INDIANA AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $20.99 |
| 13799 | | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | USA | TRADE PAYABLE | | | | | $50.01 |
| 13800 | | DELACRUZ TINA | 323 S OKLAHOMA AVE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $20.59 |
| 13801 | | DELACRUZ VICTOR | 1705 BRYANT AVE APT 1G | | | | BRONX | NY | 02895 | USA | TRADE PAYABLE | | | | | $150.24 |
| 13802 | | DELACRUZ VICTORIA | 2828 VARSITY CIR APT A | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $0.43 |
| 13803 | | DELACRUZ YOLANDA | 2266 SUDBURY CT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $15.62 |
| 13804 | | DELAHANTY DIANE | 325 WEST UPPER FAIRY ROAD APT B16 MERCED5 | | | | EWING | NJ | 08628 | USA | TRADE PAYABLE | | | | | $0.45 |
| 13805 | | DELAHUNT AUSTIN | 8190 A ALEXANDER ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 |
| 13806 | | DELAMATER MARGARET | P O BOX 40 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $49.24 |
| 13807 | | DELAMAZA CARMEN | 2524 SW 26TH LN | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $85.59 |
| 13808 | | DELANEY CHARLOTTE | 11627 WOLLASTON CIR | | | | SWAN POINT | MD | 20645 | USA | TRADE PAYABLE | | | | | $6.76 |
| 13809 | | DELANEY CHRISTINE | 22400 BUTTERFIELD RD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $0.47 |
| 13810 | | DELANEY JAMES | 22488 MEADOWVIEW PARKWAY | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $5.09 |
| 13811 | | DELANEY MARSHALENA | 98-520 KIPAEPAE ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $25.93 |
| 13812 | | DELANEY ROSEMARY | 13927 VINTAGE DR SW | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $30.32 |
| 13813 | | DELANEY RYAN | 773 PENDLEY RD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $2.49 |
| 13814 | | DELANEY VANESSA | 6 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $28.50 |
| 13815 | | DELANGE DONNA | 18 ROSEWOOD ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $25.50 |
| 13816 | | DELANO CHRISTOPHER | 7144A MILLER ST | | | | OKC | OK | 73145 | USA | TRADE PAYABLE | | | | | $1.58 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13817 | | DELANO SEAN | 11750 LAUREL OAK LANE | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 13818 | | DELAO GARRY | 602 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 13819 | | DELAPLAINE JOAN | 22012 177TH AVE SE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 13820 | | DELARENAL ENEDINA | 14343 HOMEWARD ST LOS ANGELES037 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 13821 | | DELARIA LISA | 8 PARKERVILLE RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $67.01 | |
| 13822 | | DELAROSA JANET | 4353 CENTER ST NE APT 64 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 13823 | | DELAROSA MARGARET | 231 LYONS ST | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 13824 | | DELAROSA RENEE | 4527 QUARTER AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 13825 | | DELATORRE ALFONSO | 3149 CALLE MARAVILLOSA CAMERON061 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 13826 | | DELATORRE MIGUEL | 601 CALLE 4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 13827 | | DELBACK GINNY | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 13828 | | DELBAGGIO REBECCA | 100 25TH AVE BLAIR013 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 13829 | | DELBAIGES MARIA | 117 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 13830 | | DELBELLO JOHN | 580 FLINTLOCK RD FAIRFIELD001 | | | | SOUTHPORT | CT | 06890 | USA | TRADE PAYABLE | | | | | $54.94 | |
| 13831 | | DELC CABALLERO M | P O BOX 440 | | | | BO SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 13832 | | DELCARLO FRANK | 1136 NE CENTURION PL MULTNOMAH051 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 13833 | | DELCARMEN HEATHER | 95-1063 KELAKELA STREET | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 13834 | | DELCARMEN TOMASA | 4511 HAMILTON DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 13835 | | DELCASTILLO HEATHER | 1114 OAK PATH | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 13836 | | DELCID ERLINDA | 968 W 7TH ST APT 3 968 W 7TH APT 3 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 13837 | | DELCOMA DAWN | 641 OAK AVE NW | | | | STRASBURG | OH | 44680 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 13838 | | DELDEN CYNTHIA | 336 SOUTH 65TH STREET MILWAUKEE079 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13839 | | DELDUCA JASON | 215 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 13840 | | DELELLIS MATT | 10014 LOCKE LANE | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 13841 | | DELEO MIKE | 12019 N 45TH DR | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 13842 | | DELEON ALDO | RR26 VIA 20 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 13843 | | DELEON ANA | 1350 OAKEN GATES HARRIS201 | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 13844 | | DELEON ATTN K | 7218 ENCHANTED FLAME ST | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 13845 | | DELEON BENJAMIN | 1802 ENNIS JOSLIN RD APT 539 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 13846 | | DELEON BERTHA D | 7526 FOXWOOD DR | | | | SCHERERVILLE | IN | 08701 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 13847 | | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13848 | | DELEON CARRIE | 1101 S IRVING ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 13849 | | DELEON DENNIS | 3610 LATIGO DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13850 | | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 13851 | | DELEON EMMA | 11133 BRIGGS RD | | | | ATASCOSA | TX | 78002 | USA | TRADE PAYABLE | | | | | $53.93 | |
| 13852 | | DELEON ERNESTO | 3602 N WESTON WAY ADA001 | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 13853 | | DELEON ESTEBAN | 15 MONTERIO DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 13854 | | DELEON JAIME | 11136 WET SEASON DR | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 13855 | | DELEON JONATHAN | 26092 LITTLE OWL CT | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13856 | | DELEON JORGE | 2530 W PIERSON ST | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 13857 | | DELEON JORGE M | HC 1 BOX 2278 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 13858 | | DELEON JOSIE | 4221 W DUNLAP AVE APT 131 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $63.04 | |
| 13859 | | DELEON JUANITA | 8625 WINKLER DR 3205 | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 13860 | | DELEON MARITERE | PO BOX 683 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 13861 | | DELEON MERARI | 1406 MILBANKE DR SE | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 13862 | | DELEON YOMARI | 14 MEADOW AVE | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13863 | | DELEROSA RAUL | 1241 BELLOTA CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 13864 | | DELF STEVEN | 3248 WEST WELLINGTON 3 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 13865 | | DELFIN MARIA | 19 MAIN ST APT 608 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 13866 | | DELFINO HOPE | 4252 DAVIS ST 2 SANTA CLARA085 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 13867 | | DELFOSSE TERRY | 3460 N HUNTERS LN | | | | APPLETON | WI | 55960 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 13868 | | DELGADO ALEX | 10111 SILVER MEADOW DR | | | | DALLAS | TX | 66104 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 13869 | | DELGADO ANGEL | 1200 WILLOW ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 13870 | | DELGADO ANTONIO | 1010 MARLOW RD | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 13871 | | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 13872 | | DELGADO CARMEN R | PO BOX 2082 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 13873 | | DELGADO CHERYL | 1012 PARKVIEW BLVD | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 13874 | | DELGADO CONNIE | 2010 UNION AVE | | | | SAGINAW | MI | 06608 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 13875 | | DELGADO DENNISEME | PO BOX 1789 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 13876 | | DELGADO EDUARDO | 6440 STAG TRL | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 13877 | | DELGADO ERNESTO | 10 GOODMAN ST APT AS | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 13878 | | DELGADO FRANCES | 5828 W REDFIELD ROAD | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 13879 | | DELGADO GLORIA | 12315 SW 43RD ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 13880 | | DELGADO IDALIS | 746 MAPLE ST 1ST FLOOR | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 13881 | | DELGADO IRIS | PO BOX 346 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 13882 | | DELGADO JOSE | 13787 SW 66TH ST APT D248 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 13883 | | DELGADO JUANITA | HC 1 BOX 4827 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13884 | | DELGADO KENYA | 3500 GARRETSON AVENUE | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 13885 | | DELGADO LUISA | 4040 SW 112 AVE MIAMI-DADE025 | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $115.43 | |
| 13886 | | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 13887 | | DELGADO MARIANNE | 54 TRUMAN DR | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 13888 | | DELGADO MARK | 157 SPALDING CT | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13889 | | DELGADO MIRIAM | 2513 STEVENS AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 13890 | | DELGADO NEFI | 7977 COUNTY ROAD 3152 | | | | TYLER | TX | 07735 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 13891 | | DELGADO OFELIA | 30 ARTHUR ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 13892 | | DELGADO REBECCA | 885 UNION STATION PARKWAY APT 3103 | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 13893 | | DELGADO ROBERT | 603 TRAFFORD LN | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13894 | | DELGADO ROBERTO | 790 E AIRPORT BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 13895 | | DELGADO ROBERTO | 790 E AIRPORT BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 13896 | | DELGADO RUBEN | 919 FRANCIS DR | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 13897 | | DELGADO SALVADOR | 1825 MABLE ST APT A | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $553.38 | |
| 13898 | | DELGADO THOMAS | 3709 W 54TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 13899 | | DELGADO THOMAS | 3709 W 54TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $128.41 | |
| 13900 | | DELGADO VICTORIA | 11900 FOREST MERE DR APT 201 | | | | BONITA BEACH | FL | 34135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13901 | | DELGARITO PEARS | PO BOX 1574 | | | | MAGDALENA | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 13902 | | DELHOLMES | PO BOX 7768 | | | | PASADENA | TX | 77508 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13903 | | DELIA MARY K | 8 PEACHWOOD DRIVE LUZERNE079 | | | | LAFLIN | PA | 18702 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13904 | | DELINKS CHARLES | 20 HOMESTEAD CIR | | | | OLD LYME | CT | 06371 | USA | TRADE PAYABLE | | | | | $80.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13905 | | DELISHA DENNIS | 28945 CURRIER AVE WAYNE163 | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 13906 | | DELK LASHEENA | 707 BOARDWALK CV | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 13907 | | DELL DANA | 5009 CONSER STREET APT 207 | | | | OVERLAND PARK | KS | 66202 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 13908 | | DELL JOSHUA | 13256 ADAMS STREET | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 13909 | | DELL JULIA | 2 MAMMOTH SPRINGS CT | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 13910 | | DELL LEANNA | 25903 P DR N | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 13911 | | DELL ROBERT | 9178 CLYO RD | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 13912 | | DELLAHOY MICHAEL | 4412 DUTCH HOLLOW RD | | | | REMUS POINT | NY | 60634 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 13913 | | DELLERGO RICHARD | 724 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13914 | | DELLETT TRAVIS | 3511 VERDE AVE | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 13915 | | DELLINGER AMBER | 1305 AHRENS AVE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 13916 | | DELLONE SARA | 2801 E JOPPA RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 13917 | | DELLORUSSO AMELIA | 313 ERIK DR | | | | EAST SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $53.73 | |
| 13918 | | DELMAR JERYLL | 505 LEGENDS DR | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13919 | | DELMORAL JOSEPHINE | 6509 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 62040 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 13920 | | DELMORAL NANCY | 99 MARBLE HILL AVE APT 3H | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 13921 | | DELMORO ANN | 242 S WINOOSKI AVE APT 2 3 | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 13922 | | DELOACH ARLEVIA | 201 EASTERN PKWY APT 1I | | | | BROOKLYN | NY | 14094 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 13923 | | DELOACH KIMBERLY | 5600 BUXTON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 13924 | | DELONEY KENDALL | 806 WIMBLEDON DR | | | | DOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 13925 | | DELONG CAROL | 4 S SHORE RD | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 13926 | | DELONG JAMES | 10934 B ANZIO LOOP | | | | FORT DRUM | NY | 13602 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13927 | | DELONG JODIE | 406 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 13928 | | DELONG KAY | 4710 NW 60TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 13929 | | DELONG KELLY | 1841 NORTH STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 13930 | | DELONG ROBERT | 1185 SHELBURNE RD APT B1 | | | | SOUTH BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 13931 | | DELONGO YOLANDA R | 4DN19 VIA 30 | | | | CAROLINA | PR | 71302 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 13932 | | DELORBE OFELIA | 3728 BALBOA DR N | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13933 | | DELORENZO MARION | 1655 KLOCKNER RD APT 2H | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 13934 | | DELORES MUSICK | PO BOX 131 | | | | HOPE | ID | 83836 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 13935 | | DELORIEA JEANNINE | 134 SLY POND ROAD | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 13936 | | DELORRAINE REBECCA | 2020 CHAPEL FORGE DRIVE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 13937 | | DELOS ROSA I | 595 N ELIAS ST | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $627.82 | |
| 13938 | | DELOSO KELSEY | 553 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 13939 | | DELOYE BEATRICE | 282 LINDSEY RD | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 13940 | | DELP LASTASHA | 1026 S LEEDS ST | | | | KOKOMO | IN | 63031 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 13941 | | DELP LAUNA | 20 W 3RD ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $61.18 | |
| 13942 | | DELREAL ERIK | 10737 S AVENUE G | | | | CHICAGO | IL | 55406 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 13943 | | DELROSAL NANCY | 4011 W SAN MIGUEL ST | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13944 | | DELROSARIO JEFFREY | 4309 CATHAY ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 13945 | | DELROSARIO STEPHANIE | 12842 MAPLEVIEW STREET 51 | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 13946 | | DELSANTO BARBARA | 110 REYNOLDS AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 13947 | | DELSHARABI | 11711 SPRINGFLOWER PL | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $49.07 | |
| 13948 | | DELSIGNORE JACK | 115 SUNNYHILL DR | | | | PITTSBURGH | PA | 00718 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 13949 | | DELTONDO TERRI | 25588 AMANDA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $206.54 | |
| 13950 | | DELTORO FLORENTINO | 6620 S 11TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 13951 | | DELUCA BARBARA | 480 FROSTY LN COCKE029 | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 13952 | | DELUCA DIANE | 60 KNICKERBOCKER ROAD BERGEN003 | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 13953 | | DELUCA JOSEPH | 4 OAK DRIVE | | | | SANDY HOOK | CT | 06482 | USA | TRADE PAYABLE | | | | | $72.46 | |
| 13954 | | DELUCA SALVATORE | 587 DEWEY AVENUE HARRISON067 | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 13955 | | DELUCE DANIEL | 132 77TH ST | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $87.10 | |
| 13956 | | DELUNA ROGELIO | 831 S ELMWOOD AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 13957 | | DELVALLE AMANDA | 2857 SEDGWICK AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 13958 | | DELVALLE JAIME | HC 1 BOX 4098 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 13959 | | DELVALLE LAURIE | 2323 W SUNBURY CT | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 13960 | | DELVECCHIO AL | 604 MAIN ST | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 13961 | | DELVECCHIO MAUREEN | 136 E BELLE TERRE AVENUE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 13962 | | DELVIT REN | 1626 ELBUR | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13963 | | DELWICHE DEBORAH | 2023 W SHADY GLEN AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 13964 | | DELYSER RON | 4900 OWLS NEST RD | | | | MARION | NY | 14505 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 13965 | | DELZIEBART | 197 COUNTY ROAD B | | | | WOODSVILLE | WI | 54028 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 13966 | | DEMAAGD DAVID | 1950 HALL | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $81.43 | |
| 13967 | | DEMADOVSKY RONALD | 15 POUND RIDGE ROAD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 13968 | | DEMALLED DAWN | 2918 S OLIVER AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 13969 | | DEMANIA LORI | 324 SIXTH ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 13970 | | DEMANON ALBERT | 101 W MILLS AVE APT A | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 13971 | | DEMARCHIS ANGELA | 252 OAK STREET THRID FLOOR NEW HAVEN009 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 13972 | | DEMARCO CHANEL | 420 TIMBERLEA DR APT 43 | | | | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 13973 | | DEMARCO LARRY | 303 OVERLOOK BLVD | | | | STRUTHERS | OH | 60411 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 13974 | | DEMARCO RACHEL | 1753 MAST DR | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 13975 | | DEMARCO VINCENT | 109 NEVADA AVE | | | | WILLIAMSTOWN | NJ | 07601 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 13976 | | DEMARCO VIRGINIA | 841 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13977 | | DEMARE WILLIAM | 3458 N LADY LAKE LANE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $56.46 | |
| 13978 | | DEMAREST KENNETH | 51 SYLVAN CT | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 13979 | | DEMARIS ROGER | PO BOX 4261 | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 13980 | | DEMARS LOELLA | 207 TOWN HOUSE RD | | | | CORNISH | NH | 03745 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 13981 | | DEMARTI JOSEPH | 5034 WASHINGTON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 13982 | | DEMARTINIS ALFONSO | 8820 W GROVERS AVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 13983 | | DEMARTINIS SUSAN | 59 W WASHINGTON ST HARTFORD003 | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 13984 | | DEMARTINO DONNA | 16 BEECHWOOD TER | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 13985 | | DEMASI DOUGLAS | 1214 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 13986 | | DEMEAUX JIM | 4818 RUSHEN AVE DONT LEAVE AT FRONT | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 13987 | | DEMEGLIO RICHARD | 5708 SUGAR MAPLE DR | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $62.75 | |
| 13988 | | DEMELL JEFF | 6835 GEORGETOWN DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $78.97 | |
| 13989 | | DEMENT DEON | 3939 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 13990 | | DEMEO NICHOLAS | 1412 RUGDY RD | | | | SCHENECTADY | NY | 15610 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 13991 | | DEMERI KENNETH R | 56-01 206TH ST | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 13992 | | DEMERJI ALBERT | 104 FAIRGROVE TER | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.53 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 203 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 13993 | | DEMERY ALANA | 2351 S JOSLYN | MESA | AZ | 85209 | USA | TRADE PAYABLE | $4.26 |
| 13994 | | DEMESA PRISCZY | PO BOX 1081 | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | $0.74 |
| 13995 | | DEMESME BOBBY | 700 GOLFCREST RD N APT 2 | NORMAL | IL | 17857 | USA | TRADE PAYABLE | $0.06 |
| 13996 | | DEMEUSE MARK | 830 WELLS STREET N | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | $0.08 |
| 13997 | | DEMICHELE ETTORE | 6450 E MICHIGAN AVE | SALINE | MI | 48176 | USA | TRADE PAYABLE | $0.03 |
| 13998 | | DEMING JASON | PO BOX 3566 YUMA PROVING GROUNDS | YUMA | AZ | 85365 | USA | TRADE PAYABLE | $53.52 |
| 13999 | | DEMING PATRICIA | 4 BARBERRY RD MIDDLESEX017 | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | $9.71 |
| 14000 | | DEMING TIM | 6120 AUSTIN LANE APT B MUSKINGUM119 | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | $8.45 |
| 14001 | | DEMINSKY SHARON | 553 OLD INDIAN MOUND TRAIL DANE025 | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | $80.96 |
| 14002 | | DEMIRGIAN STACEY S | 3035 SW 52ND ST | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | $1.53 |
| 14003 | | DEMMA LARRY | 15950 BLUE SKIES DR | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | $0.42 |
| 14004 | | DEMMERS PAM | 5090 S PINES CT | GRAND FORKS | ND | 88001 | USA | TRADE PAYABLE | $18.66 |
| 14005 | | DEMOND REX | 2504 HARDEE | ALTON | IL | 62002 | USA | TRADE PAYABLE | $19.39 |
| 14006 | | DEMONTE TAMMY | 13 OAK KNOLL ROAD | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | $1.50 |
| 14007 | | DEMOS TIMOTHY | 79 W ALEXANDRINE N | DETROIT | MI | 48201 | USA | TRADE PAYABLE | $15.77 |
| 14008 | | DEMOSS DEBORAH | 4321 PITTMAN RD | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | $32.11 |
| 14009 | | DEMOSS JOHN | 3313 CAVAN DR | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | $16.24 |
| 14010 | | DEMOSS LORETTA | 304 BAKER AVENUE | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | $13.32 |
| 14011 | | DEMOTT LEON | 2503 ALDIS CT | JASPER | IN | 47546 | USA | TRADE PAYABLE | $5.40 |
| 14012 | | DEMPS ALICE | 1508 PALMETTO ST | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | $45.02 |
| 14013 | | DEMPSEY KATIE | 2306 VISTA ST | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | $3.39 |
| 14014 | | DEMPSEY LAURA | 14023 BENTWOOD AVE | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | $1.21 |
| 14015 | | DEMPSEY NORMAN | 4210 HEARTHSTONE DR | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | $30.02 |
| 14016 | | DEMSHAR ADAM | 37 PRESTON DR | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | $0.50 |
| 14017 | | DEMSHAR SHIRLEY | 5780 W STATE ROAD 48 | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | $21.39 |
| 14018 | | DEMUS MICHAEL | 4712 WYOMING AVENUE | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | $25.00 |
| 14019 | | DEMVY NELSON | 104 TILGHMAN AVE APT 108 | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | $0.07 |
| 14020 | | DEMYAN ROSE | 2777 ISLAND HILLS DR WASHTENAW161 | DEXTER | MI | 48130 | USA | TRADE PAYABLE | $2.00 |
| 14021 | | DEN KATRIEN V | 35177 SCHOOLHOUSE LN | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | $12.88 |
| 14022 | | DENA JEROME | 20 MANOR DR | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | $18.57 |
| 14023 | | DENADLE JOE | 6013 GECKO TRL | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | $0.62 |
| 14024 | | DENAIO FRED | 2548 RIDGEWAY DR | SCIOTA | PA | 18354 | USA | TRADE PAYABLE | $1.06 |
| 14025 | | DENALLY LAKOTA | 1612 MEADOW LARK AVE | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | $1.60 |
| 14026 | | DENARDO JEREMY | 8339 MAGRATH ST | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $28.75 |
| 14027 | | DENEKAS KEN | 702 S DOUGLAS ST | INWOOD | IA | 51240 | USA | TRADE PAYABLE | $37.76 |
| 14028 | | DENEVICH SVETLANA | 2387 OCEAN AVE APT 5E | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | $10.00 |
| 14029 | | DENG HUANHUAN | 2925 SUMMER HILL DR HOWARD027 | WEST FRIENDSHIP | MD | 21794 | USA | TRADE PAYABLE | $0.60 |
| 14030 | | DENG LINDA | 1249 CHENILLE CIR | WESTON | FL | 33327 | USA | TRADE PAYABLE | $0.02 |
| 14031 | | DENG MARK | 2732 PICCADILLY CIRCLE | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | $4.33 |
| 14032 | | DENG YI | 10743 BRETTRIDGE DR | POWELL | OH | 43065 | USA | TRADE PAYABLE | $98.68 |
| 14033 | | DENG ZHIQUN | 213 INDIAN CT N | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | $397.39 |
| 14034 | | DENHAM ALICE | 12081 LONGVIEW ST | DETROIT | MI | 48213 | USA | TRADE PAYABLE | $137.23 |
| 14035 | | DENIKE JENNIFER | 6075 BATHEY LANE | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | $147.98 |
| 14036 | | DENILA JOY | 88 NEW BRUNSWICL AV | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $0.01 |
| 14037 | | DENILA KEITH | 88 NEW BRUNSWICK AVE | HOPELAWN | NJ | 08861 | USA | TRADE PAYABLE | $0.01 |
| 14038 | | DENILA LESLEY | 445 STEADMAN PL | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $0.01 |
| 14039 | | DENILA LESLEY | 445 STEADMAN PL | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $72.57 |
| 14040 | | DENILA RUEL | 445 STEADMAN PL | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $230.06 |
| 14041 | | DENILA RUEL | 445 STEADMAN PL | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $0.01 |
| 14042 | | DENILA RUEL | 445 STEADMAN PL | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $65.21 |
| 14043 | | DENIS DENIS | 262 EAST ST | FALLS | MA | 01075 | USA | TRADE PAYABLE | $450.00 |
| 14044 | | DENISE NEIDO | 10523 N 73RD DR | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | $3.79 |
| 14045 | | DENISON ANDREW | 150 DELANO AVE BREVARD009 | MELBOURNE | FL | 32903 | USA | TRADE PAYABLE | $7.60 |
| 14046 | | DENISSEHER UTE | 402 CARDIFF ST | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | $50.00 |
| 14047 | | DENIZ LORIN | 710 COUNTRY VILLAGE DR APT 2B | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | $0.01 |
| 14048 | | DENIZARD FRANK | 27 UNION RD APT G36 | SPRING VALLEY | NY | 27205 | USA | TRADE PAYABLE | $10.00 |
| 14049 | | DENKE PAMELA | 19580 224TH ST | CREIGHTON | SD | 57790 | USA | TRADE PAYABLE | $48.76 |
| 14050 | | DENKER CHRIS | 1942 HOVSONS BLVD N | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $4.65 |
| 14051 | | DENMAN ELLA | 1233 CLEVELAND ST | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | $22.30 |
| 14052 | | DENNER TERESA | 105 CLEAR CREEK DR | LA FONTAINE | IN | 46940 | USA | TRADE PAYABLE | $4.29 |
| 14053 | | DENNERY MARGERITA | 14090 SE 60TH AVE | SUMMERFIELD | FL | 45804 | USA | TRADE PAYABLE | $0.07 |
| 14054 | | DENNEY JOSH | 11005 LAMPLIGHTER LANE | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | $25.00 |
| 14055 | | DENNEY MICHAEL | 64 PERSHING DR | DENISON | TX | 75020 | USA | TRADE PAYABLE | $2.16 |
| 14056 | | DENNEY WADE | 2264 CREEK RD | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | $213.99 |
| 14057 | | DENNIE RAY | 9504 SW 32ND TER | OKLAHOMA CITY | OK | 73179 | USA | TRADE PAYABLE | $43.34 |
| 14058 | | DENNIN MATTHEW | 3849 BROOKFIELD DRIVE | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | $28.75 |
| 14059 | | DENNIS ANNETTE | 1773 LINDEN BLVD | BROOKLYN | NY | 36693 | USA | TRADE PAYABLE | $4.90 |
| 14060 | | DENNIS CHERLY | 28870 CHARDON RD | WILOUGHBY HLS | OH | 32563 | USA | TRADE PAYABLE | $60.33 |
| 14061 | | DENNIS DAN | 407 NEW HAVEN COURT | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | $28.75 |
| 14062 | | DENNIS DANIEL | 509 S MAIN ST | ABINGDON | IL | 61410 | USA | TRADE PAYABLE | $8.87 |
| 14063 | | DENNIS DAVE | 23 RANCH HOUSE LOOP | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | $2.17 |
| 14064 | | DENNIS ELIZABETH | 5130 CLUB RD N | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | $50.47 |
| 14065 | | DENNIS GEORGE JR | 4720 N 103RD AVE | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | $0.61 |
| 14066 | | DENNIS GRAHAM | 67 FOREST ST APT 1 PLYMOUTH023 | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | $2.44 |
| 14067 | | DENNIS JUSTIN | 1223 JAMES LANE | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | $28.75 |
| 14068 | | DENNIS KENYA | 9309 AVALON BLVD | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | $0.74 |
| 14069 | | DENNIS MARIA | 139 ARMSTRONG AVE | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | $158.99 |
| 14070 | | DENNIS MARK | 816 N ADAMS ST | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | $0.55 |
| 14071 | | DENNIS MARWLEE | 2408 WEBSTER AVE | BRONX | NY | 10458 | USA | TRADE PAYABLE | $21.39 |
| 14072 | | DENNIS NANCY | 1425 FULKERSON ROAD N | ADA | OK | 74820 | USA | TRADE PAYABLE | $50.00 |
| 14073 | | DENNIS PATRICIA | 534 KINGSBURY DR | SUMTER | SC | 18974 | USA | TRADE PAYABLE | $0.40 |
| 14074 | | DENNIS PIATT SB AUTO SOLUTIONS | 70 PACIFIC ST APT484A | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | $10.80 |
| 14075 | | DENNIS SONYA | 507 FULTON AVE | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | $1.66 |
| 14076 | | DENNIS WILLIAM | 3329 CHESTNUT GROVE RD | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | $84.79 |
| 14077 | | DENNISON MATTHEW | 769 11TH AVE APT 4B | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | $2.95 |
| 14078 | | DENNY ANNA L | 1330 ARISTO ST LOS ANGELES037 | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | $19.51 |
| 14079 | | DENNY BRYAN | 1619 JORDAN ST POTTER375 | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | $94.99 |
| 14080 | | DENNY DAVE | 2431 MAINE AVE LOS ANGELES037 | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | $266.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14081 | | DENNY TANYA | 102 TOLEDO ST | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 14082 | | DENSON MARY | 2912 CANEY ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $126.06 | |
| 14083 | | DENT ANGELA | 2555 BOATMAN TRL | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 14084 | | DENT KIMBERLY | 15912 E SADDLE CLUB RD | | | | BONNIE | IL | 62816 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 14085 | | DENT KIRKLAND | 330 STAGECOACH RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 14086 | | DENT PORSHA | 450 COLERICK ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 14087 | | DENTEL JOHN | EXXEL PACIFIC 323 TELEGRAPH ROAD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 14088 | | DENTGORDON LAKISHA | PO BOX 1014 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 14089 | | DENTLER GREGORY | 8017 SAN JOSE RD APT 137 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14090 | | DENTON DONITA | 316 N NORRIS ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 14091 | | DENTON JERRY | 2615 W 2ND ST | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14092 | | DENTON JONATHAN | 9505 KAITLYN DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14093 | | DENTON KENNETH | 201 HITCHNER AVE SALEM033 | | | | ELMER | NJ | 08318 | USA | TRADE PAYABLE | | | | | $100.01 | |
| 14094 | | DENTON SABRINA | 1160 CANNON ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 14095 | | DENYS JULIO | 19208 FOX CHAPEL DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 14096 | | DENZMORE DEBBIE | 28 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 14097 | | DEO MERLA | 1604 MCCUTCHEN RD | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $97.05 | |
| 14098 | | DEOCA ROCIO M | 2408 S 60TH CT COOK031 | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 14099 | | DEOLVEIRA MAURO | 321 LARCHMONT ACRES APT A | | | | LARCHMONT | NY | 61603 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 14100 | | DEOLIVEIRA MEARCOS | 1222 LAURICE DR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 14101 | | DEOROCKI RON | 12 MOUNTAIN AVE ESSEX009 | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 14102 | | DEORTEG JUDITHARTU C | 806 E MAPLE AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 14103 | | DEPA RAMYA | 43168 SANDSTONE DR | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 14104 | | DEPACE MARSHA | 321 NORTH MAPLE STREET | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 14105 | | DEPALMA DOROTHY | 6747 MEADOWSIDE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 14106 | | DEPAOLA LILLIAN | 1325 UNION AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 14107 | | DEPAOLIS PATRICIA | 129 KECK LANE WESTMORELAND129 | | | | RUFFS DALE | PA | 15679 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 14108 | | DEPASQUALE ROBERT | 80 N BROOKFIELD ST | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14109 | | DEPAULO DINO | 4065 IRIS CT | | | | MURRYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 14110 | | DEPENA DARREN | 6705 W HWY 290 STE 502-179 TRAVIS453 | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 14111 | | DEPEW DOUG | 279 GREENFIELD AVE | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 14112 | | DEPEW KYLE | 1 MICHAEL TER | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 14113 | | DEPIETRO JENNIFER | 3272 SE ASTER LANE G-249 | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 14114 | | DEPLACE CAROLYN | 2 QUEEN STREET | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 14115 | | DEPLACE TIM | 3112 FARNSWORTH AVE LOS ANGELES 037 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 14116 | | DEPLUSH CHERIBA | 944 BRICE AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 14117 | | DEPOORTERE MISTY | 346 LAWTON BROWN RD | | | | CRAB ORCHARD | TN | 37723 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 14118 | | DEPRA TAMMY | 39 W STATE ROAD 8 | | | | KOUTS | IN | 46347 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14119 | | DEPRA TAMMY | 39 W STATE ROAD 8 | | | | KOUTS | IN | 46347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14120 | | DER RON V | 1077 GRAVOIS RD | | | | FENTON | MO | 10458 | USA | TRADE PAYABLE | | | | | $160.26 | |
| 14121 | | DERAMMUS JAMES | 433 BEACH 40TH ST APT 2G | | | | FAR ROCKAWAY | NY | 75060 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 14122 | | DERAMO TONY | 1404 4TH AVE | | | | CONWAY | PA | 15027 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 14123 | | DERAMUS MICHELLE | 20 VAN HORN LANE STAFFORD179 | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $57.12 | |
| 14124 | | DERAMUS SHAMEKA | 470 S BROWN AVE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 14125 | | DERAS ROSA | 218 PROSPECT ST APT 1 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 14126 | | DERBIN DEBRA | 8969 PEARL ST APT 1309 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 14127 | | DERBY JEANNA | 1077 DURBIN PARKE DR | | | | JULINGTON CREEK | FL | 32259 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 14128 | | DERBY MEGAN | 848 ONTARIO ST | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 14129 | | DERBY RICHARD | 108 STAR CT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14130 | | DERBY ROBERT | 9108 SAGE LOOP CT | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14131 | | DERBY TIMOTHY | 607 N KING ST A431 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14132 | | DERBY TIMOTHY | 607 N KING ST A431 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 14133 | | DEREDITA JOHN | 6 N RANDOLPH AVE | | | | POUGHKEEPSIE | NY | 10512 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 14134 | | DEREESE TERRY | 65 COUNTY ROAD 4265 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 14135 | | DEREGO KAIPO | 224 LANIALII ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14136 | | DERENZO GERALDINE | 300 S MAIN ST APT 5A3 | | | | ELMIRA | NY | 23009 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 14137 | | DERGOSITS MATTHEW | 420 BUSBEE RD | | | | KNOXVILLE | TN | 24701 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 14138 | | DERIGGS KRIS | 982 E 106TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 14139 | | DERING RODNEY | 1502 QUAW ST | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 14140 | | DERIVERA AIDA D | 4Y S7 CALLE VIA 40 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 14141 | | DERKSON DALE | 7844 216TH AVE | | | | SALEM | WI | 53168 | USA | TRADE PAYABLE | | | | | $129.87 | |
| 14142 | | DERMAN D | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 14143 | | DERMANE KAT | 485 E HALF DAY RD STE 220 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 14144 | | DERMER PATTY | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $36,277.99 | |
| 14145 | | DEROGATIS RON | 15775 86TH RD N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 14146 | | DEROSA ADRIAN | 8225 SIR LIONEL PL | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $55.54 | |
| 14147 | | DEROSA MARK | 2875 OLD DIXIE HWY SOUTH | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $935.85 | |
| 14148 | | DEROSE COLLEEN | PO BOX 2510 | | | | GLOBE | AZ | 85502 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 14149 | | DEROSE JERRY | PO BOX 2510 | | | | GLOBE | AZ | 85502 | USA | TRADE PAYABLE | | | | | $250.58 | |
| 14150 | | DEROSIA ALAN | 4857 LASALLE ST GRATIOT057 | | | | RIVERDALE | MI | 48877 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 14151 | | DEROSIER EDWARD | 25 SPRING STREET APT 2 | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 14152 | | DERPY JESSICA R | 5936 TRAVERTINE LANE APT 328 | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 14153 | | DERR REBECCA | 1726 ARAPAHO DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 14154 | | DERR TAMMY | 715 CLAY ALY | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 14155 | | DERRICK BONNIE | 22 SHERMAN AVE | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 14156 | | DERRICKS JOETTE | 504 RHAPSODY CT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $53.03 | |
| 14157 | | DERRICO JOANN | 2181 INNWOOD DR | | | | AUSTINTOWN | OH | 48439 | USA | TRADE PAYABLE | | | | | $170.79 | |
| 14158 | | DERRICOTT IDA | 13224 WINSTON RD | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $83.99 | |
| 14159 | | DERRINGER KENNY | 100 NORTH DUNCAN AVE PINELLAS103 | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 14160 | | DERRINGERLAND ANNA | 115 CANTERBURY ROAD MADISON151 | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 14161 | | DERUIZ KARLA L | 1172 E 49TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 14162 | | DERUYTER ANNA | 6598 STARSTONE PL | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14163 | | DERY PIERRE | 170 NE 128TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 14164 | | DERZANOVICH ADAM | 197 PORT RD | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 14165 | | DESAI SANJAY | 103 DEER WOOD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 14166 | | DESAI SMRITI | 28 LONGFELLOW STREET | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14167 | | DESAI TARUANI | 20 MORRIS DRIVE | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $53.79 | |
| 14168 | | DESAI YASMIN | 2407 STAUNTON DR | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $21.06 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14169 | | DESALAZAR | 5611 FULCHER AV 12 | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 14170 | | DESAMOURS STACEY | 4693 HERITAGE LAKES CT | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 14171 | | DESANTIS LORRAINE | 1 RINGROSE CT | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 14172 | | DESANTO MICHAEL | 209 WINTER COURT N | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 14173 | | DESAPIO RITA | 590 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14174 | | DESAULNIERS CHARLES | 2724 TIMOTHY WEINER DR | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14175 | | DESAUTEL WAYNE | PO BOX 1577 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 14176 | | DESCAR DONALD | 415 ARLINGTON AVE N | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14177 | | DESCHENIS ROBERT | 57 MAPLE DR | | | | RINDGE | NH | 03461 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 14178 | | DESCHINO DEBORAH | 311 MAIN ST S | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 14179 | | DESCHNOW PETER | 743 BOSTON AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14180 | | DESCOTEAUX MEGAN | 26 GOLD ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14181 | | DESELLEMS CONNER | 1858 MEADOWS DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 14182 | | DESENA YADEIRY | 315 S HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 14183 | | DESHAN PETE | 325 ROLLING MIST CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 14184 | | DESHANI HELEENA | 1 CALLIGAN CT | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 14185 | | DESHANO JANETTE | 955 W NORTH UNION RD | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 14186 | | DESHAZIER MARY | 4117 BURNELL RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 14187 | | DESHAZOR JOANNE | 23A BAYLIS ST APT A | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 14188 | | DESHIELDS ROSLYN | 2002 GREENGAGE ROAD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 14189 | | DESHMUKH MAKARAND | 35 TIMBER HILL RD | | | | BUFFALO GROVE | IL | 83301 | USA | TRADE PAYABLE | | | | | $74.34 | |
| 14190 | | DESHON RYAN | 314 JEFFERSON ST 4L | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 14191 | | DESILVIA DAVID | 591 COUNTY ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 14192 | | DESIMONE NICHOLAS | 5 BRAMLEIGH GARTH BALTIMORE005 | | | | LUTHERVILLE- | MD | 21093 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 14193 | | DESIQUEIRA MICHELLE | 2934 DUDLEY AVENUE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14194 | | DESIRE DENISE | 3701 BARNHOUSE PL | | | | VALRICO | FL | 23323 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 14195 | | DESJARDINS FRANK | W8017 FLORAL LANE | | | | BEAVER DAM | WI | 53916 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14196 | | DESLANDES PHILIP | 6068 3RD AVE N | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 14197 | | DESMET JAMES | 21283 MADRE ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14198 | | DESMOND ALISON | 198 BEECHWOOD LN N | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 14199 | | DESMOND DOLORES | 47-341 MAWAENA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 14200 | | DESMOND KATIE | 19402 SE STARK ST APT 3 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 14201 | | DESOTELLE JOSEPH | 84 WILTSHIRE RD | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 14202 | | DESOUSA PAUL | 8842 BAINBRIDGE DR | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 14203 | | DESOUZA CECIL | 634 BEACH 69TH ST | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 14204 | | DESOUZA NICOLE | 600 HOSKING AVENUE APT 26 D | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 14205 | | DESOUZA RONDINELLY | 213 HIGH ST APT 2 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 14206 | | DESOUZA ROSEMERE | 125 SISSON RD | | | | HARWICH PORT | MA | 02646 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 14207 | | DESPAIN JEFFREY | 1345 E JENSEN ST | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 14208 | | DESPAIN ROBERT | 5948 WAINWRIGHT DRIVE APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14209 | | DESPANDE ASHA | 685 NW 176TH CT | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 14210 | | DESPER CYNTHIA | 63 SHIPPING PL APT 4 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 14211 | | DESPIC SHANNON | 56460 KEN CHARLES DR MACOMB099 | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 14212 | | DESPOTOVIC PETE | 2606 COTTAGE CREEK DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 14213 | | DESROCHERS CRAIG | 8 COUNTRY CLUB LANE ROCKINGHAM 015 | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 14214 | | DESROCHES DON | 523 GRAHAM AVE APT 1 | | | | BROOKLYN | NY | 17857 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 14215 | | DESROSHERS JESSICA | 12 BIRCHFIELD ST | | | | FAIRHAVEN | MA | 16652 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 14216 | | DESSECKER LINDA | 517 SHAWNEE DR | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 14217 | | DESTANI ANTIZDU | 4991 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 14218 | | DESTEFANO DONNA | 13916 SISTERS LN | | | | HUDSON | FL | 80219 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 14219 | | DESTIN GEORGY | 315 ROSE RD APT D | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 14220 | | DESTRO CARRIE | 13627 W RIVER RD LORAIN093 | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14221 | | DESVARIEUX JURLANDE | 14471 176TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 14222 | | DESVERREAUX ROBERT | 1665 DARTMOOR DR | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 14223 | | DETER D S | 526 WHISPERING LAKES BLVD | | | | TARPON SPRINGS | FL | 60614 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 14224 | | DETERDING CHRISTINE | 1810 K ST LEVEL 3 | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 14225 | | DETERS CHERI | 1101 RESEARCH DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $74.60 | |
| 14226 | | DETLOR MARY | N4038 COUNTY ROAD B N | | | | HANCOCK | WI | 54943 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14227 | | DETOLLA SETSU | 13608 BARDON ROAD | | | | PHOENIX | MD | 21131 | USA | TRADE PAYABLE | | | | | $121.82 | |
| 14228 | | DETONNANCOURT TODD | 211 LONG FORK RD | | | | LOUISA | KY | 41230 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 14229 | | DETOR JOSH | 5087 JENNIFER DR | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14230 | | DETRE JOSH | 3536 SPANISH TRAIL EAST EAST BATON | | | | | LA | 70791 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 14231 | | DETRICK EDITH | 496 WINTHROP AVE | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 14232 | | DETTERLINE MELODY | 126 DICKENSON RD BEDFORD009 | | | | NEW ENTERPRISE | PA | 16664 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 14233 | | DETTLOFF BEVERLY | 12639 SCHLEWEIS | | | | MANCHESTER | MI | 48158 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 14234 | | DETURO LAURA | 1324 BECHE ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14235 | | DETWILER JESSICA | 269 NE MILNE RD | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14236 | | DEUELL LINDA | 1841 CORNWALL RD | | | | SOUTH WALES | NY | 14139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14237 | | DEURER DANIEL | 7524 BLANK AVE | | | | FORT HOWARD | MD | 21052 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 14238 | | DEURING DWIGHT | 2921 BUCKINGHAM RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $98.64 | |
| 14239 | | DEUTCH JEREMY | 906 QUEENS CT | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 14240 | | DEUTSCH GERALYN | 5016 NIGHTHAWK WAY SAN DIEGO073 | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 14241 | | DEUTSCH THERESA | 61 MANDALAY DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $75.69 | |
| 14242 | | DEVANEY PAT | 9794 COUNTY HOME RD E 23 | | | | CENTER JUNCTION | IA | 10466 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 14243 | | DEVARAJ ARUN | 376 SUNDERLAND ROAD APT 4A | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 14244 | | DEVARAJU NAVEEN | 4086 SHOAL CREEK DR MACOMB099 | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 14245 | | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 14246 | | DEVASTO VINCENT | 5742 ARROWHEAD ROAD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 14247 | | DEVAUGHN REGINALD | 52228 TANO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 14248 | | DEVAULT ANQUAN | 928 NORTH FRONT STREET BERKS011 | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14249 | | DEVENNEY DARLENE | 7064 OATBIRD RD | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14250 | | DEVERO LOENIST | 1133 WELLINGTON AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 14251 | | DEVILBISS KENNETH | 2592 PAYNE CT | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 14252 | | DEVILLE DONALD | 3001 SADDLEBROOK | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 14253 | | DEVIN ELIZABETH | 116 JASMINE ST | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 14254 | | DEVIN TOOLAN | P O BOX 8934 | | | | ST THOMAS | US | 00801 | | TRADE PAYABLE | | | | | $0.50 | |
| 14255 | | DEVINE FERN | 668 SKYVIEW DR CO KAREN DUNFORD | | | | FRANKFORT | IN | 24328 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 14256 | | DEVINE FRANK | 31 KEATING PL | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $23.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14257 | | DEVINE LARRY | 10105 E VIA LINDA STE 103-145 | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $113.17 |
| 14258 | | DEVINE MICHAEL | 4033 W 89TH PL | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $108.74 |
| 14259 | | DEVINE NEIL | 106 JUNIPER DRIVE | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $30.00 |
| 14260 | | DEVINE SORREL | 40 HARDING AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $120.71 |
| 14261 | | DEVINE WANDA | 4315 EMMET ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $15.77 |
| 14262 | | DEVINNEY LARRY | PO BOX 11524 | | | | ROCK HILL | SC | 29731 | USA | TRADE PAYABLE | | | | | $21.39 |
| 14263 | | DEVITO ALBERT | 15518 MONTROSE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.00 |
| 14264 | | DEVITO JEAN | 13456 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $10.77 |
| 14265 | | DEVITTIS REGINA | 540 MOONRIDGE DR | | | | FREEDOM | PA | 15042 | USA | TRADE PAYABLE | | | | | $15.91 |
| 14266 | | DEVLIN PAULA | 95 ROYAL RD | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $20.18 |
| 14267 | | DEVLIN SARA | 46 JACKSON ST | | | | LONACONING | MD | 21539 | USA | TRADE PAYABLE | | | | | $37.36 |
| 14268 | | DEVLIN SARA | 46 JACKSON ST | | | | LONACONING | MD | 21539 | USA | TRADE PAYABLE | | | | | $4.16 |
| 14269 | | DEVLIN SARA | 46 JACKSON ST | | | | LONACONING | MD | 21539 | USA | TRADE PAYABLE | | | | | $125.00 |
| 14270 | | DEVLIN TOM | 1371 COUNTY ROAD 405 | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $47.01 |
| 14271 | | DEVOID FREDERICK | 335 FLYNN CT N | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14272 | | DEVONSHIRE TIFFANY | 1152 FOXWOOD LANE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.65 |
| 14273 | | DEVORA MIGUEL | 2704 BEATTY ST APT 119 | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $0.06 |
| 14274 | | DEVORE RICHARD | PO BOX 13 205 N FIRST | | | | EASTON | IL | 62633 | USA | TRADE PAYABLE | | | | | $1.05 |
| 14275 | | DEVORE SAMUEL | GENERAL DELIVERY | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $103.90 |
| 14276 | | DEVOS LARRY | 302 CARRIAGE CT | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $2.03 |
| 14277 | | DEVRIEF SHERRY | 807 RIVER ST | | | | THREE RIVERS | MI | 34219 | USA | TRADE PAYABLE | | | | | $3.25 |
| 14278 | | DEVRIES ALYSIA | PO BOX 168 | | | | LAWTON | MI | 49065 | USA | TRADE PAYABLE | | | | | $0.05 |
| 14279 | | DEVRIES DAWN | 1742 RONDO ST SE N | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $40.00 |
| 14280 | | DEVRIES JUDITH | 23 1ST STREET N | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14281 | | DEVULAPALLY ANAND | 334 E NERGE RD | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $16.60 |
| 14282 | | DEW ANDREW | 5452 KIRKLAND WAY | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $85.36 |
| 14283 | | DEW DONNA | 5218 DENMANS LOOP | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $0.13 |
| 14284 | | DEW DONNA | 5218 DENMANS LOOP | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $69.05 |
| 14285 | | DEW MICHELLE | 1210 EAST 4TH NODAWAY147 | | | | MARYVILLE | MO | 64468 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14286 | | DEW TERRI | 105 BARBADOS DR | | | | JUPITER | FL | 94501 | USA | TRADE PAYABLE | | | | | $84.79 |
| 14287 | | DEWAEGENEERCOLLIER STEPH | 2005 S MASON RD APT 1307 HARRIS201 | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $12.03 |
| 14288 | | DEWALT EULUNDA | 3109 MILL SPRINGS RD | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $72.03 |
| 14289 | | DEWATERLAAT JERDEN V | VINXELAAN 234 | | | | HELMOND | NO | 5702L | | TRADE PAYABLE | | | | | $35.00 |
| 14290 | | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $8.03 |
| 14291 | | DEWEES OLAJUWON | 48617 THORNE CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.01 |
| 14292 | | DEWEESE JACK | 1000 N CEDAR HILL ROAD | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $3.08 |
| 14293 | | DEWELT DEBORAH | PO BOX 3053 | | | | BROKEN ARROW | OK | 74013 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14294 | | DEWELT DEBORAH | PO BOX 3053 | | | | BROKEN ARROW | OK | 74013 | USA | TRADE PAYABLE | | | | | $70.66 |
| 14295 | | DEWERD AMANDA | 705 E HIGHLAND DRIVE APT 411 | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $2.01 |
| 14296 | | DEWESTER CASSANDRA | 9901 NEWCASTLE AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $2.42 |
| 14297 | | DEWEY JACKIE | 515 E 300 S | | | | LAFAYETTE | IN | 28540 | USA | TRADE PAYABLE | | | | | $1.83 |
| 14298 | | DEWEY MICHELLE | PO BOX 2602 | | | | MCCALL | ID | 83638 | USA | TRADE PAYABLE | | | | | $5.34 |
| 14299 | | DEWILKINS STEPHANIE | 560 E CANYON WAY | | | | CHANDLER | AZ | 41005 | USA | TRADE PAYABLE | | | | | $81.59 |
| 14300 | | DEWING KYLE | 49 JACQUELINE LN | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $1.93 |
| 14301 | | DEWITT DONNA R | 6625 CARLINDA AVENUE N | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $20.01 |
| 14302 | | DEWITT GLORIA | 4171 AIT TAIPEI PL APT 51 | | | | DULLES | VA | 20189 | USA | TRADE PAYABLE | | | | | $30.00 |
| 14303 | | DEWITT JENNIFER | 4415 POOL RD | | | | DONALSONVILLE | GA | 28092 | USA | TRADE PAYABLE | | | | | $5.35 |
| 14304 | | DEWITZ SEAN | 1120 ENGLEWOOD AVE ATTN10012 | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $306.83 |
| 14305 | | DEXTER JULIE | 139 PEARL DR NE | | | | RIO RANCHO | NM | 30471 | USA | TRADE PAYABLE | | | | | $0.91 |
| 14306 | | DEXTER KATHRYN | 6224 LAKE TERRACE DRIVE | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14307 | | DEXTER TIFFANY | 8276 GOLDEN AVE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $51.55 |
| 14308 | | DEYOE DOUGLES | 215 E OAK ST KNOX083 | | | | DECKER | IN | 47524 | USA | TRADE PAYABLE | | | | | $19.47 |
| 14309 | | DEYOE J W | 14181 WEST SUNRISE LAKE DRIVE | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $23.23 |
| 14310 | | DEYONG JANA | 800 S STORY ST | | | | ROCK RAPIDS | IA | 51246 | USA | TRADE PAYABLE | | | | | $6.25 |
| 14311 | | DEYOUNG BARBARA | 585 SOMERDALE RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $3.79 |
| 14312 | | DEYOUNG SHELLY | 9775 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | USA | TRADE PAYABLE | | | | | $0.32 |
| 14313 | | DEZEE DIANE | 1390 MADRAS ST SE | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14314 | | DFJDL DKFDL | KDLFJD | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14315 | | DHAKSHANA JAGDISH | 9652 GLENBROOK ST | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $62.53 |
| 14316 | | DHALAVAI SRINATH | 2905 WINCHESTER DR APT 507 CUMBERLAND | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14317 | | DHANEKULA GANESH | 300 N RANDOLPHVILLE RD APT 190 | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $6.63 |
| 14318 | | DHANRAJ LISA | 9741 90TH ST 1 FL QUEENS 081 | | | | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $14.86 |
| 14319 | | DHAR ANDEEP | 6 MURPHY DR SOM KNT T035 | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $1.47 |
| 14320 | | DHARMALINGAM KANDAVADIVEL | 15761 NW TELSHIRE LN | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.27 |
| 14321 | | DHAWAN SUBHASH | 2961 WHISPERING OAKS DR N | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14322 | | DHEER SURENDRA | 630 TIMBER DR | | | | WAYNE | PA | 46573 | USA | TRADE PAYABLE | | | | | $84.79 |
| 14323 | | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $14.28 |
| 14324 | | DHESIGN SENTHILRAJA | 13900 CHESTNUT DRIVE | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $4.32 |
| 14325 | | DHILLON PAUL | 4849 HAVERWOOD LANE APT 1215 DALLAS113 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $0.13 |
| 14326 | | DHILLON SUKHWINDER | 679 DORREYA AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $30.16 |
| 14327 | | DHIMAN JAGDISH | 10832 63RD DR APT 32 | | | | FOREST HILLS | NY | 11040 | USA | TRADE PAYABLE | | | | | $76.20 |
| 14328 | | DHRAMI LAERT | 5765 SUNSET VIEW LANE FREDERICK021 | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $105.99 |
| 14329 | | DIAKUN JOAN | 1 FOREST RD | | | | MOUNTAIN TOP | PA | 71103 | USA | TRADE PAYABLE | | | | | $137.79 |
| 14330 | | DIALLO SIMON | 458 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $1.10 |
| 14331 | | DIALLO THIERNO | 11620 LOCKWOOD DR APT T3 | | | | SILVER SPRING | MD | 00745 | USA | TRADE PAYABLE | | | | | $20.13 |
| 14332 | | DIAMOND ANDREWS | 6420 COUNTRYSIDE DR 6 | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.79 |
| 14333 | | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | USA | TRADE PAYABLE | | | | | $2.77 |
| 14334 | | DIAMOND DAVIS | 23124 WELLINGTON CRESCENT | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $21.18 |
| 14335 | | DIAMOND KAYLEIGH | 108 VAUGHN AVE | | | | CANTONMENT | FL | 53716 | USA | TRADE PAYABLE | | | | | $1.81 |
| 14336 | | DIAMOND MUGANZO | 35570 BALSAM ST | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $23.21 |
| 14337 | | DIAMOND ROUNDTREE | 783 YORK AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $50.59 |
| 14338 | | DIANA CALVILLO | 5157 KILLIAN AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $2.12 |
| 14339 | | DIANE COMFORT | 154 COUNTY ROAD 13 284 CHENANGO017 | | | | SOUTH OTSELIC | NY | 13155 | USA | TRADE PAYABLE | | | | | $45.98 |
| 14340 | | DIANE HAVEN | 6 FOXFIRE COVE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14341 | | DIANE LUBERTO | 1471 HAVERHILL DRIVE N | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14342 | | DIANE PUMPHREY | 3104 BRIDGEPORT LANE | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $35.00 |
| 14343 | | DIANN CONVERSE | 1333 BEVERLY | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $75.00 |
| 14344 | | DIANNE BRANCH | 5856 SNOWBASIN RD HUNTSVILLE | | | | HUNTSVILLE | UT | 84317 | USA | TRADE PAYABLE | | | | | $200.00 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14345 | | DIANNE DIANNE | 1817 BENEFIT RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $3.12 |
| 14346 | | DIAS EDWARD | 1906 SHAVER PL | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $25.86 |
| 14347 | | DIAS EUGENIO | 174 TOWNSEND ST FL 2 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $28.63 |
| 14348 | | DIAS SHEILA | PO BOX 74 | | | | PAAUILO | HI | 96776 | USA | TRADE PAYABLE | | | | | $24.00 |
| 14349 | | DIAWARA MARIAMA | 1585 DEAN ST APT 5D | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $2.14 |
| 14350 | | DIAZ ADA | PO BOX 1227 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $3.96 |
| 14351 | | DIAZ ADOLFO | 8620 PARK LN APT 204 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $4.36 |
| 14352 | | DIAZ ALEXANDRO | 4517 BRITTMOORE RD | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $248.96 |
| 14353 | | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $2.17 |
| 14354 | | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $2.74 |
| 14355 | | DIAZ ANA C | A28 CALLE 1 QUINTAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $3.62 |
| 14356 | | DIAZ ANDRES | 512 N 27TH ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $4.31 |
| 14357 | | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.94 |
| 14358 | | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $82.62 |
| 14359 | | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $0.83 |
| 14360 | | DIAZ ANTONIA | HC 11 BOX 48807 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.65 |
| 14361 | | DIAZ ARIS | 2476 WEBB AVE APT 6A | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $3.28 |
| 14362 | | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $0.01 |
| 14363 | | DIAZ ATHUYSHA | 920 NW 130TH ST | | | | MIAMI | FL | 77044 | USA | TRADE PAYABLE | | | | | $0.01 |
| 14364 | | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $149.79 |
| 14365 | | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.02 |
| 14366 | | DIAZ BOB | 108 FOXFORD LN | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $10.70 |
| 14367 | | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $2.75 |
| 14368 | | DIAZ CASSIE | 631 N HIGHWAY 214 | | | | MULESHOE | TX | 79347 | USA | TRADE PAYABLE | | | | | $4.15 |
| 14369 | | DIAZ CESAR | 3715 GARY RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $1.07 |
| 14370 | | DIAZ CHRISEIN | 210 E ILLINI ST APT 11 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $1.16 |
| 14371 | | DIAZ CHRISTIAN | 9455 SAND MYRTLE DR | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 |
| 14372 | | DIAZ CHRISTY | 145 S RHODE ISLAND AVE 1403 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $117.69 |
| 14373 | | DIAZ CRISTINA | 2002 S EXPRESSWAY 83 CAMERON061 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14374 | | DIAZ CRUZITA | A4-32 CALLE 43 URB BONNEVILLE MANOR | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.79 |
| 14375 | | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $12.89 |
| 14376 | | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $0.02 |
| 14377 | | DIAZ DAMARY | 205 MAIN ST APT 2B | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $10.50 |
| 14378 | | DIAZ DAMIAN | 160 NW 27TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $72.24 |
| 14379 | | DIAZ DANAYS | 188 PEARL AVE | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $9.25 |
| 14380 | | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $37.44 |
| 14381 | | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.29 |
| 14382 | | DIAZ DANIEL JR | 7625 N LOS EBANOS RD | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $105.58 |
| 14383 | | DIAZ DANNY | 2004 MONTE CARLO LN APT D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.02 |
| 14384 | | DIAZ DELORES | 2811 MICHIGAN AVENUE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $0.38 |
| 14385 | | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $50.21 |
| 14386 | | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $18.01 |
| 14387 | | DIAZ EDDIE | 114 S MATLOCK ST | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $8.57 |
| 14388 | | DIAZ EDDIE | 114 S MATLOCK ST | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.01 |
| 14389 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $5.39 |
| 14390 | | DIAZ ELVA | PO BOX 1862 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.32 |
| 14391 | | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $7.31 |
| 14392 | | DIAZ FELIX | 11 HIGH ST APT 4 USE BACK DOOR | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14393 | | DIAZ FRANCISCO D | HC 40 BOX 45810 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $96.29 |
| 14394 | | DIAZ FREDDI | 6 EASTWARD PL | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $69.02 |
| 14395 | | DIAZ FREDDY | 11866 PLUMPOINT DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $16.24 |
| 14396 | | DIAZ GERRY | 5114 LIDO | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $37.25 |
| 14397 | | DIAZ GERTY | 402 N STEVER ST | | | | ULYSSES | KS | 67880 | USA | TRADE PAYABLE | | | | | $0.12 |
| 14398 | | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $2.15 |
| 14399 | | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.23 |
| 14400 | | DIAZ HERIBERTO | J4 CALLE J | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14401 | | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $1.94 |
| 14402 | | DIAZ IAN | 6221-2 STORCK RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.22 |
| 14403 | | DIAZ IVAN | 13599 SW 282 TR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $230.00 |
| 14404 | | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $63.44 |
| 14405 | | DIAZ JAMES | 5274 KUNKEL DR SANTA CLARA085 | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $2.54 |
| 14406 | | DIAZ JESUS | 11043 REGENCY COMMONS CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14407 | | DIAZ JIM | 72435 PARKVIEW DR | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $7.57 |
| 14408 | | DIAZ JOEL E | 1915 SAGE RUN SAN ANTONIO TEXAS | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $0.64 |
| 14409 | | DIAZ JOHN | 84331 LIVE OAK 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $17.94 |
| 14410 | | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $2.51 |
| 14411 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.11 |
| 14412 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.23 |
| 14413 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $64.07 |
| 14414 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.60 |
| 14415 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.20 |
| 14416 | | DIAZ JOSUE | PO BOX 8540 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $0.02 |
| 14417 | | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.43 |
| 14418 | | DIAZ KAPIOLANI | 4212 KEAKA DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $37.98 |
| 14419 | | DIAZ KATIANA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $106.99 |
| 14420 | | DIAZ KRISTIN | 16157 BLACKSAGE CT | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.32 |
| 14421 | | DIAZ LEANDRO L | 5732 CARB DRIVE | | | | WESTWORTH VILLAGE | TX | 76114 | USA | TRADE PAYABLE | | | | | $12.36 |
| 14422 | | DIAZ LLUVIA | 3807 N MILE 4 W | | | | WESLACO | TX | 79524 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14423 | | DIAZ LORENZO | 324 PECK ST FL 2 | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $112.64 |
| 14424 | | DIAZ LOURDES | HC 11 BOX 48637 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $32.10 |
| 14425 | | DIAZ LULY | 4405 NE 85TH AVE | | | | PORTLAND | OR | 92394 | USA | TRADE PAYABLE | | | | | $5.25 |
| 14426 | | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.35 |
| 14427 | | DIAZ MANUEL | 2650 E OLYMPIC BVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $1.80 |
| 14428 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.83 |
| 14429 | | DIAZ MARIELY | 3356 N HOPE ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $1.88 |
| 14430 | | DIAZ MARINA | 11866 PLUMPOINT DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $16.24 |
| 14431 | | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14432 | | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $39.11 |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14433 | | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 14434 | | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 14435 | | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 14436 | | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 14437 | | DIAZ MERCEDES | 417 SE 4TH ST | | | | HIALEAH | FL | 98087 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 14438 | | DIAZ MICHAEL | 2877 GRAFTON WAY | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 14439 | | DIAZ NELLY | 441 BALL CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 14440 | | DIAZ NICHOLAS | 625 E FORDHAM RD | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $141.53 | |
| 14441 | | DIAZ NICOLLE | 53332-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 14442 | | DIAZ NILSA | 450 EAST 144TH ST 3B | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 14443 | | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14444 | | DIAZ PABLO | 525 AMADOR AVE | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $146.16 | |
| 14445 | | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 14446 | | DIAZ PATRICIO | 214 S MAIN ST ORANGE095 | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 14447 | | DIAZ PAUL | 2031 KOALA WAY | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 14448 | | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 14449 | | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 14450 | | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 14451 | | DIAZ SHEMILAHIA | 1904 LEXINGTON AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 14452 | | DIAZ SUSAN | P O BOX 1688 LOS ANGELES037 | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14453 | | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 14454 | | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 14455 | | DIAZ VALERIE | 397 LINDELL AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 14456 | | DIAZ VICTOR | RR 7 BOX 11378 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 14457 | | DIAZ VICTOR | RR 7 BOX 11378 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 14458 | | DIAZ VICTORIA | PO BOX 349 | | | | RIO BLANCO | PR | 00744 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 14459 | | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 14460 | | DIAZ WILSON | HC 1 BOX 4907 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 14461 | | DIAZ WON | 4040 WISSON AVE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14462 | | DIAZ YARITZA | HC 4 BOX 5265 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 14463 | | DIAZBRISMAN PATRISIA | 101 W END AVE N | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 14464 | | DIAZCASTRO CRUCITA | A4-32 CALLE 43 URB BONNEVILLE MANOR | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 14465 | | DIAZHERNANDEZ RICARDO | 3608 LAKE WOHLFORD RD | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 14466 | | DIAZPEREZ CARMEN | A11 CALLE 5 | | | | JUANA DIAZ | PR | 27288 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 14467 | | DIBENEDETTO JILL | 2697 FARSUND CT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 14468 | | DIBERARDINIS NATALIE | 1089 NESBITT RD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14469 | | DIBONO JENNIFER | 9301 LIME BAY BLVD APT 311 | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 14470 | | DICAPRIO GIUSEPPE | 100 LAND BLVD | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 14471 | | DICARLO SANTE | 6170 DOE HAVEN DR | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 14472 | | DICCION RUBEN | 2830 CAULFIELD DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 14473 | | DICE CHRISTOPHER | 109 DODSON ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 14474 | | DICE LURA | PO BOX 191 | | | | KINGSTON | MI | 20110 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 14475 | | DICE ORELIE | PO BOX 113 ATTN: ERIC PRYOR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 14476 | | DICENZO JESSE | 7721 KESSLER DR | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14477 | | DICHIARA MARIE | 10904 SIERRA NEVADA DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 14478 | | DICIODCIO JOHN | 41 SPARROW RIDGE RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $58.35 | |
| 14479 | | DICK CINDY | 2032 DENNISON RUN ROAD | | | | POLK | PA | 16342 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 14480 | | DICK HEATHER | 7954 WARRIORS RIDGE RD | | | | PETERSBURG | PA | 16669 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 14481 | | DICK SARA | 433 BARTLETT AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 14482 | | DICK SUSAN | 6371 TREEHAVEN DR | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 14483 | | DICKENS CARLTON | 3305 SAN ANGELO ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 14484 | | DICKENS CHERELLE | 5600 OTTAWA ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 14485 | | DICKENS DANIEL | 48864 PEREZ UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 14486 | | DICKENS GEORGIA | 1723 WILMINGTON AVE 1 | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 14487 | | DICKENS JASON | 8643 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 14488 | | DICKENS STELLA | 1012 E PEMBROOK ROAD SEDGWICK173 | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14489 | | DICKENSON ANGIE | 1045 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 14490 | | DICKERS PAULETTE | 1628 CONNECTOR RD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 14491 | | DICKERSON AARON | 1 BOURDELAIS DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 14492 | | DICKERSON CARISSA | 220 WEST UNION AVE | | | | WEST LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $35.51 | |
| 14493 | | DICKERSON DOUGLAS | 7009 FLAGSTAFF ST | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 14494 | | DICKERSON FAITH | 500 MCINTIRE RD APT 2 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 14495 | | DICKERSON JEREMY | 1251 BARNETT BEND DR | | | | BRANDON | MS | 39047 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 14496 | | DICKERSON JUANITA | 17595 APPOLINE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 14497 | | DICKERSON PAMELA | 1918 PENDLETON ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 14498 | | DICKERSON PAUL S | 109 LONG NEEDLE WAY | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $64.45 | |
| 14499 | | DICKERSON SELINA | 835 NOBLES RD | | | | COTTONWOOD | AL | 36320 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 14500 | | DICKERSON TERRESSIA | 1365 N HUDSON AVE APT 460 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 14501 | | DICKEY JEREMY | 6961 W LALOMAI UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 14502 | | DICKEY JILL | 985 W 2450 S | | | | NIBLEY | UT | 48239 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 14503 | | DICKEY LANDEN | 257 MARIANNE DR | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14504 | | DICKEY MARK | 427 FILMORE RD N | | | | OAK GROVE | KY | 42262 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14505 | | DICKEY MATTHEW | 4671-3 SPRUCE CT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14506 | | DICKEY MATTHEW | 4671-3 SPRUCE CT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14507 | | DICKEY ROBERT | 7038 W OAKLAWN RD 190 | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $176.48 | |
| 14508 | | DICKEY SARAH | 1836 HORIZON LANE | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 14509 | | DICKIE JUDITH | 325 BAUMAN RD | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 14510 | | DICKINSON ALENI | 7916 NE 30TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 14511 | | DICKINSON CHRISTA | 3221 S 76TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 14512 | | DICKINSON THERESA | 7231 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 14513 | | DICKINSON ZACHARY | 2642 LOS ALAMOS PL APT B | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 14514 | | DICKISON JEFF | 2036 E US HIGHWAY 40 | | | | BRAZIL | IN | 35211 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 14515 | | DICKMAN BRUCE | 6367 OAKCREEK DR | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $68.33 | |
| 14516 | | DICKMAN CATHERINE | 1966 FOREST LN | | | | ALLENTOWN | PA | 64720 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 14517 | | DICKMAN JAMES | 3176 S VINE STREET | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 14518 | | DICKS BARBARA | 5225 GLEN ALAN CT S | | | | JACKSONVILLE | FL | 92201 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 14519 | | DICKS DAVID | 8470 S MOUNT ELISE RD | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 14520 | | DICKSON ALVIN | 106 BEARD RD | | | | MALVERN | AR | 72104 | USA | TRADE PAYABLE | | | | | $4.16 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14521 | | DICKSON BARRY | 1435 BAYVILLE STREET APT 4 NORFOLK INDEP | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.64 |
| 14522 | | DICKSON HEATHER | 2330 MAXWELL LN LOT 14 | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $2.65 |
| 14523 | | DICKSON JOYCE | 1709 TEXAS AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.39 |
| 14524 | | DICKSON RICHARD | 7162 OXMOOR LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $1.53 |
| 14525 | | DICKSON RICHARD | 7162 OXMOOR LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14526 | | DICKSON RUBY | 7124 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.46 |
| 14527 | | DICOCHEA ANITA | 7780 S CAMINO COCOIM | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $0.64 |
| 14528 | | DICOCHEA PETE | 450 WILLMOTT AVE | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $0.32 |
| 14529 | | DICOSOLA MARIE P | 1008 RHINELANDER AVE BRONX005 | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $12.99 |
| 14530 | | DICRISTOFARO FRANK | 8416 CHANTCLAIR PL N | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14531 | | DIDIACOMO CHRISTINA | 2350 STATE ROUTE 10 APT E29 | | | | MORRIS PLAINS | NJ | 14224 | USA | TRADE PAYABLE | | | | | $80.24 |
| 14532 | | DIDOLCE CHERYL | 204 VILLAGE LN | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $2.42 |
| 14533 | | DIDRIKSEN DEREK | 330 SUNCREST LANE | | | | MANHATTAN | MT | 59741 | USA | TRADE PAYABLE | | | | | $46.39 |
| 14534 | | DIDWAY CHRIS | 28 VERDE BEND | | | | SAVANNAH | GA | 31409 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14535 | | DIDWAY CHRISTOPHER | 28 VERDE BEND | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.07 |
| 14536 | | DIEDRICHSON WENDY | 4720 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.04 |
| 14537 | | DIEDRICKSON MORGAN | 19 WILTON RD | | | | | | | | TRADE PAYABLE | | | | | $72.81 |
| 14538 | | DIEDRICKSON RYAN | 19 WILTON ROAD | | | | | | | | TRADE PAYABLE | | | | | $253.66 |
| 14539 | | DIEGO JUAN | 200 SE 15TH RD PH I | | | | MIAMI | | 80260 | USA | TRADE PAYABLE | | | | | $96.29 |
| 14540 | | DIEGUEZ JENNIFER | 1501 WESTWARD HO LN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $2.60 |
| 14541 | | DIEHL DANIELLE | 6032 MIDDLEFIELD DRIVE | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14542 | | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14543 | | DIEHL WILLIAM | 123 HARDING RD | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $1.86 |
| 14544 | | DIEIETRO VICTOR | 251 MILLERS RUN RD | | | | BRIDGEVILLE | PA | 46142 | USA | TRADE PAYABLE | | | | | $10.70 |
| 14545 | | DIENES GREGORY | P O BOX 643 18288 MAIN ST | | | | PARKMAN | OH | 44080 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14546 | | DIEP NHAT | 15002 ALROVER ST | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $129.89 |
| 14547 | | DIEPHUIS JINA | 5000 HEATHER DR APT 205 | | | | DEARBORN | MI | 92084 | USA | TRADE PAYABLE | | | | | $31.79 |
| 14548 | | DIERA MISSAHEL | 5041 ALABAMA | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14549 | | DIERINGER EDWARD | 1910 CLEARING CT | | | | NEW LENOX | IL | 81419 | USA | TRADE PAYABLE | | | | | $87.40 |
| 14550 | | DIERKS HEATH | 43482 MODENA DRIVE | | | | TEMECULA | IA | 92592 | USA | TRADE PAYABLE | | | | | $55.21 |
| 14551 | | DIERLAM TRUDY | 432 CREEKWOOD DR | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $304.00 |
| 14552 | | DIETER HAROLD | 309 WEST AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14553 | | DIETERICH MARSHA | 503 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.41 |
| 14554 | | DIETRICH CATHY | 9062 E LA PALMA DR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $5.44 |
| 14555 | | DIETRICH CINDY | PO BOX 301 164 CRESTMONT RD | | | | WEST HICKORY | PA | 85354 | USA | TRADE PAYABLE | | | | | $3.50 |
| 14556 | | DIETRICH DAVID | 21 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.40 |
| 14557 | | DIETRICH JOSEPH | 2104C PINE ST | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $2.52 |
| 14558 | | DIETRICK JOHN | 41-B ALANORAGE ST-2ND FLOOR 1SIDE END | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $1.77 |
| 14559 | | DIETS JOHN | 118 TROY ROAD | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $0.35 |
| 14560 | | DIETSCH BARBARA | 402 LAFAYETTE ST | | | | MONTPELIER | OH | 43543 | USA | TRADE PAYABLE | | | | | $36.90 |
| 14561 | | DIETZ CHARLIE | 625 US LAUMAN AVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14562 | | DIETZ CODY | 3524 S WAYNE AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $30.00 |
| 14563 | | DIETZ DAVID | 3912 BRUMBAUGH ROAD | | | | NEW ENTERPRISE | PA | 16664 | USA | TRADE PAYABLE | | | | | $0.53 |
| 14564 | | DIETZ GAIL | 6822 S JULIANA DRIVE MILWAUKEE079 | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14565 | | DIETZ GREGORY | 22661 W STATE ROUTE 579 | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $2.80 |
| 14566 | | DIETZ JOSEPH | 4800 MICHELLE ST | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 |
| 14567 | | DIEZ CHELSEA | 1259 SISSON DR APT 4 | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $0.48 |
| 14568 | | DIFFEE JODY | 16 MOUNTAIN VIEW LN | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $0.22 |
| 14569 | | DIFFENDAL BARRY | 725 CROSBY RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $3.51 |
| 14570 | | DIFFENDERFER LAUREN | 1181 MEACHEM DRIVE MONTGOMERY125 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $29.51 |
| 14571 | | DIFFENDERFER WILLIAM | 13806 LONG RIDGE DR WASHINGTON043 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $43.57 |
| 14572 | | DIFONZO CHARLES | 912 SOUTH 9TH AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14573 | | DIFRANCO ROBERTA | 1264 BULL WHIP POINT | | | | MESQUITE | NV | 89034 | USA | TRADE PAYABLE | | | | | $29.14 |
| 14574 | | DIFRANCO VICTOR | 141 HOURIGAN DR | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $6.84 |
| 14575 | | DIGGS ANTHONY | 665 IVORY AVE APT A | | | | MUSKEGON HEIGHTS | MI | 49444 | USA | TRADE PAYABLE | | | | | $0.47 |
| 14576 | | DIGGS DELORES | 4005 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $0.04 |
| 14577 | | DIGIABOMO ASHLEY | 130 COLUMBIA PKWY | | | | WEST SENECA | NY | 91764 | USA | TRADE PAYABLE | | | | | $1.38 |
| 14578 | | DIGIACOMO ERNEST | 344 JULIANNA CIR | | | | FRANKLIN | TN | 45214 | USA | TRADE PAYABLE | | | | | $61.44 |
| 14579 | | DIGINS CHARLES | 9319 DOVE WAY | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $124.75 |
| 14580 | | DIGIOVANNI NICOLE | 369 DAVIS RD | | | | ASHBY | MA | 01431 | USA | TRADE PAYABLE | | | | | $4.40 |
| 14581 | | DIGIROLAMO EDWARD | 347 SPRING ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $51.25 |
| 14582 | | DIHANN BRIAN | 3134 HILLVIEW WAY | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $46.83 |
| 14583 | | DIKOVA ELITZA | 1620 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $4.05 |
| 14584 | | DILBECK JEANIE | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $49.17 |
| 14585 | | DILDAY RANDAL | 6175 SEA LION PLACE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14586 | | DILDY ANITA | 208 12 LINDEN AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.24 |
| 14587 | | DILEO PAUL | 53 EARL ROAD | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $1.24 |
| 14588 | | DILI JERRY | 8833 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $2.48 |
| 14589 | | DILK JOE | 69 MCBRIDE RD | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $12.73 |
| 14590 | | DILKS RONALD | 104 KIRBY ST | | | | JERSEYVILLE | IL | 62052 | USA | TRADE PAYABLE | | | | | $11.30 |
| 14591 | | DILL BEVERLY | 93 LAKE MARIE ROAD | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $1.88 |
| 14592 | | DILL BRANDY | 8102 SHELDON RD APT 106 | | | | TAMPA | FL | 49938 | USA | TRADE PAYABLE | | | | | $3.68 |
| 14593 | | DILL GILBERT L | 1405 W 28TH ST S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $44.29 |
| 14594 | | DILL JULIE | 2318 MIMOSA DR | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $100.00 |
| 14595 | | DILL SHELBY | 2725 SULLIVAN RD | | | | WEST LIBERTY | OH | 43357 | USA | TRADE PAYABLE | | | | | $42.82 |
| 14596 | | DILLABOUGH TRACY | 125 SEBER SHORES RD | | | | SANDY CREEK | NY | 13145 | USA | TRADE PAYABLE | | | | | $4.63 |
| 14597 | | DILLARD BEATRICE | 15701 E 9 MILE RD APT 411 | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $2.31 |
| 14598 | | DILLARD FAYE | 11400 9 34 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.79 |
| 14599 | | DILLARD FLORENCE | 387 EVERGREEN LN | | | | NARROWSBURG | NY | 12764 | USA | TRADE PAYABLE | | | | | $8.91 |
| 14600 | | DILLARD JACK | 3314 N KILBOURN AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $1.63 |
| 14601 | | DILLARD ROSEANNE | 122 GENERAL ROBERTSON TRL | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $7.03 |
| 14602 | | DILLARD THOMAS | 222 RIVERSTONE WAY | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $0.19 |
| 14603 | | DILLET DOMINIC | 19023 CANADIAN CT | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14604 | | DILLEY BECKY | 228 TWISTER AVE NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $24.99 |
| 14605 | | DILLEY MATTHEW | 6221 20TH AVENUE N | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14606 | | DILLIAN TINA | 1209 INDIAN AVE APT G6 | | | | ROSSVILLE | GA | 85035 | USA | TRADE PAYABLE | | | | | $2.01 |
| 14607 | | DILLINER NATHAN | 4627 ESPY ST 4627 ESPY ST | | | | SESSER | IL | 12218 | USA | TRADE PAYABLE | | | | | $61.83 |
| 14608 | | DILLING CRISTY | 411 JEFFERSON STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $21.45 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14609 | | DILLINGER RICHARD | 105 MAIN ST | | | | THE PLAINS | OH | 60707 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 14610 | | DILLINGHAM AMY | 1506 W LOCUST ST | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 14611 | | DILLINGHAM CHARLES | 70 GROVE AVE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 14612 | | DILLINGHAM JEREMY | 9365 BREAMORE COURT | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14613 | | DILLINGHAM TAYLOR | 45 WHITMAN ST | | | | NORWAY | ME | 04268 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 14614 | | DILLMAN DAVID | 7301 A FOURNIER ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14615 | | DILLMAN JOSHUA | 6331 A SABER LOOP | | | | TUCSON | AZ | 85707 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 14616 | | DILLOM AARON | 63 OAK ST | | | | EAST ORANGE | NJ | 48202 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 14617 | | DILLON A M | 1035 ERWIN DR | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 14618 | | DILLON BRADLEY | 16119 HARLEY RD | | | | SAINT ROBERTS | MO | 65584 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 14619 | | DILLON DALTON | 2659 GROVE VIEW DR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14620 | | DILLON GARY | 188 MUDLICK RD | | | | JULIAN | PA | 13604 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14621 | | DILLON JAMES | PO BOX 633 | | | | MIDVALE | OH | 44653 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 14622 | | DILLON JONATHAN | 1114 K ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 14623 | | DILLON JOSEPH | 1715 SEVEN PINES RD APT 6 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 14624 | | DILLON LAUREL | 3146 PYRAMID CIR | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 14625 | | DILLON LOIS | 1024 HEWITT WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14626 | | DILLON LUKE | 919 BONNIE BRAE DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 14627 | | DILLON MARLENE | 1035 ERWIN DR | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 14628 | | DILLON MARY | 8 PURCELL DRIVE | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $110.02 | |
| 14629 | | DILLON MIKE | 7513 S OVERLOOK | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14630 | | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 14631 | | DILLON RUSSELL | 3227 RED CEDAR DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 14632 | | DILLON RYAN | 2247 GLASSBURN | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 14633 | | DILLON STEPHANIE | 15293 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 14634 | | DILLON SUSAN | 9600 HARBOUR PL STAYBRIDGE SUITES527 | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 14635 | | DILLON WINSTON | 1250 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 14636 | | DILLSWORTH JUSTIN | 8183 WESLEY RD | | | | HONEOYE | NY | 14471 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 14637 | | DILORENZO JOHN | 8913 YORKSHIRE DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 14638 | | DILULLO PETER | 50 TERRACE ROAD MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 14639 | | DILWORTH ADRIANNE | 23233 NORTH PIMA RD SUITE 1 354 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 14640 | | DILWORTH STEPHANIE | 31000 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 14641 | | DILZEEN ENGINEER | 75 FAIRFAX | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 14642 | | DIMACALE KAREN | 3052 TREMONT AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 14643 | | DIMAGGIO KENNETH | 9 FINGER LANE | | | | HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $111.28 | |
| 14644 | | DIMAGGIO THOMAS | 2040 RILEY CT 3 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14645 | | DIMARTINO LYDIA | 1553 E MARCONI AVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 14646 | | DIMAS JERRY | 423 RITA ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 14647 | | DIMASCIO KAREN | 2259 CANTERBURY CIRCLE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14648 | | DIMASO JENNIFER | 51 CERVENS RD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14649 | | DIMASSA MARIE | 143 PRATTS DAM RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14650 | | DIMAURO GAETANO | 466 MAINE AVE | | | | STATEN ISLAND | NY | 96822 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 14651 | | DIMICELI JOSEPHINE | 2100 LINWOOD AVENUE APT 19P | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14652 | | DIMICK MELINDA | 6 CHESTER AVENUE | | | | FALMOUTH | ME | 04105 | USA | TRADE PAYABLE | | | | | $83.46 | |
| 14653 | | DIMINO JULIE | 49 POINSETTA ST | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 14654 | | DIMIT JEFFREY | 343 RALSTON RD | | | | SLIPPERY ROCK | PA | 33458 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 14655 | | DIMMERLING AUTUMN | 72501 MORGAN HILL RD N | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 14656 | | DIMOCK CAROLYN | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 14657 | | DIMODUGNO MIMOZA | 5 BELAIR DR HOLBROOK | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 14658 | | DIMONO STEVEN | 1423 81ST STREET KINGS047 | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14659 | | DIMOU EVANGELOS | 218 S BASSETT ST 302 | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $85.27 | |
| 14660 | | DINAN MATT | 6140 AMBER WAY | | | | COLORADO SPRINGS | CO | 33880 | USA | TRADE PAYABLE | | | | | $78.09 | |
| 14661 | | DINARDO RICK | 8360 TANGLEWOOD LN | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14662 | | DINARDO WENDY | 1090 CHEWS LANDING RD | | | | CLEMENTON | NJ | 83404 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 14663 | | DINDBOKWITZ BONNIE | 4265 N 127TH DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $33.78 | |
| 14664 | | DINEEN JANE | 479 WILLITS STREET | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $26.33 | |
| 14665 | | DINEEN SHAWN | 123 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14666 | | DINEHART SUSAN | 3753 STATE ROUTE 3 | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 14667 | | DINELLE DAVID | 85 BERMONT AVE | | | | MUNROE FALLS | OH | 44262 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 14668 | | DINES MATTHEW | 1156 NW 58TH ST | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $190.38 | |
| 14669 | | DING JIN | 133 COBLEIGH ST | | | | WESTWOOD | MA | 02090 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 14670 | | DING PATRICIA | 1078 SANTA LUCIA DRIVE N | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $99.19 | |
| 14671 | | DINGLE KANDACE | 582 128TH AVE NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 14672 | | DINGLE WAYNE | 2703 TIMOTHY WEINER DRIVE | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 14673 | | DINGLER MARY | 3613 E BALDWIN RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 14674 | | DINGUS ELIZABETH | 25740 TOPAZ DR | | | | RICHLAND | MO | 65556 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14675 | | DINGWALL JOSEPH | 124 W WOODSIDE AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 14676 | | DINH BA | 2007 E 17TH ST | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 14677 | | DINICOLA MARIA | 3400 INTERNATIONAL DR NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 14678 | | DINKINS DEBORAH | 1246 W HOLGUIN ST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14679 | | DINO DINO | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 14680 | | DINTINO MICHAEL | 137 WEST ST | | | | ATTLEBORO | MA | 74873 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 14681 | | DINUR DARA | 7743 PORTAL DR HARRIS201 | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 14682 | | DIOGENES DAVILA LLB COMPANY LIBERTY EXPRES | 8536 NW 66TH ST MCKENZIE053 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 14683 | | DIOLOSA FRANK | 5345 MIRANDA DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 14684 | | DION CHRISTOPHER | 7413 VAN NOY LOOP | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 14685 | | DION JIM | 50 W GREENWOOD ST APT B ESSEX009 | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 14686 | | DION MELISSA | 69 WYNDING HILLS RD HARTFORD003 | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 14687 | | DION NICOLE | 135 COTTAGE ST | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14688 | | DIONES DEBORAH | 101 POMANDER DRIVE WESTCHESTER119 | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 14689 | | DIONISIO CHRIS | 3501 WATERFORD AVE NW | | | | CANTON | OH | 08318 | USA | TRADE PAYABLE | | | | | $105.74 | |
| 14690 | | DIONNE APPLEWHAITE | 1111 NOSTRAND AVE APT3 KINGS047 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 14691 | | DIONNE OVILA | 134 DUTCHER STREET | | | | HOPEDALE | MA | 01747 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 14692 | | DIONNE STEVEN | 5 NORRIS ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $80.39 | |
| 14693 | | DIPAOLANTONIO PETER | 244 WINDSOR LN | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 14694 | | DIPIETRA RICHARD | 5151 43RD AVE N | | | | SAINT PETERSBURG | FL | 91356 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 14695 | | DIPPEL RICHARD | 8948 ROBIN ROAD | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 14696 | | DIPRETA ANTOINETTE | 544 BIRCH ST | | | | W HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $172.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14697 | | DIRCKX VINCE | 885 HELIX AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 14698 | | DIRDEN JAMES | 1105 TOBY TERRACE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 14699 | | DIRKS HAROLD | 822 TREMONT ST | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 14700 | | DIRKS NICK | 2008 PRIMROSE DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $71.26 | |
| 14701 | | DIROCCO KATHLEEN | 29 LONGMEADOW AVE | | | | WARWICK | RI | 96743 | USA | TRADE PAYABLE | | | | | $89.71 | |
| 14702 | | DIRTTON AKEEA | 6181 N 84TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 14703 | | DISALVO JAMES | 1845 HILL DR D | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14704 | | DISCH JULIE | 8925 TOPAZ SPRINGS CT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 14705 | | DISCHINGER RACHAEL | 435 LANCASTER LOOP LIBERTY179 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14706 | | DISCOUNT DICOUNT A | 6015 N SHEPHERD DR | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $129.87 | |
| 14707 | | DISEL LARRY | 4825 S HIGHWAY 95 STE 2 | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 14708 | | DISERENS KELLI | 1494 OLD BETHANY ROAD | | | | BRUCEVILLE | TX | 76630 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 14709 | | DISHMAN RONNIE | 151 SOUTHERN HILLS DR | | | | DOYLE | TN | 38559 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 14710 | | DISHNOW ANTHONY | 6829 DOGWOOD LANE | | | | NORTH RICHLAND HILLS | TX | 76182 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14711 | | DISIENA CYNTHIA | 3803 HENRITZE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 14712 | | DISILVESTRO DANIEL | 1733 HOLLY WAY LARIMER069 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 14713 | | DISKIN KANDICE | 94671 JOHNSON RD | | | | MARCOLA | OR | 97454 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 14714 | | DISLA JOSELYN | 1040 BERGEN AVE | | | | CAMDEN | NJ | 22042 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 14715 | | DISS MICKEY | PO BOX 380 NIKKI DISS | | | | RIDGETOP | TN | 37152 | USA | TRADE PAYABLE | | | | | $85.77 | |
| 14716 | | DISSANAYAKE DON | 7444 KESTER AVE SHIPPING NAME:DON | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 14717 | | DIST COCHRAN | 810 DERWENT PL | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 14718 | | DISTEFANO KEN | 29 SUNSET TRL | | | | SPARTA | NJ | 07871 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 14719 | | DISTEFANO PATRICIA | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14720 | | DISTLER CHARLES | 5621 FOX HOLLOW DR APT C | | | | BOCA RATON | FL | 73505 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14721 | | DISTLER KAREN | 5561 TEMPLIN ROAD | | | | CLARKSVILLE | OH | 45113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14722 | | DITCH STEVEN | 1925 NW POLK ST | | | | TOPEKA | KS | 34112 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 14723 | | DITELLO RHONDA | 2221 W SOUTHLAND DR | | | | OAK CREEK | WI | 60120 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 14724 | | DITMARS DAVID | 4801 FRANKLIN ST | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 14725 | | DITTEBRAND MIKE | 7045 GLENDALE RD | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 14726 | | DITTMAN BOB | 305 WALNUT DR | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 14727 | | DITTMORE PAUL | 1919 WATERFORD ST SONOMA097 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 14728 | | DITZLER KAREN | 7019 S L ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 14729 | | DIVELY DANIEL | 111 BLUE FIELDS RD | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 14730 | | DIVER KYESHA | 24235 RAIN CREEK DR | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 14731 | | DIVINE DAWNE | 4011 ALABAMA STREET APT 6103 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14732 | | DIVINE WILLIAM | 208 N JOSHUA | | | | QUARTZSITE | AZ | 85346 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 14733 | | DIVITTORIO ANITA | 11738 SILVERADO LANE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 14734 | | DIVYA MARIGOWDA | 39 WOODPARK CIR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 14735 | | DIX EMMETT | 56 MILFORD DR | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 14736 | | DIXEY KEVIN | 54 HILLSIDE AVE | | | | BEVERLY | MA | 33182 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 14737 | | DIXON MILDRED | 1616 E 55TH ST APT 112 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 14738 | | DIXON ANNIR | 3266 BARNET ST WASHINGTON067 | | | | FOREST GROVE | OR | 97116 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 14739 | | DIXON BRETT | 11 HUNT STREET | | | | NORWALK | CT | 06853 | USA | TRADE PAYABLE | | | | | $243.31 | |
| 14740 | | DIXON BRITTANI | 19261 SURFWAVE DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14741 | | DIXON BRITTNEY | 1349 E GLADWICK ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 14742 | | DIXON CARL | 2155 FLOWERS DR | | | | JACKSON | MS | 39204 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 14743 | | DIXON CHARLES | 583 BELL MANOR RD | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 14744 | | DIXON COLLIN | 2902 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 14745 | | DIXON DEBORAH | 283 CLIFF DR | | | | SUNRISE BEACH | MO | 65079 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 14746 | | DIXON DELROE | 255 S MAIN ST | | | | EOLIA | MO | 63344 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 14747 | | DIXON DWAN | 1809 JUNIPER LN | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 14748 | | DIXON EDWARD | 10906 FIESTA ROAD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 14749 | | DIXON HUNTER | 1721 N WHITCOMB ST N | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 14750 | | DIXON JACKIE | 518 4TH ST | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 14751 | | DIXON JAMES | 943 E INCA ST | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 14752 | | DIXON JAMES | 943 E INCA ST | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 14753 | | DIXON JANET | 437 N JOHNSON ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 14754 | | DIXON JOSEPH | 4855 STERLING LN ATT: JOSEPH DIXON | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 14755 | | DIXON KATHLEEN | 33 BALCON EST | | | | SAINT LOUIS | MO | 31401 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 14756 | | DIXON KOBIE | 12403 TOVE CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 14757 | | DIXON KRISTINE | 4034 BLUESTONE RD CUYAHOGA035 | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 14758 | | DIXON LORRAINE | 8632 ROSA VISTA AVE | | | | ORLANDO | FL | 12810 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 14759 | | DIXON LYNN | 27059 THREE NOTCH RD | | | | MECHANICSVILLE | MD | 80227 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 14760 | | DIXON LYSHONTA | 125 ALINE S WOODDARD ST | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 14761 | | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | 11557 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 14762 | | DIXON MATTHEW | 6341 E IVY ST MARICOPA013 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 14763 | | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $114.95 | |
| 14764 | | DIXON PATRICK | 21516 112TH AVE | | | | QUEENS VILLAGE | NY | 93219 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 14765 | | DIXON PENNY | 714 CHASE ST | | | | HILLSBORO | IL | 62049 | USA | TRADE PAYABLE | | | | | $41.44 | |
| 14766 | | DIXON QUINNICHEL | 4210 WHITFORD CT APT 1216 | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 14767 | | DIXON THOMAS | 149 SPRING ST | | | | BATTLE CREEK | MI | 33040 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 14768 | | DIXON YOLANDA | 16390 ROCKSIDE RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 14769 | | DIXON YULANDA | 6847 LAKE FOREST VILLAGE CIR | | | | FORT WAYNE | IN | 30721 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 14770 | | DIYLUJO JORDAAN | 82 WOODARD DR | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 14771 | | DIZON MELVIN | 174 TANK DESTROYER BLVD UNIT 5 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14772 | | DIZON PABLO | 1661 HUDDERFIELD CIR E | | | | JACKSONVILLE | FL | 86409 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 14773 | | DIZON SYLVIA | 2143 N GENTRY | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 14774 | | DJELJOSEVIC HANA | 4806 NW 22 PL N | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14775 | | DJUTH KEVIN | 2519 EAST 41STREET | | | | DESMOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14776 | | DLUGI RON | 6425 SOUTH 20TH STREET APT 25 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14777 | | DMD MARTIN M | 185 PARK ROW | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 14778 | | DNIPRO LLC DEINEKO IRYNA | 645 W 1ST AVE DN: 1201-1 | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14779 | | DO TAI | 1080 ROBIN PL | | | | MOUNTAIN | ID | 83647 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 14780 | | DOAK BRUCE | 806 ST MARYS AVE APT D SHELBY149 | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 14781 | | DOAK MARLO | 2990 CROSSWATER LOOP | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14782 | | DOAN CANH | 43194 LOUDOUN RESERVE DRIVE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 14783 | | DOAN DONALD | 219 MAGNOLIA CIR B | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14784 | | DOAN JARRED | 3635 FORK MOUNTAIN RD | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $10.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | | DOAN KEN | 308 SPRUCE ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 14786 | | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 14787 | | DOANE PAMELA | 2371 COUNTY ROAD 411 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 14788 | | DOBBINS SCOTT | 140 ESSEX COURT | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $386.27 | |
| 14789 | | DOBBS ERNEST | 5240B PRIVATE WALLEY | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 14790 | | DOBBS KAREN | 4301 EDDIS OVERLOOK | | | | WEST RIVER | MD | 20778 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 14791 | | DOBBS MARYANN | N3467 STATE HIGHWAY 55 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $79.11 | |
| 14792 | | DOBINE LAKIESHA | 16187 SNOWDEN ST | | | | DETROIT | MI | 92647 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 14793 | | DOBISH SUSAN | 9721 MABEL ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $163.39 | |
| 14794 | | DOBLER WANDA | 87 SCHOOL ST | | | | NORTH TROY | VT | 05859 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 14795 | | DOBNEY RENEE | 317 W 25TH | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 14796 | | DOBRIN IOAN | 1675 EASTPORT DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 14797 | | DOBRINSKA GLENN | 330 E NORTH ST | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 14798 | | DOBRYNSKI JAMES | 12333 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 14799 | | DOBRZENSKI DANNY | 401 LITTLE TEXAS LN APT 1210 | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 14800 | | DOBSON ERICA | 2644 N 700 W | | | | ARLINGTON | IN | 46104 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 14801 | | DOBSON MARIE C | 4735 CARDINAL RIDGE WAY | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 14802 | | DOBSON RONNYA | 1401 NW 103RD ST APT 143 1401 NW 103RD | | | | MIAMI | FL | 24260 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 14803 | | DOBUSH NICHOLAS | 5 SHARON LANE | | | | NORTH STONINGTON | CT | 06359 | USA | TRADE PAYABLE | | | | | $53.03 | |
| 14804 | | DOBY LISA | 2621 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 14805 | | DOBYNE LATASHA | 4528 STATE RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 14806 | | DOBYNS MATTHEW | 255 LAKEVILLE RD | | | | LAKE SUCCESS | NY | 11020 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 14807 | | DOCHOD CORENE | 485 SOUTH ST 422 | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14808 | | DOCKERY BRANDON | 807 BARLOW ST | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 14809 | | DOCKERY FLYNN | 2317 BATTERY ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 14810 | | DOCKERY FREDIA | 1090 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 14811 | | DOCKINS DARLENE | 1253 E JEFFERSON ST | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14812 | | DOCKTER BECCA B | 4171 35TH AVE SE | | | | TAPPEN | ND | 58487 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14813 | | DOCKTER LINDSAY | 7276 PINE HILLS WAY | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 14814 | | DOCKUM DENNIS | 6 ELM STREET SAINT LAWRENCE1089 | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 14815 | | DOCKWEILER SHANNON | 2139 N WILLIAM AVE | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 14816 | | DOCUYANAN ARNULFO | 13533 ASTON MANOR DR APT F | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 14817 | | DODARD JEAN | 199 S ALLEN ST APT 2-2 | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 14818 | | DODD DWIGHT | 1190 W NOTHERN PRKWY APT 306 | | | | BALTIMORE | MD | 21210 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 14819 | | DODD JULIE | CO BETTYE GOTT 19 STORMRIDER ROAD | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14820 | | DODD UNIQUE | 235 EAST 8TH STREET APT 31 | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 14821 | | DODDS BETTINA | 3338 SONGBIRD LANE | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 14822 | | DODDS DIANA | 540 KADERLY AVE | | | | STRASBURG | OH | 44680 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 14823 | | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | 33714 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 14824 | | DODGE GLORIA | 2440 GLENMONT RD NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 14825 | | DODGE MEGAN | 39724 CLAIRES DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14826 | | DODGE WESTON | 8050 MIDDLETON ROAD | | | | CORUNNA | MI | 48817 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 14827 | | DODGEN BEVERLY | 510 ATHENA APT 1 | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 14828 | | DODGEN KRISTEN | 4008 REMINGTON RD | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 14829 | | DODGIN AUDREY | 9180 W SAINT JOHN RD MARICOPA013 | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14830 | | DODSON DIANA | 1706 PEASE ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 14831 | | DODSON LEILE | 117 CR 2555 | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 14832 | | DODSON MICHAEL | 329 SPERRY LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14833 | | DODY WHITNEY | 1202 S 8TH ST | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 14834 | | DOE HENRY | 83 LEOPARD ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 14835 | | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14836 | | DOELLINGER STEPHANIE | 119 STRATON DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 14837 | | DOERFLER DOUG | 1546 WINTHROP RD | | | | BLOOMFIELD | MI | 48302 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 14838 | | DOERING MATTHEW | 1820 E MEDLOCK DR | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $40.83 | |
| 14839 | | DOERR ANESSA | 606 GLENN COURT | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14840 | | DOERR LAURA | 87991 537 AVE N | | | | BLOOMFIELD | NE | 68718 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 14841 | | DOERSCHLAG SHELLY | 2143 WEST MULBERRY DR | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 14842 | | DOFTER MARTHA | 2028 EMERALD CREST CT | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 14843 | | DOGAN KENNETH | 5937 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $52.16 | |
| 14844 | | DOGBE ELIKPLIM | 5009 PARKWOOD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14845 | | DOGGE ROBERT | 912 CHANCELLOR COURT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $31.55 | |
| 14846 | | DOGGETT CHONTAL | 8354 MCGRAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14847 | | DOHERTY ALFRED | 160 CHILTON AVE | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 14848 | | DOHERTY CAROL | 80 HUNNEWELL AVE | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 14849 | | DOHERTY CHARLES | 11420 HYDE PARK WAY | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 14850 | | DOHERTY DELLA | 4204 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 14851 | | DOHERTY JOHN | 5868 PEQUOT LN | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 14852 | | DOHERTY KAREN | 1225 SUNSET DRIVE | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14853 | | DOHERTY THOMAS | 5052 RING ROSE CT | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 14854 | | DOHM AUSTIN | 1323 LAW MANOR | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 14855 | | DOHSE RAY | 65864 ESTRELLA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 14856 | | DOIRON ASHLEY | 260 CRESCENT ST N | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 14857 | | DOLAN BETH | 4023 HWY 140 | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 14858 | | DOLAN CHRIS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 14859 | | DOLAN DOROTHY | 9714 MONTAUK AVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 14860 | | DOLAN HARRY J | 860 KENDALL RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $71.96 | |
| 14861 | | DOLAN JAMES | 414 BLACKLATCH LANE | | | | CAMPHILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 14862 | | DOLAN JAY | 2529 35TH ST APT 1F | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 14863 | | DOLBY SHELLY | 518 MOWRER RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 14864 | | DOLBY WILLIAM | 16327 BARRIEMORE AVE CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 14865 | | DOLCE NICK | 909 SW 15TH STREET APT 201 BROWARD011 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $257.57 | |
| 14866 | | DOLCE RITA | 11 CROSS ROAD N | | | | BAYVILLE | NY | 11709 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 14867 | | DOLCE TERENCE | 5335 BRIAR OAK CT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 14868 | | DOLDO STEPHEN | 124 WESTBOROUGH ST N | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 14869 | | DOLIN JILL | 543 UNDER BROOK COURT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14870 | | DOLINER DONNA | 46 ORLEANS ROAD NORFOLK021 | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 14871 | | DOLINISH COLLEEN | 3733 BRIARS RD | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 14872 | | DOLL TAMIKA | 1366 TELLER AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14873 | | DOLLAWAY MATTHEW | 13417 GARRETT ST | | | | JAMAICA | NY | 33550 | USA | TRADE PAYABLE | | | | | $4.12 |
| 14874 | | DOLLE JENNIFER | 102 HAMMOND ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $2.27 |
| 14875 | | DOLLIN SHERI | 910 E 5TH ST RM 921 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $196.73 |
| 14876 | | DOLLIS RAQUEL | 2200 PARKLAKE DRIVE APT 1685 | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $9.01 |
| 14877 | | DOLLOFF MATTHEW | 28615 TOUCHSTONE CIR | | | | CLEVELAND | OH | 44145 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14878 | | DOLLRIES PATTY | 8577 RUPP FARM DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $82.50 |
| 14879 | | DOLSCHENKO SHERYLE | PO BOX 313 | | | | ROSE CITY | MI | 48654 | USA | TRADE PAYABLE | | | | | $1.23 |
| 14880 | | DOLYAK JOSEPH | 2937 BECKWITH ST | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $8.56 |
| 14881 | | DOM PAUL | 13709 CHIPMUNK LN NE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14882 | | DOM SHANNON | 33 MARGARET LN | | | | WINDBER | PA | 15963 | USA | TRADE PAYABLE | | | | | $2.16 |
| 14883 | | DOMAE MABEL | 423 NAHOLD CIR | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $40.55 |
| 14884 | | DOMANOVICS DIANE | 7421 WHITE TAIL RUN PLACE | | | | CONCORD | OH | 44077 | USA | TRADE PAYABLE | | | | | $21.34 |
| 14885 | | DOMARASKY PATRICIA | 9320 STONEY HARBOR DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14886 | | DOMBROWSKI JUSTIN | 4220 FRENCH ST ERIE049 | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $2.60 |
| 14887 | | DOME ANJELICA | 14126 GREEN VISTA DRIVE N | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14888 | | DOMERESE REESELYN | 24274 PRAIRIE LANE MACOMB099 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $1.95 |
| 14889 | | DOMINA KODY | 908 LYNN LN | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.32 |
| 14890 | | DOMINGEZ YOLANDA | 6130 W LATHAM ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $7.76 |
| 14891 | | DOMINGUEZ ABEL | 2626 BELKNAP AVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $14.73 |
| 14892 | | DOMINGUEZ AIDE | 7011 N 77TH AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $2.02 |
| 14893 | | DOMINGUEZ ALEX | 12247 SAINT MARK AVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.18 |
| 14894 | | DOMINGUEZ AMALIA | 3418 20TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $2.27 |
| 14895 | | DOMINGUEZ AMAYRANI | 1032 W BISHOP ST APT D | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $2.00 |
| 14896 | | DOMINGUEZ ANGELIA | 308 CEMETERY ST | | | | MAYSVILLE | GA | 30558 | USA | TRADE PAYABLE | | | | | $0.94 |
| 14897 | | DOMINGUEZ ANNA | 4326 CANTAMAR CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $100.00 |
| 14898 | | DOMINGUEZ ANNA | 4326 CANTAMAR CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $1.66 |
| 14899 | | DOMINGUEZ ANTHONY | 446 GREEN POND RD APT 3 MORRIS 027 | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $1.24 |
| 14900 | | DOMINGUEZ BETH | 2810 E STREETSBORO RD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $0.70 |
| 14901 | | DOMINGUEZ CANDACE | 2109 LAKE OMEGA B | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14902 | | DOMINGUEZ CARLOS | 2014 N LAVERGNE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.59 |
| 14903 | | DOMINGUEZ CHARLENE | 6313 HARBOR BEND | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $270.24 |
| 14904 | | DOMINGUEZ ELOY | 11939 BIRCH AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $56.34 |
| 14905 | | DOMINGUEZ FRANCISCO | 6212 US HIGHWAY 6 278 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $12.87 |
| 14906 | | DOMINGUEZ GABRIELA M | 20-29 26TH STREET | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $2.69 |
| 14907 | | DOMINGUEZ JESUS | 582 E 1400 N | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $128.39 |
| 14908 | | DOMINGUEZ JOSE | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $13.00 |
| 14909 | | DOMINGUEZ KATHRYN | 1830 E GEMINI DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $5.34 |
| 14910 | | DOMINGUEZ LOUIS | 352 S JACKSON AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $0.69 |
| 14911 | | DOMINGUEZ LUIS | 14115 FM 529 RD TRLR 190 | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $3.61 |
| 14912 | | DOMINGUEZ MAGALI | 1500 ROYAL CREST DR APT 235 | | | | AUSTIN | TX | 62205 | USA | TRADE PAYABLE | | | | | $86.59 |
| 14913 | | DOMINGUEZ MAGALI | 1500 ROYAL CREST DR APT 235 | | | | AUSTIN | TX | 62205 | USA | TRADE PAYABLE | | | | | $2.69 |
| 14914 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $15.00 |
| 14915 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $3.67 |
| 14916 | | DOMINGUEZ MARITZA | 4922 ROYAL CT N | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $15.00 |
| 14917 | | DOMINGUEZ MARY | 8140 SAN JOSE RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.25 |
| 14918 | | DOMINGUEZ MELISSA | 511 DAPIN RD | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $3.83 |
| 14919 | | DOMINGUEZ MO N | 1612 W ZINNIA AVE | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $2.50 |
| 14920 | | DOMINGUEZ NOE | 3856 RIVERSIDE DRIVE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $7.56 |
| 14921 | | DOMINGUEZ PRICILA | P O BOX 488 | | | | HONDO | TX | 78861 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14922 | | DOMINGUEZ PRICILA | P O BOX 488 | | | | HONDO | TX | 78861 | USA | TRADE PAYABLE | | | | | $39.60 |
| 14923 | | DOMINGUEZ RAFAEL | 14372 WHISPER MARE CT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $2.72 |
| 14924 | | DOMINGUEZ RODRIGO J | LAVALLE 442 PISO 5Â° | | | | CAPITAL FEDERAL | BU | 01047 | | TRADE PAYABLE | | | | | $10.00 |
| 14925 | | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $42.79 |
| 14926 | | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $75.00 |
| 14927 | | DOMINGUEZ TIANA | 9001 WINCHESTER RIDGE ST | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $12.25 |
| 14928 | | DOMINGUEZ YANKIEL | 5403 MINYARD DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $3.79 |
| 14929 | | DOMINIECK JAMES | 2420 WOOD VALLEY DR | | | | EAST POINT | GA | 11694 | USA | TRADE PAYABLE | | | | | $98.13 |
| 14930 | | DOMINIQUE NAOMI | 101 ST GEORGE BLVD APT 9H | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.08 |
| 14931 | | DOMSER STEVEN | 709 HAILIE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.62 |
| 14932 | | DOMZALSKI DONNA | 1049 RICHARDSON AVE | | | | ANDALUSIA | PA | 19020 | USA | TRADE PAYABLE | | | | | $75.00 |
| 14933 | | DONAHOE PAIGE | 75 COTTONTAIL DR | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $128.74 |
| 14934 | | DONAHOE RYAN | 4410 GLENCAIRN ST | | | | WEST MIFFLIN | PA | 93307 | USA | TRADE PAYABLE | | | | | $0.74 |
| 14935 | | DONAHOO MARCUS | 26188 AUGUSTA STREET | | | | ABERDEEN | MD | 21005 | USA | TRADE PAYABLE | | | | | $28.75 |
| 14936 | | DONAHUE JOAN | 7 BRINKER COURT | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $50.00 |
| 14937 | | DONAHUE RENEE | PO BOX 283 | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $3.53 |
| 14938 | | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $14.81 |
| 14939 | | DONALD ACE | P O BOX 186 | | | | GREENBELT | MD | 20768 | USA | TRADE PAYABLE | | | | | $15.50 |
| 14940 | | DONALDSON CATER | PO BOX 3511 | | | | ALBANY | GA | 11950 | USA | TRADE PAYABLE | | | | | $21.39 |
| 14941 | | DONALDSON CHRIS | 10316 GREATWOOD POINTE | | | | HIGHLANDS RANCH | CO | 80126 | USA | TRADE PAYABLE | | | | | $1.97 |
| 14942 | | DONALDSON JERRY | 2653 WINCHESTER CIRCLE LAKE069 | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $6.08 |
| 14943 | | DONALIS JOSEPH | PO BOX 384 | | | | WINTHROP | NY | 13697 | USA | TRADE PAYABLE | | | | | $4.88 |
| 14944 | | DONATACCI JANET | 20 CHIMNEY DR | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $7.28 |
| 14945 | | DONATE IDA | HC 4 BOX 19569 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.57 |
| 14946 | | DONATHAN MICHELLE | 375 JOHN MILLER ROAD | | | | WHITWELL | TN | 92553 | USA | TRADE PAYABLE | | | | | $2.68 |
| 14947 | | DONATIEN BRAD | 44 ISLAND TRAIL SUFFOLK103 | | | | MOUNT SINAI | NY | 11766 | USA | TRADE PAYABLE | | | | | $1.20 |
| 14948 | | DONATO FRANK | 13 PHEASANT TRAIL | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $75.00 |
| 14949 | | DONDE SEAN | 5230 N STERLING HEIGHTS PL | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $0.98 |
| 14950 | | DONDIEGO CARLA | 1204 SHARON PARK DRIVE 83 | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $0.07 |
| 14951 | | DONE ROBERT | 808 N CAMINO MIRAMONTE | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $21.11 |
| 14952 | | DONEGAL PROPERTIES | 3732 N CLAREMONT AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $7.93 |
| 14953 | | DONEGAN MIMI | PO BOX 32 | | | | POQUONOCK | CT | 06064 | USA | TRADE PAYABLE | | | | | $18.23 |
| 14954 | | DONELSON JOHN | 1605 FERGUSON VALLEY RD MIFFLIN087 | | | | MCVEYTOWN | PA | 17051 | USA | TRADE PAYABLE | | | | | $1.90 |
| 14955 | | DONES FERDINAND | 461 WARD AVE | | | | HAMILTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $3.69 |
| 14956 | | DONES JESUS | PO BOX 2756 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $9.25 |
| 14957 | | DONES NAOMI | 6160 STUMPH RD APT 110 | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14958 | | DONEY GINA | 111 INGLESIDE AVE APT 8 | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $62.00 |
| 14959 | | DONG STEVEN | 95-1112 HOOKUPU ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $59.99 |
| 14960 | | DONG WEI | 3753 ALLENDALE CIR APT A | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $0.02 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14961 | | DONGLE SAM | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 14962 | | DONGO RONALD | 205 BALDWIN ST MIDDLESEX017 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 14963 | | DONIGER JOHN | 60 SILVER HILL ROAD FAIRFIELD001 | | | | EASTON | CT | 06612 | USA | TRADE PAYABLE | | | | | $305.68 | |
| 14964 | | DONIS NICHOLAS | 20 AVENUE D APT 5B | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 14965 | | DONLOW MAUNICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 14966 | | DONNELL ROSALIND | 812 W HAMLETT ST | | | | PALESTINE | TX | 75803 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 14967 | | DONNELLY CHRIS | 203 BELMONT CIR | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 14968 | | DONNELLY JAMES | 3057 PONDER WAY | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 14969 | | DONNELLY KAT | 14826 CRANOKE STREET FAIRFAX059 | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 14970 | | DONNELLY MARY | 1807 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 14971 | | DONNELLY NICK | 3421 DECATUR ST PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 14972 | | DONNELLY ROBERT | 103 RUSTLE CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14973 | | DONNER BRYAN | 3320 PALMYRA CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 14974 | | DONNIE SALOMON | 354 S CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 14975 | | DONOFRIO GILDA | 13766 TRENTON TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $70.03 | |
| 14976 | | DONOGHUE SUSAN | 542 GLENDALE RD | | | | HAMPDEN | MA | 01036 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 14977 | | DONOHO MATTHEW | 690 TUNDRA | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14978 | | DONOHUE JESSCIA | 711 UNION AVE APT 8 | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 14979 | | DONOHUE MARYELLEN | 2648 BELGRADE STREET | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 14980 | | DONOHUE TERRANCE | 2404 PARKSIDE DR | | | | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14981 | | DONOHUE WENDY | 4220 PEACHTREE PL | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 14982 | | DONOVAN AMY | 13761 ST CHARLES ROCK STE 119 SAINT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 14983 | | DONOVAN DANIEL | 203 MYRON RD | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 14984 | | DONOVAN ELIZABETH | 84 TIFFANY LN N | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 14985 | | DONOVAN JILL | 1450 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $45.18 | |
| 14986 | | DONOVAN LINDA | 55 OLD LANDING WAY APT B | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 14987 | | DONOVAN PAUL | 710 COLLINS ST APT 802 | | | | KALAMAZOO | MI | 15110 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 14988 | | DONOVAN SANDRA | 38 SCOTT ST | | | | MASSAPEQUA PARK | NY | 11762 | USA | TRADE PAYABLE | | | | | $162.93 | |
| 14989 | | DONOVAN SHANLE | 125 COOLIDGE CT | | | | BENNETT | CO | 80102 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 14990 | | DONOVAN TOM | 2138 STONER DR | | | | HENRY | IL | 61537 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 14991 | | DONZELA MARIA | 315 12TH AVE RD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 14992 | | DOO DARLYNE | 2232 ANIANIKU ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 14993 | | DOOHHE SABENA | 1440 30 AVENUE | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14994 | | DOOLEY CHRISTOPHER | 168 CASA BLANCA RD UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 14995 | | DOOLEY DAN | 1249 GRANVILLE AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 14996 | | DOOLEY DEBRA | P O BOX 292 GRAYSON077 | | | | INDEPENDENCE | VA | 24348 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 14997 | | DOOLEY JAMES | 226 SHIFTY LN | | | | CLINCHCO | VA | 24226 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 14998 | | DOOLEY JOHN | 310 FISHER DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14999 | | DOOLEY JOHN | 310 FISHER DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 15000 | | DOOLING MARGARET | 204 DUFFIELD STREET | | | | UPPER MORELAND | PA | 19090 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 15001 | | DOOLITTLE CHARLES | 24415 BALD EAGLE DR | | | | GOLDEN | MO | 65658 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 15002 | | DOOLITTLE CYNTHIA | 207 WILLIAM ST PO BOX 33 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 15003 | | DOOLITTLE DIANE | 200 CHESTERFIELD DR | | | | KINGSLAND | TX | 78639 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 15004 | | DOOLITTLE KAREN | 411 MEDLIN PIKE | | | | EVENSVILLE | TN | 13691 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 15005 | | DOOM OZZIE | 1627 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 15006 | | DOORENBOS DELORES | 5340 HOPKINS RD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 15007 | | DOPIEAERA JOHN | 302 TUTTLE RD 1 | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 15008 | | DOPP TRISSA | 202 W 800 SO | | | | PRESTON | ID | 83263 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 15009 | | DOPSON WARREN | 1204 E 31ST ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15010 | | DOR MIRIE | 1213 GLYNN R ARCHER JR DR LOT | | | | KEY WEST | FL | 21801 | USA | TRADE PAYABLE | | | | | $161.24 | |
| 15011 | | DORA ZAVALA | 1217 S F ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 15012 | | DORADO GRISELDA | 405 W 18TH ST | | | | ROSWELL | NM | 91761 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 15013 | | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 15014 | | DORAN JAKE | 307 MONTAGUE AVE | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 15015 | | DORAN PATRICIA A | 4644 N 22ND STREET 1161 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15016 | | DORAN SHANA | 4400 SE VIEW ACRES RD | | | | PORTLAND | OR | 97267 | USA | TRADE PAYABLE | | | | | $52.70 | |
| 15017 | | DORAN SUSAN | 106 LYN CIR YORK133 | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 15018 | | DORANZ JONATHAN | 17609 HORIZON PL | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 15019 | | DORATHY CHASITY | PO BOX 381 | | | | TAMPICO | IL | 61283 | USA | TRADE PAYABLE | | | | | $36.33 | |
| 15020 | | DORE ALLAN | PO BOX 541 | | | | LYDIA | LA | 70569 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 15021 | | DORE JOEY | 454 USS FLORIDA COURT APT 4 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15022 | | DOREDANT LINDA | 1601 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 15023 | | DORF JAYA | 88 UNION CHAPEL RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15024 | | DORF MARTIN | 5262 TALL OAKS CT | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 15025 | | DORFF SAMMY | 159 N MAIN ST | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 15026 | | DORFMAN TED | 106 RAVEN DRIVE N | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $211.00 | |
| 15027 | | DORGU OYINPREYE | 91318 CHIPPEWA ST | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 15028 | | DORIS JENNIFER | 808 PARK SPRINGS BLVD | | | | SPRING CITY | PA | 89410 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 15029 | | DORITY LAURA | 11755 BASSWOOD AVE NW STARK151 | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $49.42 | |
| 15030 | | DORMAN JOHN | 228 MEADOW LARK DR | | | | OSTEEN | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 15031 | | DORMAN MATTHEW | 758 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 15032 | | DORMINY MARK | 3804 B ABBOTT MARTIN ROAD DAVIDSON037 | | | | NASHVILLE | TN | 37215 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 15033 | | DORN BARBARA | 3310 NW 91ST ST APT 108 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 15034 | | DORN LORI | 611 S 93RD EAST AV | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 15035 | | DORNBUSCH CONNIE | 3040 110TH AVE NW | | | | WATSON | MN | 56295 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 15036 | | DORNER GREGORY | 13546 E HAMPDEN GREEN WAY | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 15037 | | DORNER STEVEN | 2023 CHURCH RAOD GENESEE037 | | | | DARIEN CENTER | NY | 14040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15038 | | DORNQUAST DENELLE A | 1937 PULASKI RD | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15039 | | DORO PATRICIA | 7150 E JUANITA AVE | | | | MESA | AZ | 13501 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 15040 | | DORON JAMIE | 23 TAFTS AVE | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $98.66 | |
| 15041 | | DOROUGH LAUREL | 206 SOUTH THIRD ST APT3 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 15042 | | DOROZINSKY M | 154 GREYHORSE RD | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 15043 | | DORPH DEBBIE | 5665 KETCH ST DELAWARE041 | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 15044 | | DORR SPENCER | 910-A REBECCA LN | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15045 | | DORRAH CAMERON | 3903 EDGEFIELD ST UNIT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 15046 | | DORRIS DEBRA | 529 AMQUIWOOD CT | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 15047 | | DORRIS JIM | 1707 VALLEY VIEW ST | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 15048 | | DORRIS MELLONESE | 303 S DES PLAINES AVE APT 107 COOK031 | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $0.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15049 | | DORROUGH RALPH | 5 WILLETS AVE APT C | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $0.43 |
| 15050 | | DORSETT CEDRIC | 428 SPRING HEAD COURT GWINNETT135 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $2.16 |
| 15051 | | DORSETT ELIZABETH | 2006 FRANKLIN PIERCE HWY N | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $2.56 |
| 15052 | | DORSETT MARY K | 334 AVE DE LA PLATA | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $2.14 |
| 15053 | | DORSEY ANDREA | 3566 E MAIN ST APT C14 | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.36 |
| 15054 | | DORSEY AVA | 4311 MARIGOLD LN | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $1.14 |
| 15055 | | DORSEY DEANNA | 4452 N 76TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.38 |
| 15056 | | DORSEY JAKE | 4909 S 80TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $192.59 |
| 15057 | | DORSEY JAMES | 1A GRANDVIEW TER | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $3.99 |
| 15058 | | DORSEY LOIS | 1544 BLUE BALL RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $105.99 |
| 15059 | | DORSEY MICHELLE | 25105 JOHN F KENNEDY DR APT F5 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.71 |
| 15060 | | DORSEY MICHELLE | 25105 JOHN F KENNEDY DR APT F5 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.24 |
| 15061 | | DORSEY PAMALA | 200 E CULVER ST HARRISON203 | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $9.10 |
| 15062 | | DORSEY PETER | 363 WEST 30TH STREET APT 3E | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $16.45 |
| 15063 | | DORSEY SHIRLEY | 29646 DOGWOOD CIRCLE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $150.00 |
| 15064 | | DORT JACOB | 3497 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $10.18 |
| 15065 | | DORTA YOLANDA | HC 4 BOX 43003 | | | | HATILLO | PR | 00784 | USA | TRADE PAYABLE | | | | | $3.21 |
| 15066 | | DORTCH SIERRA | 5067 PERSHING AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $0.12 |
| 15067 | | DORTON ROB | 31640 FIVE MILE RD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $74.19 |
| 15068 | | DORTONO GINA | 452 NORTH OHIOVILLE RD ULSTER111 | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $32.18 |
| 15069 | | DORVAL COLLEEN | 105 C STREET 1803 VAN HOOK | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15070 | | DORWIN NANCY | 1938 SHERIDAN ST REAR | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $6.37 |
| 15071 | | DOSANTOS DIANA | 890 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $26.59 |
| 15072 | | DOSENBACH SILVIA | 3746 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $22.91 |
| 15073 | | DOSHI DEVANG | 329 DESMOND DRIVE | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $10.00 |
| 15074 | | DOSHI SOHIR | 584 E BIG BEAVER RD APT 101 OAKLAND125 | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $0.01 |
| 15075 | | DOSKEVICH DMITRIY | 171 EDGEMOOR RD NEW CASTLE003 | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $69.98 |
| 15076 | | DOSLOVICH SERISE | 4053 W 160TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $4.36 |
| 15077 | | DOSS CHARLES | 301 THIRD ST | | | | CADIZ | KY | 42211 | USA | TRADE PAYABLE | | | | | $131.39 |
| 15078 | | DOSS GINNY | 4635 S LIBBY LOOP RD | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $0.52 |
| 15079 | | DOSSANTOS ALBERTO | 158 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15080 | | DOSTY AISA B | 1 PENTLAND WAY | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $3.79 |
| 15081 | | DOSWELL ROBERT | 130 DERRICKSON STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $10.21 |
| 15082 | | DOTSON ANGELA | 623 PATTERSON CT | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $15.90 |
| 15083 | | DOTSON HARLEY | 4102 SAUNDERS AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $0.26 |
| 15084 | | DOTSON HARRELL | 1404 KINGSTREE RD | | | | KAUFMAN | TX | 75142 | USA | TRADE PAYABLE | | | | | $21.54 |
| 15085 | | DOTSON HELEN | 349 HENRY AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.93 |
| 15086 | | DOTSON JOHN | 3055 WANDERING CT | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15087 | | DOTSON RICHARD | 9032 MCDANIEL RD N | | | | FORT WORTH | TX | 76126 | USA | TRADE PAYABLE | | | | | $150.00 |
| 15088 | | DOTSON SADE | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $6.92 |
| 15089 | | DOTSON SHEILA | 8 HAMILTON STATION XING APT 10 | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $0.83 |
| 15090 | | DOTTEL CRUZ | 1 RES JARD SELLES APT 8A-08 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.59 |
| 15091 | | DOTY JOE | 110 E ALFRED ST APT 5 | | | | MULBERRY | KS | 66756 | USA | TRADE PAYABLE | | | | | $3.49 |
| 15092 | | DOTY TINA | 3997 WILDWOOD RD | | | | ALGER | MI | 48610 | USA | TRADE PAYABLE | | | | | $7.22 |
| 15093 | | DOU XIAOQIN | 1838 34TH AVE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $3.79 |
| 15094 | | DOUANE ABDERRAHIM | 28 PIERCE ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $21.25 |
| 15095 | | DOUBRLEY MARY | 7570 46TH AVE N LOT 250 | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $46.00 |
| 15096 | | DOUD BARBARA | 324 DUNBAR ROAD | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $16.00 |
| 15097 | | DOUD JONATHAN | 14259 ROOSEVELT COURT | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $14.19 |
| 15098 | | DOUD SARA | 3029 LAKE SHORE BLVD | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $2.79 |
| 15099 | | DOUGAN THOMAS P | 1828 PORT SEABOURNE WAY | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $0.01 |
| 15100 | | DOUGAS PETER | 19 OVERLOOK RIDGE TERRACE APT 216 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $0.01 |
| 15101 | | DOUGHERTY BRITTANY | 236 ROBERT ST APT 3 | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $74.19 |
| 15102 | | DOUGHERTY JACK | 851 MEADOW LANE N | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $28.00 |
| 15103 | | DOUGHERTY JAMES | 2070 E VIRGO PL | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15104 | | DOUGHERTY KATHERINE | 1228 LAMBETH WAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $225.00 |
| 15105 | | DOUGHERTY ROBERT | 2055 N 56TH ST 20 | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $6.19 |
| 15106 | | DOUGHERTY RONNA | 600 EDGEWOOD RD | | | | PITTSBURGH | PA | 00623 | USA | TRADE PAYABLE | | | | | $106.99 |
| 15107 | | DOUGHERTY SEAN | 68768 E LIGHTNING DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $9.46 |
| 15108 | | DOUGHERTY SHANNON | 1 STRAWGRASS CT | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $10.00 |
| 15109 | | DOUGHLAS DAVID | 777 ELBERT PLACE ARCHULETA007 | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $6.30 |
| 15110 | | DOUGHTEN WILLIAM | 7012 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $3.51 |
| 15111 | | DOUGHTY DAVID | 2668 190TH ST | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $2.73 |
| 15112 | | DOUGHTY HERBERT | 5514 RAINBOW LN A | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $3.59 |
| 15113 | | DOUGLAS ADRIAN | 1231 GAZANIA DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $3.83 |
| 15114 | | DOUGLAS ALLISON | 1547 COMMONWEALTH AVE APT 82 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.23 |
| 15115 | | DOUGLAS AMY | 23 RABIDEAU DR HAMPSHIRE015 | | | | EASTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $3.62 |
| 15116 | | DOUGLAS ANGELA | 1346 W I 240 SERVICE RD APT 10 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $21.66 |
| 15117 | | DOUGLAS ANITA | 7767 JEWELWEED CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $11.42 |
| 15118 | | DOUGLAS BERNICE | 305 SPRING PARK LANE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $19.56 |
| 15119 | | DOUGLAS CHAD | 150 W PANCHO BARNES | | | | SALT FLAT | TX | 79847 | USA | TRADE PAYABLE | | | | | $17.99 |
| 15120 | | DOUGLAS CORTESE | 3811 10TH STREET CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $6.50 |
| 15121 | | DOUGLAS DORA | 5701 FALCONER WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.36 |
| 15122 | | DOUGLAS DWAIN | 6887A E LIGHTENING DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $1.17 |
| 15123 | | DOUGLAS JACQUELINE | 5709 LEON ST | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.66 |
| 15124 | | DOUGLAS JAMES | 19 WILTON RD | | | | | | | USA | TRADE PAYABLE | | | | | $81.79 |
| 15125 | | DOUGLAS JEREMY | 3901 WENSLEDALE DRIVE | | | | SCHERTZ | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15126 | | DOUGLAS JOHN JR | 10101 CHAPEL RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $33.98 |
| 15127 | | DOUGLAS KARL | PO BOX 5087 | | | | COLUMBUS | MS | 39704 | USA | TRADE PAYABLE | | | | | $0.86 |
| 15128 | | DOUGLAS LORI | 9183 BAY POINT CIR | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15129 | | DOUGLAS MICKI | 1530 S OUTER DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $95.39 |
| 15130 | | DOUGLAS MIKE | 913 GOLDEN HAWK DR | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $24.27 |
| 15131 | | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.06 |
| 15132 | | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $9.99 |
| 15133 | | DOUGLAS SHEKA | 2217 W 9TH ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $5.87 |
| 15134 | | DOUGLAS SHELLY | 7744 LITTLE ROAD | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $3.21 |
| 15135 | | DOUGLAS STEPHEN | 35535 NYS RT 3 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $10.54 |
| 15136 | | DOUGLAS STEPHEN | 35535 NYS RT 3 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $10.54 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15137 | | DOUGLAS SUSAN | 4300 SOUTH BEACH PKWY 3102 | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 15138 | | DOUGLASS ALEXANDRA | 1450 BROADWAY FL 4 | | | | MANHATTAN | NY | 10018 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15139 | | DOUGLASS ALEXANDRA | 1450 BROADWAY FL 4 | | | | MANHATTAN | NY | 10018 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 15140 | | DOUGLASS CATHARENE | 35 NORTH STAR RD | | | | WHITE SULPHUR SPRING | MT | 59645 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15141 | | DOUMA ROBIN | 1142 CO RD 14 NE N | | | | MILTONA | MN | 56354 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15142 | | DOUO TERRANCE | 609 12 E MAIN ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15143 | | DOUTY DEBRA L | 198 MORRIS ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 15144 | | DOVE ALEXANDRA | 609 CURRY FORD LN MONTGOMERY 031 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15145 | | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | 28428 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 15146 | | DOVE MARVIN | PO BOX 202 | | | | TONGANOXIE | KS | 66086 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 15147 | | DOVE PATTY | 12224 BUCKSKIN TRL N | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15148 | | DOVE TASIA | 6210 CANTERBURY DRIVE APT 123 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15149 | | DOVER BEN | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 15150 | | DOVER BEN | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 15151 | | DOVER BEN | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 15152 | | DOVER RACHEL | 405 HANNAN RD | | | | OLMSTED | IL | 62970 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 15153 | | DOVER TERESA | 109 E 36TH AVE | | | | HUTCHINSON | KS | 08094 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 15154 | | DOVEY EMILY | 805 JESSICA CIRCLE | | | | OAKDALE | PA | 15071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15155 | | DOVI GERI | 46 HOWE RD | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 15156 | | DOW JEREMY | 3950 N LAKESHORE DR STE 1429 COOK031 | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 15157 | | DOWD HELEN | 564 MARKET ST PLYMOUTH023 | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 15158 | | DOWDELL MARGARET | 166 1ST ST | | | | BERGHOLZ | OH | 43908 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15159 | | DOWDELL RAYMOND | 500 12 WALLACE ST JEFFERSON081 | | | | BRILLIANT | OH | 43913 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 15160 | | DOWDY LUKE | 1434 N 960 E RD N | | | | TAYLORVILLE | IL | 62568 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 15161 | | DOWDY SHANNA | 1502 W ORANGE ST 111 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 15162 | | DOWELL KRYSTAL | 804 BARKLEY DR N | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 15163 | | DOWER MATTHEW | 31 WYSTERIA DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15164 | | DOWERS JACOB | 4100 JEFF SCOTT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 15165 | | DOWGOS ALGARD | 4 NOLTE RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 15166 | | DOWKE CHRISTOPHER | 758 NUNIVAK CT | | | | FAIRBANKS | NJ | 99701 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15167 | | DOWKINGS JESSIE | 1262 MAGNOLIA PL | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 15168 | | DOWLER WILLIAM | 150 E FOXBORO ST | | | | SHARON | MA | 32905 | USA | TRADE PAYABLE | | | | | $70.65 | |
| 15169 | | DOWLING RHIANNON | 70 KNAUB LN | | | | RED LION | PA | 11754 | USA | TRADE PAYABLE | | | | | $150.24 | |
| 15170 | | DOWLING STEPHANIE | 14235 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | 44666 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 15171 | | DOWLING TIM | 1807 OLD REYNOLDS ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 15172 | | DOWN JENNISER | 805 FAIRLAND AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 15173 | | DOWN KATHY | 6287 COLUMBINE RD | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 15174 | | DOWNES BRENDA | 2250 FLORENCE BLVD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 15175 | | DOWNES RYAN | 15 HAVEY ST SUFFOLK025 | | | | BOSTON | MA | 02131 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 15176 | | DOWNES SARAH | 31 LAHN LANE TRADITIONS AT BLUEBERRY | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15177 | | DOWNEY JOEL | 21 NOBLE BEACH DR | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $59.88 | |
| 15178 | | DOWNEY JUDITH | 111 CENTRAL AVENUE SUFFOLK025 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 15179 | | DOWNEY MARCIA | 932 CAPRI ISLES BLVD APT 114 | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15180 | | DOWNEY MISTY | 5729 W LAS POSITAS BLVD 201 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 15181 | | DOWNEY TAMIKA | 56 W ST MARYS RD | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 15182 | | DOWNEY TRISTA | 2575 JONATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 15183 | | DOWNING BRIAN | 106 SASSY COURT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15184 | | DOWNING GARRETT | 1121 WEST 100TH AVE | | | | NORTHGLENN | CO | 80260 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 15185 | | DOWNS ALAN | 5140 BACON CREEK RD N | | | | BONNIEVILLE | KY | 42713 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15186 | | DOWNS CHRISTINE | 321 POPE AVE APT 8 | | | | FORT LEAVENWORTH | KS | 66027 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 15187 | | DOWNS FAYE | 26 DONLEY DRIVE NW FLOYD115 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 15188 | | DOWNS PAT | 2720 S FLINT CIRCLE MARICOPA013 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 15189 | | DOWNS PATRIK | 1017 W LYDIA LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 15190 | | DOWNTON MICHEAL | 756 WEADOCK AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 15191 | | DOWTIN ROBERT | 100 BUFFALO DRIVE | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $50.84 | |
| 15192 | | DOXEY ALAN | 7116 A DEFRANZO LOOP | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15193 | | DOYEN TRACEY | W8539 KUCHTA RD MARINETTE075 | | | | CRIVITZ | WI | 54114 | USA | TRADE PAYABLE | | | | | $76.14 | |
| 15194 | | DOYENI TAIWO | 6337 LANDOVER RD APT 304 | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 15195 | | DOYLE BRIAN | 328 PARK AVE | | | | HARLEYSVILLE | PA | 19438 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 15196 | | DOYLE CHELSEA | 407 E GEORGE ST GREENE059 | | | | CARMICHAELS | PA | 15320 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 15197 | | DOYLE COLLEEN | 5112 N 34TH PL | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15198 | | DOYLE DON | 7240 SWEETHEART DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15199 | | DOYLE EILEEN | 34 GOVERNOR ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 15200 | | DOYLE HILLARY | 2651 BRIARFIELD AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 15201 | | DOYLE HILLARY | 2651 BRIARFIELD AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 15202 | | DOYLE JACQUELINE D | 1402 W GLENN DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 15203 | | DOYLE JIM | 121 GOLF LINKS RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 15204 | | DOYLE JOHN | 102 RIVER CHASE SUMNER165 | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15205 | | DOYLE JOSEPH | 58 CEDARHURST AVE APT 2 | | | | WOODLAND PARK | NJ | 07424 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15206 | | DOYLE KATE | 5315 MONTANO PLAZA DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 15207 | | DOYLE MAEVE | 412 S 45TH ST APT 2F | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 15208 | | DOYLE MICHAEL | 9 BAILEY DRIVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 15209 | | DOYLE MICHELE | 8008 SACKETT ROAD GENESEE037 | | | | BERGEN | NY | 14416 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15210 | | DOYLE MICHELLE | 908 POE AVENUE | | | | AMES | IA | 50014 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 15211 | | DOYLE MISTI | 5800 SW TOPEKA BLVD APT 6 | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 15212 | | DOYLE NICOLE | 22 WESLEY PL | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $97.75 | |
| 15213 | | DOYLE PATTY | PO BOX 155276 | | | | FORT WORTH | TX | 02723 | USA | TRADE PAYABLE | | | | | $41.17 | |
| 15214 | | DOYLE RICK | 4420 DOVE MEADOW LN | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $57.62 | |
| 15215 | | DOYLE RYAN | 300 NORWOOD DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 15216 | | DOYLE RYAN | 300 NORWOOD DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 15217 | | DOYLE SALLY | 1563 CEDAR SHAKE | | | | GLENCOE | MO | 63038 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 15218 | | DOYLE SARAH | 3412 HOLT CIRCLE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 15219 | | DOYLE SEAN | 10110 N ASHLEY ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 15220 | | DOYLE THOMAS | 20 CAREY CIRCLE N | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15221 | | DOYLER ASHLEY | 852 FAYETTE CITY RD | | | | FAYETTE CITY | PA | 15438 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 15222 | | DOZ JASON | 163 RAMONA AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 15223 | | DOZIER DANTAVES | 7353 LITTLE JIMMY GROVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15224 | | DOZIER DANTAVES | 7353 LITTLE JIMMY GROVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $16.33 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15225 | | DOZER EMILY | 2444 W BRITT DAVID RD APT 1910 | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.44 |
| 15226 | | DOZER ORIN | 4306 BALMORAL CT | ZEPHYRHILLS | FL | 33543 | USA | TRADE PAYABLE | | | | | $0.84 |
| 15227 | | DOZIER TIMOTHY | 3399 STRAUSS AVE | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $51.25 |
| 15228 | | DRABICK DANIEL | PO BOX 226 | BERGHOLZ | OH | 43908 | USA | TRADE PAYABLE | | | | | $55.41 |
| 15229 | | DRAGG MELISSA | 41899 SNOWBALL CIR | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $0.49 |
| 15230 | | DRAGO PATRINA | 106 CANTERBURY CT N | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15231 | | DRAGOVICH LORA | 14220 N 59TH STREET | PHOENIX | AZ | 85254 | USA | TRADE PAYABLE | | | | | $14.76 |
| 15232 | | DRAHOLD JAMIE | 5610 NORPOINT WAY NE | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $2.82 |
| 15233 | | DRAHOTA TINA | 405 GLASS ST UNDEFINED | OAKLAND | IA | 51560 | USA | TRADE PAYABLE | | | | | $30.00 |
| 15234 | | DRAINE SHANTRELL | 6146 COLEMAN RD | OLIVE BRANCH | MS | 15317 | USA | TRADE PAYABLE | | | | | $14.85 |
| 15235 | | DRAKE CHARLES | 1755 S BELLER ST. 10E | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $30.21 |
| 15236 | | DRAKE DAPHNEY | 13073 SHENVALE CIR | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $89.43 |
| 15237 | | DRAKE DENISE | 1238 BASNETT DRIVE | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $0.58 |
| 15238 | | DRAKE EVELYN | 122 SECOND ST | BURNSVILLE | WV | 26335 | USA | TRADE PAYABLE | | | | | $249.85 |
| 15239 | | DRAKE GINGER | 502 4TH STREET | CORDOVA | AK | 99574 | USA | TRADE PAYABLE | | | | | $7.31 |
| 15240 | | DRAKE HEIDI | 510 N HIGHCLIFF DR APT D | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $1.31 |
| 15241 | | DRAKE JARED | 2000 SAUL KLEINFELD DR APT 504 | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $6.51 |
| 15242 | | DRAKE KEITH | 6238 CLEARVIEW ST | PHILADELPHIA | PA | 75708 | USA | TRADE PAYABLE | | | | | $0.29 |
| 15243 | | DRAKE LESTER | 10091 N CO RD 300 W N | FARMERSBURG | IN | 47850 | USA | TRADE PAYABLE | | | | | $6.20 |
| 15244 | | DRAKE MATTHEW | 112 CRAB ORCHARD COURT | OAKDALE | PA | 15071 | USA | TRADE PAYABLE | | | | | $3.29 |
| 15245 | | DRAKE NICHOLAS | 3005 MOREELL CIRCLE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15246 | | DRAKE PEGGY | 815 HEATHER PARK CT FORT BEND157 | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $3.76 |
| 15247 | | DRAKE RICHARD | 3921 MANSFIELD RD | SAINT JOSEPH | MO | 64053 | USA | TRADE PAYABLE | | | | | $24.22 |
| 15248 | | DRAKE STEVEN | 24 BARGER ST | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.10 |
| 15249 | | DRAKEFORD COREY | 25 CEDAR ST | HIGHLANDS | NJ | 20886 | USA | TRADE PAYABLE | | | | | $0.03 |
| 15250 | | DRAKES STEVEN | 916 HILLSIDE DR | JUSTIN | TX | 76247 | USA | TRADE PAYABLE | | | | | $39.56 |
| 15251 | | DRAPER CINDY | 224 COY GRANT LOOP GARLAND051 | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $90.68 |
| 15252 | | DRAPER CLINTON | 3201 TOMICH CT | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15253 | | DRAPER KLINT | 155 WEST 200 SOUTH | FAIRVIEW | UT | 84629 | USA | TRADE PAYABLE | | | | | $95.00 |
| 15254 | | DRAPER PEGGY | 1635 N US HIGHWAY 421 | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $0.87 |
| 15255 | | DRAPER TONY | 11924 S LOWE AVE | CHICAGO | IL | 54151 | USA | TRADE PAYABLE | | | | | $10.28 |
| 15256 | | DRAPPEAUX PENNY | 9934 LAKESIDE DR | BAY PORT | MI | 48720 | USA | TRADE PAYABLE | | | | | $0.65 |
| 15257 | | DRASHER ROBERT | 2227 GOLDEN CAMP RD | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.69 |
| 15258 | | DRAVES GAYL J | 1351 N DEWEY AVE | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $0.51 |
| 15259 | | DRAWBAUGH JOEL | 3098 SW SUNSET TRACE CIR MARTIN085 | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $319.02 |
| 15260 | | DRAYSON DELCINE | 440 VALLEY MEADOW DR ORANGE135 | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $281.65 |
| 15261 | | DRAYTON JOHNNY | 1555 CHANCE RD | PERKINS | GA | 98632 | USA | TRADE PAYABLE | | | | | $75.15 |
| 15262 | | DRAYTON RICHARD | 5244 PATUXENT DRIVE | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $19.00 |
| 15263 | | DRAZIL NANCY | 5814 BRADLEY AVE | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15264 | | DRECHSEL MELISSA | 257 IDEAL ST | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $51.61 |
| 15265 | | DREHER JANE | 111 HILLMONT CIRCLE HINDS049 | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $4.79 |
| 15266 | | DREHER KAREN | 609 WINDSOR AVE | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $26.74 |
| 15267 | | DREIER JAMES | 1113 S LALLENDORF | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $6.19 |
| 15268 | | DREIFUSS MADELINE | 28 PARSONAGE HILL RD | SHORT HILLS | NJ | 07078 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15269 | | DREIFUSS JEFFREY M | 9775 POLISHED STONE | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $44.60 |
| 15270 | | DREISBACH LORI | P O BOX 600579 | JACKSONVILLE | FL | 32260 | USA | TRADE PAYABLE | | | | | $2.54 |
| 15271 | | DREISE AARON | 3906 LITTLEROCK DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.94 |
| 15272 | | DRENNAN SHIRLEY | 3402 DAVID ST | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $10.86 |
| 15273 | | DRENNEN JASON | 139 FORD AVE SW | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.46 |
| 15274 | | DREPS SUMMER | 323 ARMSTRONG AVE UNIT 2 | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $1.67 |
| 15275 | | DRESS SAMANTHA | 592 STRANSBERRY CT | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $15.29 |
| 15276 | | DRESSMAN DEVIN | 209 HIGHLAND RD ALLEGHENY003 | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $38.42 |
| 15277 | | DREVLOW COREY | 5845 LORING LANE HENNEPIN053 | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $116.93 |
| 15278 | | DREW DULCE | 5015 CONSTITUTION AVE | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $2.11 |
| 15279 | | DREW ETHEL | 400 E BROADWAY ST HAMILTON065 | MCLEANSBORO | IL | 62859 | USA | TRADE PAYABLE | | | | | $86.79 |
| 15280 | | DREW LAURA | 6700 NORTH RIDGE RD WEST | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $0.77 |
| 15281 | | DREW LAUREN | 6 DARTMOUTH CIRCLE | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $5.00 |
| 15282 | | DREW MICHELLE | 556 RT 119 EAST MAILING PO BOX 644 | FITZWILLIAM | NH | 03447 | USA | TRADE PAYABLE | | | | | $4.19 |
| 15283 | | DREW TYRONE | 6573 E CUNNINGHAM BLVD | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.07 |
| 15284 | | DREWES LULA | 4188 SPERLING DR | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15285 | | DREXLER STACY | 560 N 11TH PL | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $1.77 |
| 15286 | | DREXLER STEVEN | 8 WOODVALE DRIVE | LAUREL HOLLOW | NY | 11791 | USA | TRADE PAYABLE | | | | | $111.13 |
| 15287 | | DREYER KELLIE | 3525 148TH ST | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15288 | | DRIES ASHLEY | 2760 SW 98TH ST RD MARION 083 | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $0.90 |
| 15289 | | DRINKARD ANTHONY | 1207 N ST NW D | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $4.30 |
| 15290 | | DRINKARD RICHARD | 6362-1 31ST STREET | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.15 |
| 15291 | | DRINKWATER LAWRENCE G | 51 RIVER RD | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $12.81 |
| 15292 | | DRINKWINE ROBERT | 1334 SOUTH AVE B APT 184 | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $15.17 |
| 15293 | | DRISCOLL ANDREW | 1126 HOLCOMB ST APT 8 | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15294 | | DRISCOLL CHRISTEN S | 15 C J C HWY | COHASSET | MA | 02025 | USA | TRADE PAYABLE | | | | | $508.72 |
| 15295 | | DRISCOLL KEVIN | POB 692044 NORFOLK021 | QUINCY | MA | 02269 | USA | TRADE PAYABLE | | | | | $6.66 |
| 15296 | | DRISDAHL MICHAEL | 421 SPYGLASS DR | ALEDO | TX | 39532 | USA | TRADE PAYABLE | | | | | $1.44 |
| 15297 | | DRIVER DONNA | 455 FRONT ST | HEMPSTEAD | NY | 77081 | USA | TRADE PAYABLE | | | | | $13.69 |
| 15298 | | DRIVER LARRY | 2609 S STEWART AVE | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $1.17 |
| 15299 | | DRIVER REGINA | 930 CADDO AVE | AKRON | OH | 46218 | USA | TRADE PAYABLE | | | | | $2.81 |
| 15300 | | DROGGS ANTHONY | 105 E REAGAN AVE | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.94 |
| 15301 | | DROLET MICHAEL | 47 WALNUT ST APT 2 | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $2.11 |
| 15302 | | DROLICK FRED | 84252-2 ESPALIER CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 15303 | | DROSNES ANDREA | 23 BEL AIRE AVE | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $0.04 |
| 15304 | | DROTAR CAROLYN | 16 MAIN ST APT 24 | CENTERBROOK | CT | 06409 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15305 | | DROUILED LARRY | 354 N WARREN RD | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $0.08 |
| 15306 | | DROUILLARD ANDREW | 6229A E DRAGON CT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $51.25 |
| 15307 | | DROZD MICHAEL | 8 JEFFERSON STREET | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $7.31 |
| 15308 | | DRUCKENMILLER KARL | 102 CLOVER HILL ROAD MORRIS027 | MILLINGTON | NJ | 07946 | USA | TRADE PAYABLE | | | | | $28.00 |
| 15309 | | DRUCKENMILLER RANDY | 5326 COUNTY ROAD 33 | HELENA | OH | 43435 | USA | TRADE PAYABLE | | | | | $3.67 |
| 15310 | | DRUMHELLER DEBORAH | 110 CLYDE AVE | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $11.22 |
| 15311 | | DRUMM CHRISTOPHER | 212 OAKLEAF TRAIL | BALLGROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $4.76 |
| 15312 | | DRUMM WALTER | 8630-1 CARROLL DRIVE | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15313 | | DRUMMOND ARTHER | 1512 DAVIS AVE | | | | PITTSBURGH | PA | 26101 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 15314 | | DRUMMOND CASEY | 9339A LIVINGSTON WAY | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 15315 | | DRUMMOND DONALD | 5842 N SR 60 NW | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 15316 | | DRUMMOND DONALD | 5842 N SR 60 NW | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 15317 | | DRUMMOND JOE | 201 S ROSE HILL DR | | | | LONG GROVE | IA | 52756 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 15318 | | DRUMMOND MATTHEW | 20 LANCASTER AVE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 15319 | | DRUMMOND SHIRLEY | 8454 PIQUA-WAKINGTON RD | | | | PIQUA | OH | 49224 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 15320 | | DRUMMOND WILLIAM | P O BOX 621 HAWAII001 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $61.52 | |
| 15321 | | DRUMOND BRUNHELD | 3217 12 HAMPTON RD | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 15322 | | DRUMSTA DOUGLAS | 35 SILENT MEADOW LN | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 15323 | | DRYDEN JOY | 11 WEST PIER | | | | SAUSALITO | CA | 94965 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 15324 | | DRYE DANIEL | 544 ELSIE AVE | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 15325 | | DRYSDALE ANDREA | 43 CHARLTON ST | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 15326 | | DRZANEK E | 1940 JENNIE LN | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $62.35 | |
| 15327 | | DSILVA PAULA | 7911 JESSIES WAY 301 | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 15328 | | DU QIANGFANG | 8046 OXFORD CT | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 15329 | | DU QING | 656 52ND STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 15330 | | DU VICTOR | 673 E CASAD ST | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 15331 | | DUARTE ARMANDO | 19272 W ADAMS ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 15332 | | DUARTE BRANDI | BRANDI DUARTE 107 E JOHNSON ST | | | | NEWBERN | TN | 38059 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 15333 | | DUARTE CAROLINA | 837 W HOME AVE FRESNO 019 | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 15334 | | DUARTE HECTOR | 316 WEST RIO GRANDE APT 3 EL PASO141 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 15335 | | DUARTE LOUIS | 2623 F ST STE D | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 15336 | | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 98277 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 15337 | | DUARTE VALERIA | 27 NEWMAN ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 15338 | | DUBA DEREK | 129 VAUGHN ST | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 15339 | | DUBAGUN SREE | 2204 FOX RUN DR | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 15340 | | DUBAY TAYLOE | 2018 S TOMBAUGH WAY 3 | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 15341 | | DUBELL JOHNNY | 548 SHADY GROVE RD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 15342 | | DUBISH EDWARD | 62 WILLOW CIR | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 15343 | | DUBOIS ANNETTE | 1132 EAST 250 SOUTH | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 15344 | | DUBOIS CRISTINA | 4635 ESPARTO ST | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 15345 | | DUBOIS JEAN | 3034 MANITOBA LANE | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 15346 | | DUBOIS RICHARD | 23 OLVERA CIR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 15347 | | DUBOIS ROBERT | 32 ELDERICA WAY | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 15348 | | DUBORG WALTER | 14 CYPRESS LANE | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15349 | | DUBOSE DANIEL | 729 GARLAND ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 15350 | | DUBOSE ELIZABETH | 5326 CRD 18 | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 15351 | | DUBOSE JACOB | 4620 TAMMY DR | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 15352 | | DUBOSE JUDITH | 186 NORTH BURNETT DRIVE | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 15353 | | DUBOVICH BONNIE | 503 AVENUE H | | | | MATAMORAS | PA | 18336 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 15354 | | DUBRY BRANDI | 103 SOUTH MAIN STREET | | | | ROCKFORD | OH | 45882 | USA | TRADE PAYABLE | | | | | $56.51 | |
| 15355 | | DUCATELLI FRANK A | 102 TROTTER CIRCLE APT 9 | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 15356 | | DUCEY ROBERT | 2205 38TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 15357 | | DUCHARME MARK | 634 ACADEMY CIR APT 104 | | | | NEVADA | IA | 50201 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 15358 | | DUCHSCHER TIM | 3022 9TH AV SE 2 N | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 15359 | | DUCK ALEXANDER | 4715 WRIGHTWAND DR SE 11 KENTO81 | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15360 | | DUCK CARL | 1798 NE 177TH ST | | | | NORTH MIAMI BEACH | FL | 04294 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 15361 | | DUCKWORTH GARY | 3808 PRIDE COURT APT B | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 15362 | | DUCKWORTH MELINDA | 3961HAVENHURST AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 15363 | | DUCKWORTH WILLIAM | 341 MOUNTAINVIEW DR | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 15364 | | DUCLOS DANIELLE | PO BOX 160 | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 15365 | | DUCTOC CARMEN | 901 CORPORATE CENTER DR 202 N | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 15366 | | DUDA JOE | 5003 DEERFIELD DR | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 15367 | | DUDA JUDY | 6363 CRYSTAL DR | | | | BEULAH | MI | 96744 | USA | TRADE PAYABLE | | | | | $74.07 | |
| 15368 | | DUDA NICOLE | 55 DEPOT ST | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15369 | | DUDANEY SANJAY | 9425 CAPE WRATH DR | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 15370 | | DUDAS CLINTON | 12749 TIERRA SALAS | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15371 | | DUDDY NORA | 105 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 15372 | | DUDEK BETH Y | 3207 ROUTE 5 | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15373 | | DUDENHOEFFER BARBARA | UNIT 7900 BOX 4524 | | | | APO | AE | 09213 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 15374 | | DUDENHOEFFER ELOYZA | 4106 A CAMBRIDGE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15375 | | DUDEVSKI GORDIANA | 225 MONTEVISTA DR ONONDAGA067 | | | | CAMILLUS | NY | 13031 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 15376 | | DUDGEON CRISSY | 396 LUM AVE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 15377 | | DUDHAIA NILESH | 6831 N TERRA VISTA DR APT 903 UNDEFINED | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15378 | | DUDLEY BILLY | 93378 SOMERVILLE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15379 | | DUDLEY JACK | 84352-2 NATIVE PECAN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15380 | | DUDLEY PATRICIA | 424 S 1ST ST | | | | DUQUESNE | PA | 34743 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 15381 | | DUDLEY ROBERT | 100 CHESTNUT ST APT 809 | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 15382 | | DUDLEY RONNIE | 5562-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15383 | | DUDZENSKI RICK | 885 DAVID LANE | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 15384 | | DUDZINSKI JAN | 610 SW 52ND ST 424 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15385 | | DUE TO AFFILIATED ENTITIES | | | | | | | | | | INTERCO PAYABLES | | | | | $1,587,954.00 | |
| 15386 | | DUECKER DAWN | 235 BADGER RD | | | | LISBON | IA | 52253 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 15387 | | DUEL RICH | 144 GOLDMYER DR SE N | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $59.96 | |
| 15388 | | DUELFER JESS | 929 S POPLAR ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 15389 | | DUELING LINDA | 5818 RUGGLES ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15390 | | DUELL CHARLES | 412 COUNTY ROAD 295 | | | | FORT PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 15391 | | DUENAS MARISOL | 8211 AUSTIN AVE COOK031 | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 15392 | | DUENAS RAMON | 2590 W COUNTY 18TH ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 15393 | | DUERKSEN CATHERINE | 25840 WEXFORD AVE MACOMB099 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15394 | | DUESSLER SIMONE | 1468 S 73RD ST N | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 15395 | | DUEZ CASEY | 5517 CANDACE ST N | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15396 | | DUFECK SHARON | 5639 HEATHER RIDGE CT | | | | SAINT PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15397 | | DUFF BRIAN | 11 MATTHEW RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 15398 | | DUFF CHEREE | 21525 WHEELER ST | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 15399 | | DUFF CHEREH | 1957 ROUTE 481 WASHINGTON125 | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $50.51 | |
| 15400 | | DUFF PATRICK | 942 S RAYMOND RD CALHOUN025 | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $2.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15401 | | DUFF PATRICK | 942 S RAYMOND RD CALHOUN025 | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15402 | | DUFFEY BRANDI | 6915 DUMENY RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 15403 | | DUFFEY LEROY | 111 KRYSTAL DR | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 15404 | | DUFFEY NINA | 7021 DUMENY RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 15405 | | DUFFIELD BARBARA | 1552 COLORADO AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 15406 | | DUFFIELD MATT | 467 ASBURY LANE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 15407 | | DUFFIELD NANCY | 1504 BIRCH DRIVE JACKSON095 | | | | GREENWOOD | MO | 64034 | USA | TRADE PAYABLE | | | | | $108.53 | |
| 15408 | | DUFFY ANDRE | 4684 SPRUCE CT UNIT 3 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 15409 | | DUFFY EDWARD | 245 GREY ROCK RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15410 | | DUFFY KATHLEEN | 7835 S LOGAN ST | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 15411 | | DUFFY MARCIA | 3627 MOUNT CARMEL | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 15412 | | DUFFY MARDELYN | 11 SPLIT TREE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15413 | | DUFFY STEVE | 90 CLYMER ST | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 15414 | | DUFRANE KENNETH | 85 HUNT GLEN DRIVE | | | | GRANBY | CT | 06035 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 15415 | | DUFRENE PENNY | 11134 BEAVER BLUFF ROAD N | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 15416 | | DUFRESNE COLLEEN | 226 C DRIVE NORTH | | | | CERESCO | MI | 49033 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 15417 | | DUFVA RUSSELL | 1172 RIDGE RD | | | | DURANGO | CO | 81303 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 15418 | | DUGAN DANIEL | 72 MARGARITAVILLE LN | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 15419 | | DUGAN KELLY | 1930 TWIN OAKS CIRCLE | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 15420 | | DUGAN SUE | 621 SCHENCK AVE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 15421 | | DUGAN SUE | 621 SCHENCK AVE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 15422 | | DUGGAN CARLEEN | 277 CANDLE DRIVE MONROE089 | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 15423 | | DUGGAN WILLIAM | 7342 SUE LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 15424 | | DUGGER JODY | 289 E BROWN UNKNOWN | | | | WAVERLY | IL | 62692 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 15425 | | DUGGER MATT | 6166 W KERRY LN | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 15426 | | DUGGER MIKE | 311 W NORTH ST | | | | MOUNTAIN GROVE | MO | 65711 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 15427 | | DUGGINS GREGORY | 1 FERRIS DRIVE | | | | GARRISON | NY | 10524 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 15428 | | DUHAMEL PAULA | 186 STONEBRIDGE ROAD N | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 15429 | | DUHE DAVID | 14356 BRETTONWOOD CV | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15430 | | DUHON JENNIFER | 12534 E BAR DR N | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 15431 | | DUKE CHUCK | 4504 ABERDEEN DR | | | | AMARILLO | TX | 79119 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 15432 | | DUKE DIANE | 1392 CONSTITUTION DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 15433 | | DUKE WENDY | 505 RIDGEMONT DR | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 15434 | | DUKES ANGELIO | 409 BARBARA ST | | | | SPARTANBURG | SC | 48541 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 15435 | | DUKES CRYSTAL | 28 SHERI LN | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 15436 | | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | 70128 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 15437 | | DUKES TOM | 3960 N BUTTERCUP DR | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 15438 | | DULA JOE | 18827 MONTEREY AVE | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $81.84 | |
| 15439 | | DULA ROSE | PO BOX 2054 | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 15440 | | DULANEY CATHLYN | 21 ENGLISH ELM CT | | | | BALTIMORE | MD | 72364 | USA | TRADE PAYABLE | | | | | $45.05 | |
| 15441 | | DULANEY SARAH | 15 WOODRIDGE ROAD | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 15442 | | DULANEY SCOTT | 1433 S MORGAN AVE 1433 SOUTH MORGAN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 15443 | | DULIN GREG | 6429 MANNING RD | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 15444 | | DULIN TRAVIS | 430 PACIFIC AVE APT 3 LOS ANGELES037 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15445 | | DULL ALEXIS | 29 MICHAEL DRIVE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 15446 | | DULL DAN | 318 AALII WAY | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $124.53 | |
| 15447 | | DULL DANIEL | 318 AALII WAY | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15448 | | DULL JESSICA | 830 ATLANTIC ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 15449 | | DULLE JAMES | 3319 COUNTRY CLUB DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 15450 | | DULLEY JOE | 801 GARDENVIEW DR APT 119 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 15451 | | DULSKI MICHAEL | 110 DOWNSHIRE WAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 15452 | | DUMAGUING LUCRETIUS | 220 GREENWOOD AVENUE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 15453 | | DUMAS ANGELA | 700 SALEM RD LOT 66 N | | | | ETTERS | PA | 17319 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 15454 | | DUMAS ROY | 259131 E 820 RD | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 15455 | | DUMLER BETTY | 4020 MATSON AVE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 15456 | | DUMMER JUDY | 264 MARIE AVE E APT 307 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 15457 | | DUMMITT RODNEY | 4566 CASE RD | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 15458 | | DUMO GRACE | 26373 ARBORETUM WAY UNIT 1306 | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 15459 | | DUMONT JIM | 907 MILROY TERRACE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $43.81 | |
| 15460 | | DUMOULIN GLENN | 810 SANDY NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15461 | | DUMOULIN RICHARD | 601 KEARNEY WAY | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15462 | | DUNAGAN NIKITA | 2504 WATERBURY DRIVE 506 DUPAGE043 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 15463 | | DUNAWAY DONALD | 1700 COGBURN RD | | | | ALFORD | FL | 06457 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 15464 | | DUNBAR ALYSIA | 3935 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 15465 | | DUNBAR BARBOURA | 3247 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 15466 | | DUNBAR BRENDA | 663 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 15467 | | DUNBAR DANIEL | PO BOX 190871 | | | | BOISE | ID | 83719 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 15468 | | DUNBAR KELLIE | 2378 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 15469 | | DUNBAR MELVIS | 6522 N AMERICAN ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 15470 | | DUNBAR RON | 52102-1 TEWA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 15471 | | DUNBAR ROSA | 117 CHURCH ST | | | | GRANITEVILLE | SC | 33980 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 15472 | | DUNCAN AARON | 3109 CARPET LN | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15473 | | DUNCAN ABBY | 107 DELMONTE LANE | | | | HIGHLAND | TX | 70119 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 15474 | | DUNCAN AGNES | 89 CLENNY RD | | | | COLQUITT | GA | 54313 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 15475 | | DUNCAN ALLISON | 1619 PEARSON RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 15476 | | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 15477 | | DUNCAN BONNIE | 134 MILO LN | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 15478 | | DUNCAN BRIAN | 1183 S ROANOKE AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 15479 | | DUNCAN DANIEL | 151 CHAMBERSBRIDGE RD APT 313A | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15480 | | DUNCAN DANIEL | 151 CHAMBERSBRIDGE RD APT 313A | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 15481 | | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 15482 | | DUNCAN DERRICK | 13388 W LAKOTA CT UNIT A | | | | | AZ | 85307 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 15483 | | DUNCAN DIANE | PO BOX 84 | | | | ACAMPO | CA | 95220 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 15484 | | DUNCAN JEFF | 6668 PARKER RANCH RD | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $373.19 | |
| 15485 | | DUNCAN JEFFREY | 505 BROWN CT | | | | FRUITLAND PARK | FL | 34731 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 15486 | | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15487 | | DUNCAN JOE | 622 UNIVERSITY DR S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 15488 | | DUNCAN KATHLEEN | 32445 ELIZABETH WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $1.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15489 | | DUNCAN LYLE | 350 ARAGON BLVD | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 15490 | | DUNCAN MELINDA | 3502 GEORGIA AVE | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 15491 | | DUNCAN MICHAEL | 610 MEYERKORD LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15492 | | DUNCAN MICHELLE | 67896 ADAMS DRIVE | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 15493 | | DUNCAN PATRICIA | 1523 CAVALIER DR | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 15494 | | DUNCAN REBECCA | 4303 COUNTY AVE APT 12 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 15495 | | DUNCAN RENE M | 302 A 4TH N | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 15496 | | DUNCAN TAMERA | 130 EDMONDS DRIVE PICKAWAY129 | | | | COMMERCIAL POINT | OH | 43116 | USA | TRADE PAYABLE | | | | | $107.45 | |
| 15497 | | DUNCAN TRISH | 1306 CASA PARK CIR | | | | WINTER SPRINGS | FL | 79907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15498 | | DUNDA CHELSEA | 3550 S HARLAN ST BLDG 18 UNIT | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 15499 | | DUNEGAN STEVE | 23418 FLORITA ST | | | | NEW CANEY | TX | 77357 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 15500 | | DUNGEN PAULA | 530 NW 10TH ST | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 15501 | | DUNHAM ATHENIA | 1446 MAYHEW LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 15502 | | DUNHAM GLEN | 3251 KEMPTOWN CHURCH RD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 15503 | | DUNHAM JESSICA | 7816 SOUTHSIDE BLVD APT 21 | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 15504 | | DUNHAM JOHNEY | 9315 TWIN OAKS DR | | | | MANVEL | TX | 77578 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15505 | | DUNHAM SANDRA | 2812 APPLE CREEK CIRCLE | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 15506 | | DUNICK JOSEPH | 6144 PAULA BLVD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 15507 | | DUNIGAN BRUCE | 36 LAPA FARM RD | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 15508 | | DUNK ERIC | 321 S 27TH ST | | | | LAFAYETTE | IN | 26062 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 15509 | | DUNKER MELISSA | 940 FOOTHILL RD DODGE053 | | | | NORTH BEND | NE | 68649 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 15510 | | DUNLAP DENTON | 8844 PIGEON RD | | | | RIPLEY | NY | 14775 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 15511 | | DUNLAP DOROTHY | 913 LINCOLN AVE | | | | CHARLEROI | PA | 44087 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 15512 | | DUNLAP SANDRA | 21 E BRAINERD STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 15513 | | DUNLEVY KELLY | 4863 BRIARGROVE DR | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 15514 | | DUNLOP LYNDA | 132 EDDY RD | | | | BARKHAMSTED | CT | 06063 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 15515 | | DUNMORE DENISE | 82 BRENHAM AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 15516 | | DUNN AMBER | 15619 TUNDRA POINTE | | | | NOBLESVILLE | IN | 44028 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 15517 | | DUNN BJ | 2310 COUNTRY SQUIRE LANE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 15518 | | DUNN CAROL | 3092 W 146TH ST | | | | CLEVELAND | OH | 32812 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 15519 | | DUNN CHRISTOPHER | 415 MUNCY ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 15520 | | DUNN CYNTHIA T | 2537 E ALLEN RD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15521 | | DUNN DANIEL | 600 GATOR LANE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15522 | | DUNN DARRELL | 2313 NICOLE DR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 15523 | | DUNN DAVID | 2017 OLIVE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 15524 | | DUNN DOLORES | PO BOX 133 | | | | ANNA MARIA | FL | 34216 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 15525 | | DUNN HARRY | 3511 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 15526 | | DUNN HEATHER | 190 JUNIPER DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 15527 | | DUNN HEIDI | 1921 3RD AVENUE W | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 15528 | | DUNN HOLLIE | 5570 W DUNKLIN ST | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 15529 | | DUNN IVANA | 1043 SAN SIMEON DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 15530 | | DUNN JACLYN | 80 MARIE ANN TER | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 15531 | | DUNN LORI | 1550 HARBOR BLVD APT 2303 | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 15532 | | DUNN MARY | 1026 OLD QUINCY ROAD | | | | BAINBRIDGE | GA | 39819 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15533 | | DUNN PAUL | 6246A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 15534 | | DUNN RACHEL | 58 OUTCALT AVE | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 15535 | | DUNN REGINA | 780 FRONT ST STE 102 VINTAGE MAGNOLIA - | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 15536 | | DUNN REGIS | 61790 MARNE LOOP | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 15537 | | DUNN SANDRA | 103 SUNSET DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 15538 | | DUNN SUSAN | 1103 PROSPECT AVE BELLEFONTE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 15539 | | DUNN SUSAN | 1103 PROSPECT AVE BELLEFONTE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $62.47 | |
| 15540 | | DUNNE MADELEINE | 7 FAIRFIELD TERRACE | | | | WEST NYACK | NY | 10994 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 15541 | | DUNNE MARGUERITE | 1033 PEARL STREET FRONT LOS ANGELES037 | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15542 | | DUNNIGAN CHAD | PO BOX 276 | | | | WEST BRANCH | MI | 35126 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 15543 | | DUNNING BENJAMIN | 73 CHAMBERLIN DR | | | | BUFFALO | NY | 96768 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 15544 | | DUNNING CATHERINE | 137 HOWELL LN | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 15545 | | DUNNUM JENNIFER | 285 BROADWAY ST SAUK131 | | | | PRAIRIE DU SAC | WI | 53578 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 15546 | | DUNPHEY JONI | 37 VLIET DRIVE SOMERSET035 | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 15547 | | DUNPHY RICHARD J JR | 134 BUTTERNUT DRIVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 15548 | | DUNPS JEFFREY | 6508 HILLTOP AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 15549 | | DUNSON CINDY | 1965 LUTZ RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 15550 | | DUNSON ZACK | 1097 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 15551 | | DUNSTANE JEANNE | 693 LOWER LAKEVIEW DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $82.28 | |
| 15552 | | DUNTEMAN KAREN | PO BOX 91 | | | | KANEVILLE | IL | 60144 | USA | TRADE PAYABLE | | | | | $163.39 | |
| 15553 | | DUNTON CRYSTAL | 903 PINECREST COVE CLAYTON063 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 15554 | | DUNTON MARGY | 6001 S KINGS HWY OCEAN LAKES | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 15555 | | DUNWOODY DESMOND | 4770 ARBUTUS TRAIL | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15556 | | DUO ZHOU | 9 STUART LN E | | | | PRINCETON JUNCTION | NJ | 08550 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 15557 | | DUONG TU | 818 VAN BUREN AVE N | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 15558 | | DUPLANTIS HELEN | 2040 ANGELLE DR | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 15559 | | DUPLESSIS DEMETRIUA | 2334 PATRON LN | | | | MONTGOMERY | IL | 11458 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 15560 | | DUPLESSIS GERARD | 14860 N 29TH PL | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 15561 | | DUPLESSIS JANINE | 1217 20TH STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1,157.02 | |
| 15562 | | DUPLESSIS JANINE F | 1217 20TH STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 15563 | | DUPLESSIS MELISSA | 2513 W 109TH PL | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 15564 | | DUPONT CHRISTINA | 19755 S 4200 RD | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 15565 | | DUPONT DOUGLAS | 2459 W JACINTO AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15566 | | DUPONT KENDRA | 507 57TH STREET N E | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 15567 | | DUPONT LAURA | 7109 CREIGHTON LN | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 15568 | | DUPONT NANETTE | 12786 STATE ROAD 145 TELL CITY IN | | | | ANDERSON | IN | 47586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15569 | | DUPONT REGINA | 98 LINCOLN AVE | | | | TROY | NY | 00794 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 15570 | | DUPONT YVONNE | P O BOX 684 SANTA CLARA085 | | | | LOS ALTOS | CA | 94023 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 15571 | | DUPREE ALAN | 2800 LUCILLE DR APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15572 | | DUPREE FANNIE | 10500 S WALDEN PKWY APT 4A | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15573 | | DUPREE HENRIETTA | 311 CANAL ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 15574 | | DUPREE JESSICA | 2907 BOULDER CREEK DR | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 15575 | | DUPREE PAUL | 5241 STATE ROUTE 37 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15576 | | DUPREE PAUL M | 5241 STATE ROUTE 37 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15577 | | DUPREE SHARON | 4312 9TH AVE LOS ANGELES037 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 15578 | | DUPUY KIM | 116 APPLE LANE MOUNT LAUREL NJ | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15579 | | DUQUETTE DAN | 18068 260TH ST SW | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 15580 | | DUQUETTE DOUG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 15581 | | DUQUETTE JOSHUA | 410 B PINGSTON CIRCLE | | | | COLORADO SPRINGS | CO | 80930 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15582 | | DUQUETTE KAYCEE | 2155 PESCADOR | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 15583 | | DUQUETTE THOMAS | HAVAS LIFE NEW YORK 200 MADISON AVE 7TH | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 15584 | | DUQUETTE TRAVIS | 22 TERRACE STREET APT C2 LUZERNE079 | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 15585 | | DURAIN JERRY | 319 N CUMBERLAND ST | | | | ARLINGTON | OH | 45814 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 15586 | | DURAN ALEJANDRO | 11031 DYSON LN | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 15587 | | DURAN ANA | PO BOX 363 | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 15588 | | DURAN ANGELICA | 417 BEACH AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 15589 | | DURAN CATHY | 915 CALLE CONTENTO | | | | LAS CRUCES | NM | 96749 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 15590 | | DURAN CHARLES | 326 W STATE ST | | | | MAUSTON | WI | 84501 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 15591 | | DURAN CLEOFAS | 1311 E YANDELL DR APT 1 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 15592 | | DURAN DOREEN | 32 CHAMPLAIN ST | | | | PORT JEFFERSON STATI | NY | 11776 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 15593 | | DURAN JESSIE | 1787 STATION AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 15594 | | DURAN JOSENYT | RR 4 BOX 8065 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 15595 | | DURAN KIRSTIE | 1658 EDGEMONT DR | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 15596 | | DURAN MANUELA | 618 EDWARDS ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15597 | | DURAN MIKE | 6541 W CROWN KING RD | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 15598 | | DURAN RACHEL | 9306 MEADOWGLEN LN | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15599 | | DURAN SALLY | 2713 PUCCINI AVE SANTA CLARA 085 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 15600 | | DURAN SANTOS | 11236 SOLDIERS RIDGE CIR STE 3 | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 15601 | | DURAN SARAH | 6861 SEPULVEDA BLVD APT 16 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 15602 | | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 15603 | | DURAND FRANTZ | 131 BELMONT AVE APT 12G | | | | BROOKLYN | NY | 92505 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 15604 | | DURAND LATOYA | 2765 W HILLSIDE AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 15605 | | DURANTE JEAN | 2449 N ORCHARD AVE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 15606 | | DURAZO BERENILDA | 1522 S SHEFFIELD AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 15607 | | DURBIN GILBERT JR | 75 MIDWOOD FARM RD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 15608 | | DURBIN KRIS | 3109 HEWITT AVENUE N | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 15609 | | DURDEN JEANNE | 272 LASPALMAS ST | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 15610 | | DUREN ELMA | 125 PRESIDENTIAL BLVD APT 8L | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 15611 | | DUREN INIS | 26710 WHITEWAY DR APT D306 | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 15612 | | DURETTE MICHELLE | 24 OLD FARM ROAD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 15613 | | DURGIN WILLIAM | 25875 W KENDALL ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 15614 | | DURHAM ADRIENE | 18701 GRAND RIVER AVE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 15615 | | DURHAM BENNIE | 20 LAKESIDE CT HENRY151 | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 15616 | | DURHAM CATHERINE | PO BOX 816 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 15617 | | DURHAM DEBORAH | 131 YORK ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 15618 | | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15619 | | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 15620 | | DURHAM WILLIAM | 4211 E MULEDEER DR APT A | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 15621 | | DURHAN GAIL | 1856 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 15622 | | DURIAN KARLA | 48478 MEADOW OAK TRAIL VAN BUREN159 | | | | MATTAWAN | MI | 49071 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 15623 | | DURIANO DANIELLE | 7813 MORTON DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15624 | | DURKEE LISA | 7968 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15625 | | DURKES AMANDA | 24429 PLACIDE RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 15626 | | DURLIN BENJAMIN | 329 S COLLIER ST | | | | BREMEN | IN | 46506 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 15627 | | DUROLLARI SANTINA | 1000 PACHECO RD APT 13 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15628 | | DURON BRENT | 1909 N CLOUD CREST CIRCLE | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 15629 | | DURON JUAN | 220 HICKORY TER | | | | ISLAND LAKE | IL | 60042 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 15630 | | DURON PATTY | 1321 BRITTON AVE | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 15631 | | DURON SOPHIA | 939 JOSEPH | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 15632 | | DURR DONNA | 11919 S FIGUEROA ST APT 301 | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 15633 | | DURR SANDY | 86 PINE RUN DR | | | | HOLLAND | PA | 18966 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 15634 | | DURR VICKI | 1945 SW MEDFORD AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 15635 | | DURRANCE GERALD | 11146 OPATRNY MEADOWS LN | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 15636 | | DURRANT STEVEN | 1835 SIDMAN COURT UNIT 3 | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 15637 | | DURRANT WINNIE | 11057 SOUTHWOOD DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 15638 | | DURRETT BILLIE | 515 REBA | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15639 | | DURRWACHTER SONYA | 14513 SPAULDING | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15640 | | DURSO DAN | 634 HUDSON ST | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 15641 | | DURSO JOHN | 43 S 18TH ST | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 15642 | | DURSO SUSAN | 5476 GREEN ACRES CT HAMILTON061 | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 15643 | | DURSONOV SHUSHA | 1080 N DOVE AVE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15644 | | DUSENBERY ROYAL | 8700 W MT HOPE HWY | | | | VERMONTVILLE | MI | 49096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15645 | | DUSHECK DAVID | 3430 LONG RUN RD | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 15646 | | DUSTIN BRESHEARS | 15340 NE 50TH ST | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 15647 | | DUSTON MARIE | 3 DURBAN COURT APT H | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 15648 | | DUTCHER KYLE | 6225 A LOBO CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 15649 | | DUTEAU AUDREY | PO BOX 1431 | | | | INVERNESS | FL | 34451 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 15650 | | DUTRA GAYLE | 15653 W MAGNOLIA | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 15651 | | DUTT DINESH | 8064 PAR CT | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 15652 | | DUTTA DIVYA | 31 WEST MCCLELLAN AVENUE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 15653 | | DUTTA SAUMAV | 17440 N TATUM BLVD APT 284 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $933.41 | |
| 15654 | | DUTTA UTPAL | 6533 E 14TH ST APT 7F | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 15655 | | DUTTA VIVEK | 14611 WEST COMMERCE RD | | | | DALEVILLE | IN | 47334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15656 | | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 15657 | | DUVAL DEBORAH | 902 HASTINGS CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15658 | | DUVAL LORI | 312 MOHAWK DR | | | | ROTTERDAM JUNCTION | NY | 12150 | USA | TRADE PAYABLE | | | | | $128.82 | |
| 15659 | | DUVALBELTON ARKEILA | 207 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 15660 | | DUVALL GERALD | 3430 WEST WILLIS | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15661 | | DUVALL HENRIETTA | 1440 C M COPELAN RD | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 15662 | | DUVALL JOANNA | 185 WILDWOOD CT | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 15663 | | DUVERGE RAFAEL | 816 CALLE 2 URB MAR AZUL | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 15664 | | DUVERNEY DANIELLE | 441 CARSON AVE GLOUCESTER 015 | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 15665 | | DUVS CHAD | 1181 N VAN DYKE RD | BAD AXE | MI | 53563 | USA | TRADE PAYABLE | $0.50 |
| 15666 | | DUVALL LISA | 64-646 PUU AHEAHE ST | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | $105.00 |
| 15667 | | DUYN JEFF | 10709 KESWICK ST | GARRETT PARK | MD | 20896 | USA | TRADE PAYABLE | $59.25 |
| 15668 | | DVORAK JOAN | 9243 S 49TH AVE | OAK LAWN | IL | 64744 | USA | TRADE PAYABLE | $16.36 |
| 15669 | | DWARAM NITA | 9031 BRADWELL PL APARTMENT 208 | FISHERS | IN | 46037 | USA | TRADE PAYABLE | $3.84 |
| 15670 | | DWORAK LIZ | 5129 CHILLICOTHE RD | CHAGRIN FALLS | OH | 85050 | USA | TRADE PAYABLE | $103.35 |
| 15671 | | DWYER DEANNE | 1127 PARK ST 1ST | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | $1.72 |
| 15672 | | DWYER JOSEPH M | 6013 VAN BREN PLACE APTS | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | $50.00 |
| 15673 | | DWYER KAREN | 1130 N LISBON AVE | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | $0.80 |
| 15674 | | DWYER KAREN | 1130 N LISBON AVE | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | $100.00 |
| 15675 | | DWYER LEIGH A | 120 TAINTOR DR | SOUTHPORT | CT | 06890 | USA | TRADE PAYABLE | $11.66 |
| 15676 | | DWYER PATRICK | 188 MABRY ST | SEBASTIAN | FL | 61019 | USA | TRADE PAYABLE | $16.04 |
| 15677 | | DWYER ROBERT | 11 EARLE RD | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | $252.12 |
| 15678 | | DYAR PHILLIP | 8593 BOOTH BAY DR | HIXSON | TN | 37343 | USA | TRADE PAYABLE | $206.47 |
| 15679 | | DYBALA WILLIAM | 224 CYPRESS DR | KINGSLAND | GA | 31545 | USA | TRADE PAYABLE | $28.75 |
| 15680 | | DYCH JAMES | 5 BUTTONWOOD LN | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | $63.77 |
| 15681 | | DYE AARON | 38 TURNER ST | PLYMOUTH | PA | 05452 | USA | TRADE PAYABLE | $0.64 |
| 15682 | | DYE ADAM | 2748 TIMOTHY WEINER | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | $55.21 |
| 15683 | | DYE ANDREW | 325 DOGWOOD DR | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | $28.75 |
| 15684 | | DYE CAROL | 23803 NORTH 92ND STREET | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | $6.89 |
| 15685 | | DYE DAVID | 7326 N 69TH AVE | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | $211.01 |
| 15686 | | DYE DONALD | 201 SHANGRI LA | NIXA | MO | 65714 | USA | TRADE PAYABLE | $9.68 |
| 15687 | | DYE WILLIAM | 3005 COUNTY HIGHWAY 68 | TORONTO | OH | 43964 | USA | TRADE PAYABLE | $5.02 |
| 15688 | | DYER ANGEL | 4401 LA MESA AVE | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | $44.70 |
| 15689 | | DYER DEBRA | 49 SOUTH MAIN ST | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | $25.00 |
| 15690 | | DYER ELIZABETH | 6628 GLENLIVET CT N | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | $75.00 |
| 15691 | | DYER ERIC S | 56 STAMPEDE WAY N | LOCHBUIE | CO | 80603 | USA | TRADE PAYABLE | $75.00 |
| 15692 | | DYER ERICA | 740 GLEN AVE N | BERLIN | NH | 03570 | USA | TRADE PAYABLE | $3.91 |
| 15693 | | DYER JANE | 9 JIPSON LN | KENDUSKEAG | ME | 04450 | USA | TRADE PAYABLE | $25.83 |
| 15694 | | DYER JONATHAN | 4433 PARSONS RD | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | $9.96 |
| 15695 | | DYER JONATHAN | 4433 PARSONS RD | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | $55.62 |
| 15696 | | DYER MARILYN | 47 DEER HAVEN DR N | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | $100.00 |
| 15697 | | DYER MATTHEW | 77 BROOKSHAVEN RD | GROTON | CT | 06340 | USA | TRADE PAYABLE | $55.62 |
| 15698 | | DYER MELINDA | 3820 BRIDLE CREEK DR | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | $137.12 |
| 15699 | | DYER ROBERT | 16173 E GRIFFITH AVE | SANGER | CA | 93657 | USA | TRADE PAYABLE | $0.45 |
| 15700 | | DYER RON | 139 GORHAM ROAD | BLUE POINT | ME | 04074 | USA | TRADE PAYABLE | $30.00 |
| 15701 | | DYER TIMOTHY | 3486 COUNTY ROAD 25 | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | $40.33 |
| 15702 | | DYER WENDY | 5302 S LEWISTON COURT | AURORA | CO | 80015 | USA | TRADE PAYABLE | $100.00 |
| 15703 | | DYER ZACHARY | 10716 LEADER LANE | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | $25.00 |
| 15704 | | DYES SANDRA | 1823 S 19TH ST | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | $6.68 |
| 15705 | | DYESS CARL | 184 LAKEPOINTE DRIVE | POOLER | GA | 31322 | USA | TRADE PAYABLE | $28.75 |
| 15706 | | DYESS JARROD | 12025 TRICON RD | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | $255.74 |
| 15707 | | DYKE CHRIS V | PO BOX 117 | SANDY SPRINGS | SC | 80905 | USA | TRADE PAYABLE | $2.15 |
| 15708 | | DYKE DANELLE | 1505 PALOMINO RD NE | MINOT | ND | 58703 | USA | TRADE PAYABLE | $25.00 |
| 15709 | | DYKE EMILY V | 4100 SE ROETHE RD | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | $10.99 |
| 15710 | | DYKE WILLIAM | 601 EMMY DEE DR | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | $7.56 |
| 15711 | | DYKES JILL | 22 TRIXIE DR ALAMEDA001 | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | $6.41 |
| 15712 | | DYKES KELLY | 670 NANCE FERRY RD GRAINGER057 | BLAINE | TN | 37709 | USA | TRADE PAYABLE | $10.00 |
| 15713 | | DYKES MATTHEW | 2912 WOODSTOCK | MOORE | OK | 73160 | USA | TRADE PAYABLE | $28.75 |
| 15714 | | DYKSTRA KIVA | 4650 WASHINGTON BLVD APT 430 | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | $9.32 |
| 15715 | | DYKSTRA THOMAS | 418 S MADISON ST | HINSDALE | IL | 60521 | USA | TRADE PAYABLE | $400.65 |
| 15716 | | DYMECK SHANA | N7 FARMHOUSE LANE | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | $28.75 |
| 15717 | | DYSINGER JACOB | 3606 SW 41ST OKLAHOMA109 | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | $1.05 |
| 15718 | | DYSON WILLIAM | 1933 W 17TH PL | YUMA | AZ | 85364 | USA | TRADE PAYABLE | $0.89 |
| 15719 | | DZHORAYEVA LILIYA | 468 W ELM STREET COOK031 | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | $10.51 |
| 15720 | | DZIOLEK BLANE | 7819 SANDY SPRINGS POINT | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | $28.75 |
| 15721 | | DZOH JAMES | 1446 WEST EIGHTH STREET LUZERNE079 | WEST WYOMING | PA | 18644 | USA | TRADE PAYABLE | $5.00 |
| 15722 | | E ARNOLD G | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $12.01 |
| 15723 | | E ARNOLD J | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $0.28 |
| 15724 | | E E C | 2306 N 47TH ST | FORT PIERCE | FL | 00603 | USA | TRADE PAYABLE | $2.21 |
| 15725 | | EACOBACCI JOHN | 77 HIGH RIDGE DRIVE BRISTOL005 | RAYNHAM | MA | 02767 | USA | TRADE PAYABLE | $32.51 |
| 15726 | | EADDY VERLENE | 5439 HEMINGWAY HWY | NESMITH | SC | 29580 | USA | TRADE PAYABLE | $56.51 |
| 15727 | | EADEN JASMIN | 13623 LAKEWOOD MEADOW DR | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | $4.90 |
| 15728 | | EADENS CHRISTOPHER | 1513 HOWZE ST | EL PASO | TX | 79903 | USA | TRADE PAYABLE | $2.90 |
| 15729 | | EADES IRENE | 520 DELRAY ST | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | $17.08 |
| 15730 | | EADILANE RENADO | 2780 W STONYBROOK DR | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | $6.60 |
| 15731 | | EADS BRIAN | 2716 WILLOWBROOK DR | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | $11.25 |
| 15732 | | EADY DENZETTA | PO BOX 20614 PO BOX 20614 | CANTON | OH | 44701 | USA | TRADE PAYABLE | $0.40 |
| 15733 | | EADY JENNIFER | 1012 MORNING STAR DR | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | $26.75 |
| 15734 | | EADY RALPH | 2051 W CAMBRIDGE AVE | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | $60.62 |
| 15735 | | EAGAN KERRY | 53388-2 TIPI TRAIL | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $28.75 |
| 15736 | | EAGAN WILLIAM | PO BOX 1129 | SUN VALLEY | ID | 83353 | USA | TRADE PAYABLE | $4.51 |
| 15737 | | EAGAR DAVID | 521 S 1660 E | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | $149.44 |
| 15738 | | EAGLE AMIE | 4001 BALLARD AVE N | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | $40.00 |
| 15739 | | EAGLEDAY JOHN | 1940 MORRIS PL | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | $22.43 |
| 15740 | | EAIRHEART LESLIE | 120 HILLMONT COURT HORRY051 | CONWAY | SC | 29526 | USA | TRADE PAYABLE | $3.63 |
| 15741 | | EAKIN PATRICK | 52206-2 PAWNEE CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $11.92 |
| 15742 | | EAKINS ROY | 368 OLD FORGE WAY | MADISON | VA | 22727 | USA | TRADE PAYABLE | $6.54 |
| 15743 | | EAKLE JULIE | 4107 GOSHEN PASS STREET | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | $25.00 |
| 15744 | | EAOCERE JOCENYNE | 147 CLEVELAND ST APT A3 | ORANGE | NJ | 92054 | USA | TRADE PAYABLE | $46.00 |
| 15745 | | EARHART CHRISTOPER | 8404 AUTUMN RIDGE DR | OCEN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | $60.07 |
| 15746 | | EARKEET CHARLES | PO BOX 2215 | KAIBETO | AZ | 86053 | USA | TRADE PAYABLE | $1.44 |
| 15747 | | EARL NICHOLAS | 4168 RANGEWOOD WAY | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | $28.75 |
| 15748 | | EARL RISSLER | 61145 UNION FORD RD | CALIFORNIA | MD | 65018 | USA | TRADE PAYABLE | $28.75 |
| 15749 | | EARL VIRGINIA | 200 S WINGATE RD | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | $0.26 |
| 15750 | | EARLE CODY | 3708 DOFFY DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $9.77 |
| 15751 | | EARLEY JASON | 607 CATTAIL CIRCLE | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | $28.75 |
| 15752 | | EARLEY MICHAEL | 433 EAGLE ST APT 211 | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | $100.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15753 | | EARLEY ROBERT | 113 SHORE DR HILLSBOROUGH011 | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $6.00 |
| 15754 | | EARLEY SONYA | 15206 LEFFINGWELL RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $5.90 |
| 15755 | | EARLEYWINE DONNA | PO BOX 556 CORTEZ | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $42.37 |
| 15756 | | EARLY ANGEL | 11880 AVONDALE AVE | | | | WARREN | MI | 00730 | USA | TRADE PAYABLE | | | | | $2.36 |
| 15757 | | EARLY ROBIN | 897 OLEANDER LN | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $6.01 |
| 15758 | | EARNER MICHAEL | 2608 MORAN STREET | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $64.24 |
| 15759 | | EARNEST RONALD | 120 W QUARRY ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $1.05 |
| 15760 | | EARNEST WANDA | 1606 OAK TER | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $3.79 |
| 15761 | | EARNSHAW JAMES | 2220 E BRAMBLE AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.31 |
| 15762 | | EARTHA WHITE | 349 NW 2ND CT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.26 |
| 15763 | | EARVIS DOROTHY | 215 CITY VIEW CT | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.76 |
| 15764 | | EASH CYNTHIA | 90 S LONGSFORD CIRCLE | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $5.59 |
| 15765 | | EASLEY GARY | 18525 OLD MONTEREY RD N | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $5.47 |
| 15766 | | EASLEY HOLLY | 110 CENTRE ST | | | | HEREFORD | TX | 91208 | USA | TRADE PAYABLE | | | | | $60.49 |
| 15767 | | EASLEY JACOB | 612 HUNTINGTON CT | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.13 |
| 15768 | | EASLEY MARY | 18803 HELEN ST | | | | DETROIT | MI | 59901 | USA | TRADE PAYABLE | | | | | $0.48 |
| 15769 | | EASLEY RAYNEE | 3360 N MERIDIAN ST APT B102 | | | | INDIANAPOLIS | IN | 33168 | USA | TRADE PAYABLE | | | | | $0.65 |
| 15770 | | EASLEY RONALD | 122012 FILMORE AVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $10.00 |
| 15771 | | EASON MATTHEW | 1151 ROBERTSON WAY | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $201.61 |
| 15772 | | EASTBURG BRENT | 6780 LYNX LANE | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $0.09 |
| 15773 | | EASTER GARY | 1506 CEDAR HILL DALLAS113 | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $0.43 |
| 15774 | | EASTER JORDAN | 422 W WILLIAM ST | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $46.56 |
| 15775 | | EASTER RICKEY | 1614 BIRD CT APT B | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15776 | | EASTERDAY ANTHONY | 8072 B JONES CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $55.21 |
| 15777 | | EASTERDAY EILEEN | 41381 HIGHWAY 23 N | | | | EUSTIS | NE | 69028 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15778 | | EASTERDAY SHEILA | 3330 W 69TH AVE | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $0.19 |
| 15779 | | EASTERDAY THERESA | 1828 SANDAL WOOD PLACE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $49.00 |
| 15780 | | EASTERLING JUDY | 16080 KY HWY 191 | | | | HAZEL GREEN | KY | 41332 | USA | TRADE PAYABLE | | | | | $17.02 |
| 15781 | | EASTERLY CAROL | 725 CLUB RD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $0.18 |
| 15782 | | EASTHAM TALITHA | 613 ALDAMA CT | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $149.09 |
| 15783 | | EASTMAN JOAN | 345 LEGATE HILL RD WORCESTER027 | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $16.54 |
| 15784 | | EASTMAN KEVIN | 11611 STATE ROUTE 26 | | | | AVA | NY | 65802 | USA | TRADE PAYABLE | | | | | $13.76 |
| 15785 | | EASTMAN TASHA | 19431 RUE DE VALORE 33 H | | | | FOOTHILL RANCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $2.12 |
| 15786 | | EASTWOOD BROOKE | 911 EAST CAMELBACK RD 3092 | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $15.00 |
| 15787 | | EATON AMY | 2526 VT RTE 14 | | | | WILLIAMSTOWN | VT | 05679 | USA | TRADE PAYABLE | | | | | $0.78 |
| 15788 | | EATON ANN | 4205 SOUTHRIDGE CT | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $0.65 |
| 15789 | | EATON BARD | 312 SASSAFRAS ST | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15790 | | EATON CHRISTOPHER | 6015 PONDEROSA DR | | | | STEVENSVILLE | MI | 49127 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15791 | | EATON DAL | 2317 N ACACIA RD | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $0.80 |
| 15792 | | EATON KAITLIN | 7834 MYRTLE OAK LANE OSCEOLA097 | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $5.77 |
| 15793 | | EATON MATTHEW | 9228 A GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15794 | | EATON SCOTT | 21 MEADOW BROOK RD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $1.27 |
| 15795 | | EATON SHAWN | 501 SILVER LEAF LN | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.19 |
| 15796 | | EAVES HARRY | 2121 W ISABELLA RD MIDLAND111 | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $0.52 |
| 15797 | | EAVES RICHARD | 1689 ROCKDALE CIR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $3.15 |
| 15798 | | EAVIDOWITZ MARTHA | 1929 SUNNYSLOPE AVE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $10.06 |
| 15799 | | EBANKSSHIPFEY COLLEEN | 117 LORRAINE ST | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $23.50 |
| 15800 | | EBATA ALBERT | 4367 OMAO RD | | | | KOLOA | HI | 70087 | USA | TRADE PAYABLE | | | | | $11.95 |
| 15801 | | EBBING ANTHONY | 132 CYPRESS CIRCLE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15802 | | EBBING JAMES | 5906 WOODSPOINT DR | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $117.14 |
| 15803 | | EBEID MOHAMED | 2360 COUNTY ROAD 94 | | | | | | | | TRADE PAYABLE | | | | | $10.00 |
| 15804 | | EBEL MATTHEW | 195 WAGON RD CARLTON017 | | | | ESKO | MN | 55733 | USA | TRADE PAYABLE | | | | | $3.24 |
| 15805 | | EBEL MICHAEL | 208 CHAUCER CT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $13.36 |
| 15806 | | EBERHART CHARLES | 303 VALLEYVIEW GARTH | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $150.00 |
| 15807 | | EBERHART DOUGLAS | 521 SWEETWATER WAY LAKE HENRY ESTATES | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $17.62 |
| 15808 | | EBERLEIN DON | 2235 RENZO WAY | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $32.62 |
| 15809 | | EBERLY DEBORAH | PO BOX 523 | | | | AGUANGA | CA | 92536 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15810 | | EBERLY KIM | 141 S MILLBACH RD | | | | NEWMANSTOWN | PA | 17073 | USA | TRADE PAYABLE | | | | | $183.49 |
| 15811 | | EBERSOLE TIMOTHY | 50 SPRING LAKES CIRCLE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.21 |
| 15812 | | EBERWEIN CHRISTINA | 13506 STEEPLECHASE DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $68.92 |
| 15813 | | EBRAHIMI MANSOUR | 9903 HEMLOCK WOODS LN | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $23.09 |
| 15814 | | ECCLESTON CHARLES | 1180 WEST GEORGE STREET N | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $25.95 |
| 15815 | | ECHAURI JOSE | 19547 LANFRANCA DRIVE LOS ANGELES037 | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $9.23 |
| 15816 | | ECHAVARRIA DANIELLE | 805 4TH AVE SE | | | | QUINCY | WA | 98848 | USA | TRADE PAYABLE | | | | | $45.94 |
| 15817 | | ECHEVARIA BLANCA | 2 SECT GARCIA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $2.34 |
| 15818 | | ECHEVARRIA CYNTHIA | 4365 HIGHWAY 49 S STE 500-239 | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $8.99 |
| 15819 | | ECHEVARRIA LALE | 426 LAWTON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $8.72 |
| 15820 | | ECHEVERRI ERICK | 1036 TRADEWINDS DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $4.92 |
| 15821 | | ECHI DANNY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $29.89 |
| 15822 | | ECHOLS TAKILA | 3521 W DOUGLAS BLVD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $9.05 |
| 15823 | | ECK JESSE | 2508 SEAMAN ST APT 39 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.22 |
| 15824 | | ECK SANDRA | 101 WEST FIRST ST | | | | WOODVILLE | OH | 43469 | USA | TRADE PAYABLE | | | | | $1.27 |
| 15825 | | ECK SANDRA | 101 WEST FIRST ST | | | | WOODVILLE | OH | 43469 | USA | TRADE PAYABLE | | | | | $1.74 |
| 15826 | | ECKART JOHN | 1519 WOODROW ROAD | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $3.00 |
| 15827 | | ECKART NATASHA | 10104 CASCADE FALLS COURT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $4.61 |
| 15828 | | ECKELS JIM | 553 RACHEL CIRCLE N W STARK151 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.34 |
| 15829 | | ECKENDORF ELSPETH | 3909 JORDAN LANE PORTAGE097 | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $10.95 |
| 15830 | | ECKENROD ROBERT | 106 MEADOWLAND DRIVE | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $0.52 |
| 15831 | | ECKENRODE CHRISTINE | 676 ICEPLANT ROAD | | | | GALUTZIN | PA | 16641 | USA | TRADE PAYABLE | | | | | $10.28 |
| 15832 | | ECKENWILER GEOFF | 642 SATINWOOD CIRCLE S | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $30.00 |
| 15833 | | ECKENWILER LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $20.00 |
| 15834 | | ECKER NICOLE | 14250 LEISURE LN | | | | LAKE PARK | MN | 56554 | USA | TRADE PAYABLE | | | | | $2.44 |
| 15835 | | ECKERT HARRIET | 14 CEDAR ROAD | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $26.07 |
| 15836 | | ECKERT HAZEL | PO BOX 966 | | | | HARRISONVILLE | MO | 64701 | USA | TRADE PAYABLE | | | | | $30.00 |
| 15837 | | ECKERT HERMAN | 155 NEWFIELD AVE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $2.45 |
| 15838 | | ECKERT RAY | 7455 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $32.50 |
| 15839 | | ECKERT SCOTT | 1831 DONEGAL DR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $64.24 |
| 15840 | | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $87.99 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15841 | | ECKERTY DEBRA | 6109 DAVENPORT DR | | | | MADISON | WI | 60047 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 15842 | | ECKHARDT JENNIFER | 1860 HIGHPOINT LANE | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15843 | | ECKHARDT VALERIE | 1417 GOSHEN HILL RD SE | | | | NEW PHILADELPHIA | OH | 11207 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 15844 | | ECKHART GREGORY | 1216 DENNISON AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15845 | | ECKHOFF KEVIN | 22005 ELM GROVE ROAD | | | | CONCORDIA | MO | 64020 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 15846 | | ECKLE TIM | 539 E HAWKEYE AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 15847 | | ECKLES JANICE | 359 MILES ROAD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 15848 | | ECKMAN ALLAN | 5565 MAGNOLIA DR | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 15849 | | ECKMAN CAMERON | PO BOX 175 | | | | SAGAMORE | PA | 02338 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 15850 | | ECKMAN DEIDRE | 152 E 7TH ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 15851 | | ECKMAN MARYLOUISE | 3139 E HILLDALE AVE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $138.91 | |
| 15852 | | ECTOR MARY | 70 KNOB AVE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 15853 | | ED BEAUNE OHIO LOTTERY COMMISSION | 300 WEST ERIE AND BROADWAY | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 15854 | | EDDIE BRANCH | 1217 EDWARDSVILLE RD | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 15855 | | EDDINGBURG BRYAN | 631 E 92ND PL APT 2 | | | | CHICAGO | IL | 87401 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 15856 | | EDDINGTON DEVVYN | 4102 ALAN KENT APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15857 | | EDDLEMON LESLIE | 10522 CORVEY LN | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 15858 | | EDDY ANTHONY | 1182 S HURON RD | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 15859 | | EDDY CHRISTIE | 18 PHILLIPS ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 15860 | | EDDY WESLEY | 8886 DIANE DR | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15861 | | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 15862 | | EDELBERG KYLE | 271 E BELLEVUE DR APT 108 | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15863 | | EDELBROCK KURTIS | 41676 CRANE WAY | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $274.98 | |
| 15864 | | EDELEN GEORGE | 9357 BARDSTOWN RD | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 15865 | | EDELMAN BRANDON | 9753 SE 64TH AVE | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 15866 | | EDELMAN MICHELLE | 211 FOREST OAKS DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 15867 | | EDELMAN PHILLIP | 3464 SUNDIAL DR | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 15868 | | EDELSON SHEREEN | 6 HIGHLAND DR | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $58.88 | |
| 15869 | | EDEN LARRY | 2726 LAWRENCE 2210 | | | | PIERCE CITY | MO | 65723 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 15870 | | EDENBURN ANDREW | 5300 W MONROE RD | | | | BARTONVILLE | IL | 72715 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 15871 | | EDENHOFER KATE | 540 N GREECE RD | | | | HILTON | NY | 50468 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 15872 | | EDENS DONNA | 208 CONSTITUTION AVE CARTER019 | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 15873 | | EDENSO NATASHA | 905 29TH ST SE UNIT B | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15874 | | EDEY LESLEY | 2984 W LENA WAY TUCSON AZ | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 15875 | | EDGE JOSEPH | 46 OONE LOOP APT A | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15876 | | EDGELL RICHARD | 51755 HDPI ST UNIT 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15877 | | EDGER KELEN | 2212 S 25TH PL | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 15878 | | EDGERTON ELIZABETH | 2055 CALLE ESPANA APT 503 | | | | SAN JUAN | PR | 79744 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 15879 | | EDINGER ELLEN | 2934 BARTOL AVE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 15880 | | EDINGTON HAL | 4150 BROWN FARM DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15881 | | EDISON DOMANNICK | 5211 CONKLIN RD UNIT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15882 | | EDMAN BRET | 2564 S PIPE CREEK DRIVE | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 15883 | | EDMO GANELLE | PO BOX 396 | | | | FORT HALL | ID | 33157 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 15884 | | EDMOND REBECCA | 18 ASHCROFT CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 15885 | | EDMONDS DANYEL | 3914 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 15886 | | EDMONDS PRASAD | 47 YORK AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 15887 | | EDMONDS WHITNER | 5246 ARGONNE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15888 | | EDMONDSON DENISE | 901 NEW JERSEY AVE NW APT 808 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 15889 | | EDMONDSON GUY | 7 SOUTH FAIRVIEW AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 15890 | | EDMUNDS JACK | PO BOX 257 | | | | TOWACO | NJ | 07082 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 15891 | | EDRICH CECILIA | 1488 KENT CREEK RD | | | | WINSTON | OR | 91001 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 15892 | | EDSON JILL | 3702 PAULA AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 15893 | | EDSON ROSEMARIE | 201 MASCOMA VLG | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 15894 | | EDU CLARENCE | 14517 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 15895 | | EDUARDO DAVID A | PO BOX 1831 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 15896 | | EDUARDO LETICIA | 1310 LEE DR APT 276 | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $29.85 | |
| 15897 | | EDUNOORI KOMALATHA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 15898 | | EDUOR EKOMOBONG | 10750 WESTBRAE PKWY APT 409 | | | | HOUSTON | TX | 77031 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 15899 | | EDWARD GADELL | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 15900 | | EDWARD GREGORY | 1252 ORIOLE ST | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 15901 | | EDWARD KAREN | 9603 KINDLETREE DR HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 15902 | | EDWARDS ALTHEA | 630 E LINCOLN AVE APT 4Q | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 15903 | | EDWARDS AMY | 26 GASKILL ROAD | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 15904 | | EDWARDS BRANDAN | 18000 FREELAND ST | | | | DETROIT | MI | 00926 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 15905 | | EDWARDS CATHY | 906 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 15906 | | EDWARDS DAYTON | 14511 COUNTY CRESS DR | | | | HOUSTON | TX | 00725 | USA | TRADE PAYABLE | | | | | $311.75 | |
| 15907 | | EDWARDS DEBORAH | 1007 COUNTY ROAD 1464 | | | | CENTERVILLE | TX | 75833 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 15908 | | EDWARDS DEBRA C | PO BOX 192 1010 EASTON TPKE | | | | HAMLIN | PA | 18427 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15909 | | EDWARDS DIANE | 1724 PRIEST HOLLOW RD | | | | RUSSELL | PA | 16345 | USA | TRADE PAYABLE | | | | | $136.82 | |
| 15910 | | EDWARDS ELIZABETH | 5457 W US HIGHWAY 40 | | | | BRAZIL | IN | 44491 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15911 | | EDWARDS FRED | 1198 LARKIN DR SW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 15912 | | EDWARDS FRED | 1198 LARKIN DR SW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 15913 | | EDWARDS GABBY | 1628 NE 14TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $93.66 | |
| 15914 | | EDWARDS GEORGIA | 7286 E EAGLE FEATHER | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 15915 | | EDWARDS JACK | 980 COLUMBIA PL SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 15916 | | EDWARDS JACOB | 214 VIRGINIA STREET | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 15917 | | EDWARDS JAN | 4450 GULLS QUAY | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 15918 | | EDWARDS JANNIS | 15904 RICHMOND AVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 15919 | | EDWARDS JEFFREY | 3011 E GORE BLVD APT 226 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15920 | | EDWARDS JEFFREY | 3011 E GORE BLVD APT 226 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 15921 | | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 15922 | | EDWARDS JESSICA | 890 E WALNUT RD APT 48 | | | | VINELAND | NJ | 65617 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 15923 | | EDWARDS JOE | 149 RAGAN ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 15924 | | EDWARDS JOE | 149 RAGAN ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 15925 | | EDWARDS JOHN | 125 STONE MILL DR | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 15926 | | EDWARDS JONATHAN | 3409 WINDFIELD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 15927 | | EDWARDS KALONJI | 19 CATHERINE LN | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 15928 | | EDWARDS KENNETH | 6303 NORTH DR APT J | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $13.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15929 | | EDWARDS KENNETH | 6303 NORTH DR APT J | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.48 |
| 15930 | | EDWARDS KIAYANNA | 104 SUSAN LANE | | | | WASHINGTON | GA | 30673 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15931 | | EDWARDS LAKEITA | 315 S 61ST AVE | | | | PENSACOLA | FL | 50315 | USA | TRADE PAYABLE | | | | | $3.80 |
| 15932 | | EDWARDS LAUREN | 180 CODELL DR | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $0.01 |
| 15933 | | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15934 | | EDWARDS MALCOLM | 584 JEROME ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $5.00 |
| 15935 | | EDWARDS MARISA | 1308 FLETCHER RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.66 |
| 15936 | | EDWARDS MARITA | 434 TODD LANE | | | | MOUNT VERNON | MO | 65712 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15937 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $26.49 |
| 15938 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $5.00 |
| 15939 | | EDWARDS MAURICE | 4206 14TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.85 |
| 15940 | | EDWARDS MICHAEL | 7166 A HOLDEN CT | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 |
| 15941 | | EDWARDS MICHAEL | 7166 A HOLDEN CT | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $20.00 |
| 15942 | | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.26 |
| 15943 | | EDWARDS NICHOLAS | 5619 REMAGEN RD A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $6.00 |
| 15944 | | EDWARDS NORMA | 113-21 208TH STREET | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $8.98 |
| 15945 | | EDWARDS NORMAN | 5814 MIDDLETON CT | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.80 |
| 15946 | | EDWARDS PAM | 20250 DAUGHERTY RD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $3.41 |
| 15947 | | EDWARDS PAMELA | 790 MAGNOLIA WAY NW APT 301 | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $0.28 |
| 15948 | | EDWARDS PAMELA | 790 MAGNOLIA WAY NW APT 301 | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $75.00 |
| 15949 | | EDWARDS RANDALL | 2242 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $2.54 |
| 15950 | | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD | | | | THEODOSIA | MO | 65761 | USA | TRADE PAYABLE | | | | | $5.70 |
| 15951 | | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD | | | | THEODOSIA | MO | 65761 | USA | TRADE PAYABLE | | | | | $28.88 |
| 15952 | | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | 00926 | USA | TRADE PAYABLE | | | | | $158.99 |
| 15953 | | EDWARDS SCOTT | 346 DURST DRIVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.90 |
| 15954 | | EDWARDS SHAKIRA | 1338 HELVENSTON ST NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $1.33 |
| 15955 | | EDWARDS SHEENA | 25 PADANARAM RD APT 28R | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $0.33 |
| 15956 | | EDWARDS SONJYA | PO BOX 592 | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $19.79 |
| 15957 | | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $7.18 |
| 15958 | | EDWARDS STEPHANIE | 220 PENNELL ST | | | | CHESTER | PA | 21206 | USA | TRADE PAYABLE | | | | | $16.76 |
| 15959 | | EDWARDS SUZANNE | 3640 DEXTER ANN ARBOR RD | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $423.99 |
| 15960 | | EDWARDS SYLVIA | 590 VANDALIA AVE 2 | | | | BROOKLYN | NY | 11239 | USA | TRADE PAYABLE | | | | | $124.11 |
| 15961 | | EDWARDS TAKIA | 8701 FONTANA LANE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $0.45 |
| 15962 | | EDWARDS TERRIE | PO BOX 12 | | | | BENNETT | IA | 52721 | USA | TRADE PAYABLE | | | | | $0.75 |
| 15963 | | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $1.20 |
| 15964 | | EDWARDS WILLIAM | 4615 BOSTON IVY DRIVE | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $55.21 |
| 15965 | | EDWARROS JEFF | 25067 EVERETT DR | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $0.51 |
| 15966 | | EE RAYHTANA | 12850 CREEL RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $19.34 |
| 15967 | | EEBLES ALEXA | 11718 LOVELAND PASS DR | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $14.16 |
| 15968 | | EFFINGER LORI | 3116 LINWOOD AVE | | | | CINCINNATI | OH | 45208 | USA | TRADE PAYABLE | | | | | $45.44 |
| 15969 | | EFFINGER MIKE | 1837 LAKEHEIGHTS LN | | | | SAINT LOUIS | MO | 87031 | USA | TRADE PAYABLE | | | | | $37.40 |
| 15970 | | EFFLE MANDY | 608 SORITA CIRCLE | | | | HEATH | TX | 75032 | USA | TRADE PAYABLE | | | | | $200.00 |
| 15971 | | EFFLER MICHAEL | 3406 GENTRY COURT UNIT 1 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $29.14 |
| 15972 | | EGAN ALISHA | 4415 N PERSHING AVE APT 10 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $3.47 |
| 15973 | | EGAN CATHERINE | 51 COW HILL RD | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $4.83 |
| 15974 | | EGAN CREANA | 814 MELWOOD ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $10.50 |
| 15975 | | EGAN DANIELLE | 197 RIDGEWOOD AVE N | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $40.00 |
| 15976 | | EGAN ELIZABETH | 6401 E HAYNE ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.63 |
| 15977 | | EGAN WILLIAM | 1069 MAIN ST  311 | | | | HOLBROOK | NY | 21871 | USA | TRADE PAYABLE | | | | | $0.07 |
| 15978 | | EGBERT CHRISTOPHER | 7833 CARIBOU DRIVE | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $55.21 |
| 15979 | | EGER BRIAN | 14292 W 129TH TER | | | | OLATHE | KS | 01851 | USA | TRADE PAYABLE | | | | | $4.56 |
| 15980 | | EGERSHEIM KENNETH | 1104 HERITAGE PL APT C | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $51.25 |
| 15981 | | EGGEN TROY | 5308 VERA CRUZ N | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $2.95 |
| 15982 | | EGGER DIANA | 9438 WILDSTONE PLACE | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15983 | | EGGERMAN MIMI | 204 RUSTIC CT | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $15.93 |
| 15984 | | EGGERS ALISHA | PO BOX 924 | | | | DRIGGS | ID | 98404 | USA | TRADE PAYABLE | | | | | $21.19 |
| 15985 | | EGGETT JOANNA | 675 ARBOR WAY | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $9.76 |
| 15986 | | EGGLESTON KIM | 38958 FOX RANCH ROAD JEFFERSON045 | | | | ANTWERP | NY | 13608 | USA | TRADE PAYABLE | | | | | $42.29 |
| 15987 | | EGHAN LOUISA | 747 E 182ND ST APT 16 | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $10.02 |
| 15988 | | EGIPCIACO WANDA | 265 HENRY STREET | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $6.55 |
| 15989 | | EGITTO JANE | 7 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | 07008 | USA | TRADE PAYABLE | | | | | $74.19 |
| 15990 | | EGLI BRANDON | 317 SIMS RIDGE DRIVE | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $51.58 |
| 15991 | | EGLOFF ROSE | 255 PLEASANT AVE | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $8.62 |
| 15992 | | EGNER PHILIP | 11537 N HERITAGE GATEWAY AVE | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $43.63 |
| 15993 | | EGUADE JAVIER | 13260 GUITAR DR | | | | SAN ELIZARIO | TX | 85338 | USA | TRADE PAYABLE | | | | | $2.31 |
| 15994 | | EGUIA FRANCISCO | 1513 MCKINLEY ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $1.10 |
| 15995 | | EGUROROLA HUMBERTO | 3307 S BRISTOL AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $6.14 |
| 15996 | | EHARD HENRY | 1617 C BIRD CT | | | | VALDOSTA | AZ | 31605 | USA | TRADE PAYABLE | | | | | $55.62 |
| 15997 | | EHENS JILLIAN | 585 SOUTH ST | | | | FAIRVIEW | IL | 61432 | USA | TRADE PAYABLE | | | | | $75.00 |
| 15998 | | EHLE LINDA | 94 BERKELEY AVE | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $4.23 |
| 15999 | | EHLERT ADAM | 5709 CAMBRIDGE CIR UNIT 5 | | | | MOUNT PLEASANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.84 |
| 16000 | | EHLMANN CLAY | 7107 OLD LEMAY FERRY RD JEFFERSON 099 | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $3.74 |
| 16001 | | EHMKE JOYCE | 1254 BENTON ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 |
| 16002 | | EHN JACKIE | 203 N BRIDGE ST | | | | WHEELER | WI | 40356 | USA | TRADE PAYABLE | | | | | $0.46 |
| 16003 | | EHNLE ELECTRIC | 403 SOUTH STREET | | | | BRADFORD | IL | 61421 | USA | TRADE PAYABLE | | | | | $5.09 |
| 16004 | | EHRHART BILL | 29745 SHERIDAN ST | | | | GARDEN CITY | MI | 39574 | USA | TRADE PAYABLE | | | | | $0.54 |
| 16005 | | EHRICH HERBERT | 81 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08515 | USA | TRADE PAYABLE | | | | | $0.98 |
| 16006 | | EHRICK MARK | 1511 OAKVIEW DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $0.62 |
| 16007 | | EHRIG KEETON | 905 NEUBERRY CLIFFE UNKNOWN | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $18.50 |
| 16008 | | EHRIG STEVEN | 12068 COPPER HEAD LANE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.02 |
| 16009 | | EHRLICH VIVIAN | 507 BONIFANT ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $84.79 |
| 16010 | | EHRMAN ANDREW | 555 COUNTY ROAD 3807 | | | | BULLARD | TX | 75757 | USA | TRADE PAYABLE | | | | | $1.60 |
| 16011 | | EHRMAN DARA | 1321 AMSTERDAM RD | | | | PARK HILLS | KY | 41011 | USA | TRADE PAYABLE | | | | | $16.86 |
| 16012 | | EHRMANN JOESPH | 1633 S 81ST ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $176.46 |
| 16013 | | EHSAN DEBA | 4894 SUNSET LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $51.65 |
| 16014 | | EICHBERG KEN | 3441 ISAAC WEEKS RD | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $15.00 |
| 16015 | | EICHELBERGER RALPH | 125 CARMEN DR | | | | COLLEGEVILLE | PA | 11960 | USA | TRADE PAYABLE | | | | | $339.18 |
| 16016 | | EICHELE CHASTITY | 1048S CRANE ST 1048S CRANE ST | | | | CRANESVILLE | PA | 16410 | USA | TRADE PAYABLE | | | | | $0.05 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16017 | | EICHELMAN KAREN | 204 N BEECHWOOD AVE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16018 | | EICHENLAUB TERA | 2015 5TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 16019 | | EICHER PAMELA | 1520 E JOHN L AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 16020 | | EICHMEIER ROBERT | 1315IENNA CT | | | | HILBERT | WI | 54129 | USA | TRADE PAYABLE | | | | | $55.09 | |
| 16021 | | EICHMEYER MELISSA | 24469 LAKESIDE MNR | | | | PUNTA GORDA | FL | 00987 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 16022 | | EICHMILLER BRAD | 12325 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 16023 | | EICK CHRIS | 94 MIDDLEFIELD RD | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 16024 | | EICKMEYER KIMBERLY | 321 N VANDENBERG RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 16025 | | EIDEN JOHN | 2947 YALE DR | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16026 | | EIDEN THOMAS | 11252 LITHGOW LN | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $88.85 | |
| 16027 | | EIDOLON RONIN | 2545 WOODSIDE LN APT 6 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16028 | | EIDOLON RONIN | 2545 WOODSIDE LN APT 6 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 16029 | | EIENERT TED | 6921 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $31.82 | |
| 16030 | | EIGENMAN MELISSA | 804 HUNTINGTON DR S JACKSON 095 | | | | GREENWOOD | MO | 64034 | USA | TRADE PAYABLE | | | | | $489.86 | |
| 16031 | | EIGHMEY MELISSA | 501 BOTTCHERS DRIVE | | | | BIG FLATS | NY | 14814 | USA | TRADE PAYABLE | | | | | $149.13 | |
| 16032 | | EIKANAS KYLE | 9644 W HATCHER RD | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 16033 | | EILAND JERONDA | 4006 DRYDEN AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 16034 | | EILERTSON APRIL | 2312 LOWDEN GARDENA RD N | | | | TOUCHET | WA | 99360 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16035 | | EIMAND DEBORAH | 8348 INDIANHEAD HWY B1 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 16036 | | EINHORN ZELDY | 49 ASHEL LN UNIT 301 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 16037 | | EIRICH BECKY | 3150 PIN OAK TERRACE CT | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 16038 | | EIRO GILBERTO P | HC 11 BOX 47534 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 16039 | | EIS CHAIM | 3 LITMAN LN | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $133.75 | |
| 16040 | | EISEMAN LARRY | 15216 110TH PL NE | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 16041 | | EISENBACH SHMUEL | 1127 HAGYS FORD RD | | | | PENN VALLEY | PA | 19072 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 16042 | | EISENBERG AVRAHAM | 3 LITMAN LANE | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 16043 | | EISENBERG SUSAN | 4119 CANNONDALE AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $78.79 | |
| 16044 | | EISENBRAUN SCOT | 11636 N HERITAGE RDG | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 16045 | | EISENHAUER TYLER | 1615-A PIMA TRAIL | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16046 | | EISENHOUR JASON | 11228 HEMLOCK ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16047 | | EISENHOUR JOHN | 3025 CR 13 | | | | BURGOON | OH | 43407 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16048 | | EISENHOWER KENNETH T | 1221 MAGIE AVE APT 238 UNION039 | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 16049 | | EISENMANN SAM | 850 SCENIC VIEW CT | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16050 | | EISLER JENNIE | 9112 MARCELLAS DRIVE | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 16051 | | EISNER JACOB | 10 CELLER RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 16052 | | EISNER MARIANNA | 18265 RIVER EDGE CT | | | | LAKE GROVE | OR | 97034 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16053 | | EITUTIS MELINDA | 7970 MENTOR AVE APT N3 | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $56.47 | |
| 16054 | | EJECUTIVA MANSION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 16055 | | EK DANIEL | 1644 HOPE DRIVE APT 1125 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 16056 | | EKBOM RONALD | 29 S MEADOW RD | | | | CARVER | MA | 02330 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 16057 | | EKEDAL DUANE | 5790 HWY 194 | | | | ROSSVILLE | TN | 18066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16058 | | EKERLMAN GINA | 7731 S ICE HOUSE CANYON RD | | | | GLOBE | AZ | 92707 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 16059 | | EKKENS DAVID | 1307 ALLERTON AVE SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 16060 | | EKLUND BRIAN | 6896 A VIDALES | | | | FORT SAM HOUSTON | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16061 | | EKLUND ROBERT | 3306 GRENTON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 16062 | | EKSTEDT KEITH | 4909 WHITE HORSE PIKE EGGHARBOR N J | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 16063 | | EKSTROM CAROLYN | 1842 E STATE ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 16064 | | EKSTROM CONNIE | 2409 E KRAMER CIR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $47.92 | |
| 16065 | | EKUM LANCE | W31451375 RUCCI DR | | | | WALES | WI | 53183 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16066 | | ELAIR JOEY | 5758 LYONS RD | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 16067 | | ELAM ANDREA | 4301 ADDISON PL | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 16068 | | ELAM CAMILLE | 19373 SAN JUAN DR N | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 16069 | | ELAM CAROLYN | 2980 HAMBURG AVE NE | | | | PALM BAY | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 16070 | | ELAM FRAN | 470 EDDYVILLE BLACKTOP RD | | | | GOLCONDA | IL | 62938 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 16071 | | ELAM JENNIFER | 225 32ND STREET | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 16072 | | ELAM JENNIFER | 225 32ND STREET | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 16073 | | ELAMAN DARLENE | 1146 21ST ST PERRY123 | | | | TELL CITY | IN | 47586 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 16074 | | ELBERG MATTHEW | 14400 E FREMONT AVE APT 7104 | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16075 | | ELBERT CARMEN | 1009 EDEN ST | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16076 | | ELBERT MARGRET | 219 W MCGREGOR ST | | | | ALGONA | IA | 18201 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 16077 | | ELBERT PHYLLIS | 406 CIRCLE DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 16078 | | ELCIK PEGGY | 12 NORTH NANCY PLACEQ NASSAU059 | | | | NORTH MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 16079 | | ELDER LORRY | 4507 N SHORE DR | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 16080 | | ELDER ROBYN | 1504 CRAB APPLE LN | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 16081 | | ELDER VIRGIL | 310 B KAWAMURA STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 16082 | | ELDERS TRENA | 2226 LEE AVE APT A | | | | GRANITE CITY | IL | 97045 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 16083 | | ELDON CARL JR | P O BOX 166 | | | | SADLER | TX | 76264 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 16084 | | ELDOSSOUKI IMAME | 7129 5TH AVE | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 16085 | | ELDRIDGE DAWN | 128 MONET AVE | | | | WHITE LAKE | MI | 48383 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 16086 | | ELEAM VANESSA | 8 STELLA DR | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $162.55 | |
| 16087 | | ELEBRASHY YOUSSEF | 358 AVENUE C | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 16088 | | ELEMO YVONNE | 345 RING AVE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 16089 | | ELENZ DANNY | 4019 HARRISON ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 16090 | | ELEUTERIO BERT | 470 WINTHROP ST 1A | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $50.99 | |
| 16091 | | ELEVERA MYRNA | 630 JORDAN ST | | | | RUSK | TX | 75785 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 16092 | | ELFERING KAREN | 38 DESERT VIEW DRIVE BOX 30 N | | | | SMITH | NV | 89430 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 16093 | | ELFGREN KAYLA | 3024 DOUBLE TREE DR | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 16094 | | ELGIE MYLES | 14905 SABINE DR | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 16095 | | ELGIE PHILLIP | 8027 OLD MILL CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16096 | | ELHALABY YOUSSEF | 92-43 GETTYSBURG STREET QUEENS081 | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 16097 | | ELHEGG MOMAD | 14103 PIPING ROCK LN | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $97.35 | |
| 16098 | | ELHOWERIS ANWAR | 12007 E COLORADO PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 16099 | | ELI EWISSA | 10941 E 23RD ST APT B | | | | TULSA | OK | 74109 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 16100 | | ELI LON | 5800 HONEY BEAR COVE | | | | JACKSON | TN | 15690 | USA | TRADE PAYABLE | | | | | $54.27 | |
| 16101 | | ELIA KATHLEEN | 405 WARREN BLVD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 16102 | | ELIA WILLIAM | 7 DEWEY ST | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 16103 | | ELIAS AGUSTIN | 2138 MARBELLA DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16104 | | ELIAS DANIEL | 4223C CHENNAULT LANE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16105 | | ELIAS HANNA | 14230 N 19TH AVE UNIT 183 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $4.45 |
| 16106 | | ELIAS LAURIA | 813 DEANNA WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.05 |
| 16107 | | ELIAS MONA | 7681 GARDEN GROVE CT | | | | SACRAMENTO | CA | 95843 | USA | TRADE PAYABLE | | | | | $11.42 |
| 16108 | | ELIASON ZACK | 270 WELLS LANE SAMPSON163 | | | | TURKEY | NC | 28393 | USA | TRADE PAYABLE | | | | | $40.42 |
| 16109 | | ELIEN SANDRA L | 150 ARLINGTON ST APT 2 MIDDLESEX017 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $8.54 |
| 16110 | | ELIJAH ADRIENNE | 137 WEST 137TH STREET 4H | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $1.94 |
| 16111 | | ELITE DEN T | 4930 E MAIN ST 3 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $0.76 |
| 16112 | | ELIZABETH EAST | 2615 N GOLDRING RD | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $35.98 |
| 16113 | | ELIZABETH SALON | 1600 ARMORY DR APT G6 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $3.36 |
| 16114 | | ELIZALDE OFELIA | 3550 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.69 |
| 16115 | | ELIZONDO GILBERT | 3301 CLIFFDALE DR | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $13.57 |
| 16116 | | ELIZONDO JOSE | 17616 JURUPA AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $0.43 |
| 16117 | | ELIZONDO LISA | 234 E STREICHER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $8.03 |
| 16118 | | ELIZONDO PAMELA | 501 W CARTER AVE | | | | CLARKSVILLE | IN | 30721 | USA | TRADE PAYABLE | | | | | $3.05 |
| 16119 | | ELKHANSA ABBIE | 201 LO SAAB | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.98 |
| 16120 | | ELKIERS JASON | 8256 JAYME DR APT 111 UNKNOWN | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $3.21 |
| 16121 | | ELKINS AMY | 12 VAPPI VALE LN | | | | MOULTONBOROUGH | NH | 03254 | USA | TRADE PAYABLE | | | | | $8.01 |
| 16122 | | ELKINS JASON | 6500 NIGHT HAWK CT | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $1.93 |
| 16123 | | ELKINS O L | 113 JASON AVE | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $21.24 |
| 16124 | | ELKINS ROGER II | 4311 HANK DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.99 |
| 16125 | | ELKINS STEPHEN | 4342 MCMAHON CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.31 |
| 16126 | | ELLARD CHERYL | 5660 HEATHER LN JEFFERSON073 | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.54 |
| 16127 | | ELLEBRACHT LEONA | 12635 SUNSET DRIVE | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $17.65 |
| 16128 | | ELLEDGE BONNIE | 2895F KAMOOKOA RD | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16129 | | ELLEDGE IANA | 665 WASHINGTON ST UNIT 1810 | | | | BOSTON | MA | 02111 | USA | TRADE PAYABLE | | | | | $5.20 |
| 16130 | | ELLEDGE MELISSA | 149 1ST AVE APT 12-F | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $8.50 |
| 16131 | | ELLEN EDINGER | 2934 BARTOL AVE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $32.61 |
| 16132 | | ELLENBERGER STACEY | 152 NORTHDALE RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.10 |
| 16133 | | ELLER ELAINE | 9422 EAST HARRIS BLVD N | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $0.71 |
| 16134 | | ELLERMANN ANGIEBIXBY | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | 50665 | USA | TRADE PAYABLE | | | | | $5.89 |
| 16135 | | ELLERTSON AARON | 16 WINSOR PL | | | | GLEN RIDGE | NJ | 07028 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16136 | | ELLIN AMANDA | 744 COOPER LANDING RD | | | | CHERRY HILL | NJ | 14127 | USA | TRADE PAYABLE | | | | | $1.29 |
| 16137 | | ELLING SUSAN | PO BOX 1137 | | | | LAGUNA BEACH | CA | 92652 | USA | TRADE PAYABLE | | | | | $96.51 |
| 16138 | | ELLINGSON ALEIDA | 2701 HILCROFT AVE | | | | DENTON | TX | 95122 | USA | TRADE PAYABLE | | | | | $24.06 |
| 16139 | | ELLINGSON JARED | 640 2ND ST S | | | | EDINBURG | ND | 58227 | USA | TRADE PAYABLE | | | | | $266.86 |
| 16140 | | ELLINGSWORTH SHELDON | 18417 N 111TH DR MARICOPA013 | | | | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | | | | | $2.58 |
| 16141 | | ELLINGTON JEFFREY | 9822 MARAH AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $2.62 |
| 16142 | | ELLINGTON SHANNAH | P O BOX 497 ONEIDA085 | | | | THREE LAKES | WI | 54562 | USA | TRADE PAYABLE | | | | | $8.43 |
| 16143 | | ELLINGTON SHEVA | 11818 198TH ST | | | | SAINT ALBANS | NY | 85013 | USA | TRADE PAYABLE | | | | | $9.00 |
| 16144 | | ELLINGWOOD SUSAN | 1866 ANAPA PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $28.64 |
| 16145 | | ELLIOT ALLANA | 6012 FALMONT DR | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $0.05 |
| 16146 | | ELLIOT BRUCE D | 630 BROADWAY | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $200.00 |
| 16147 | | ELLIOT JOHN | 120 INSURANCE ST | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $440.14 |
| 16148 | | ELLIOT SARAH | 1525 LAKE CIR | | | | LORIS | SC | 98052 | USA | TRADE PAYABLE | | | | | $0.90 |
| 16149 | | ELLIOT TERRY | PO BOX 338 | | | | HEMINGFORD | NE | 69348 | USA | TRADE PAYABLE | | | | | $32.80 |
| 16150 | | ELLIOTT CARA | 125 DIMMITT CT | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $0.84 |
| 16151 | | ELLIOTT CAROLE | 731 MAGNOLIA DR | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $15.13 |
| 16152 | | ELLIOTT DIANA | 104 FAIRWAY DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $4.80 |
| 16153 | | ELLIOTT ERIC | 2370 CE NORMAN | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16154 | | ELLIOTT ERIN | 3 BUSHWACK CUTOFF ROAD POPE151 | | | | GOLCONDA | IL | 62938 | USA | TRADE PAYABLE | | | | | $16.51 |
| 16155 | | ELLIOTT JACOB | 85 MITCHEL AVE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16156 | | ELLIOTT JAMES | 90 ALVIDINE LN | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16157 | | ELLIOTT JAMES | 90 ALVIDINE LN | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $55.21 |
| 16158 | | ELLIOTT JANET | 4730 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $1.35 |
| 16159 | | ELLIOTT JEREMY | 17 STONEYBROOK DR TRUMBULL155 | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $0.04 |
| 16160 | | ELLIOTT JOSHUA | 11667 THISTLEHILL DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $34.25 |
| 16161 | | ELLIOTT KEISHA | 800 N HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.61 |
| 16162 | | ELLIOTT KENDALL | 440 N WELLS ST STE 720 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16163 | | ELLIOTT KENDALL | 440 N WELLS ST STE 720 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $103.60 |
| 16164 | | ELLIOTT LEIGH A | 1000 JACKSON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $84.79 |
| 16165 | | ELLIOTT PAUL | 13435 OAK KNOLL RD | | | | CLERMONT | FL | 37303 | USA | TRADE PAYABLE | | | | | $2.48 |
| 16166 | | ELLIOTT RYAN | 50 SOUTHRIDGE DR APT 60 | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $0.84 |
| 16167 | | ELLIOTT SHANNON | 2708 PINHORN DR | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $0.38 |
| 16168 | | ELLIOTT STEVE | 508 MONTICELLO DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $1.63 |
| 16169 | | ELLIOTT WESLEY | 103 ST SIMONS BLVD COFFEE031 | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $3.28 |
| 16170 | | ELLIOTT WILLIAM | 9249 PHINNEY AVE N KING RTA 034 | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $25.20 |
| 16171 | | ELLIS AMANDA | 8418 W CONGRESS ST APT 8 | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16172 | | ELLIS BARRY | 301 5TH ST N | | | | HUMBOLDT | IA | 50548 | USA | TRADE PAYABLE | | | | | $8.44 |
| 16173 | | ELLIS BENJAMIN | 65 PLYMOUTH ST | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $32.94 |
| 16174 | | ELLIS BENJAMIN | 65 PLYMOUTH ST | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $59.76 |
| 16175 | | ELLIS BETH | 204 S MAPLE AVE | | | | MINIER | IL | 61759 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16176 | | ELLIS BRANDON | 606 E 28TH AVE | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16177 | | ELLIS BURDETTA | 5213 KENILWORTH AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $129.89 |
| 16178 | | ELLIS BURDETTA | 5213 KENILWORTH AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $200.00 |
| 16179 | | ELLIS CHARISSA | 6039 BEL FAY LN | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $23.40 |
| 16180 | | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $55.21 |
| 16181 | | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $5.46 |
| 16182 | | ELLIS CLEO | 207 FOUST CARNEY RD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $11.85 |
| 16183 | | ELLIS DAVID | 640 EAST LANE UNKNOWN | | | | KERRVILLE | TX | 78028 | USA | TRADE PAYABLE | | | | | $231.68 |
| 16184 | | ELLIS DEBBIE A | 4163 BARNES AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $16.51 |
| 16185 | | ELLIS DELOISE | 1943 STENTON AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $3.22 |
| 16186 | | ELLIS DENNIS G | 5504 JIM AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16187 | | ELLIS DEON | 6713 34TH ST | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $10.91 |
| 16188 | | ELLIS DERICK | 4439 A WILLET CIRCLE | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $10.02 |
| 16189 | | ELLIS FITHA D | 4899 BELFORT RD 300 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $75.00 |
| 16190 | | ELLIS FITHA D | 4899 BELFORT RD 300 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $188.00 |
| 16191 | | ELLIS FLOYD | 13201 S WAKIAL LOOP APT 2028 MARICOPA013 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $29.33 |
| 16192 | | ELLIS FRANCIS | 53 PARK LANE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16193 | | ELLIS GAIL | 2300 CARTER RD | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $58.23 |
| 16194 | | ELLIS JACKIE | 930 CAMELOT DR | | | | CRYSTAL LAKE | IL | 06120 | USA | TRADE PAYABLE | | | | | $5.84 |
| 16195 | | ELLIS JAMES | 1108 E 12TH ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $11.08 |
| 16196 | | ELLIS JAMES | 1108 E 12TH ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $2.15 |
| 16197 | | ELLIS JAMIE | 821 E FIR ST | | | | FREEPORT | IL | 46360 | USA | TRADE PAYABLE | | | | | $0.12 |
| 16198 | | ELLIS JASON | 38 PRIVATE DRIVE 331 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $21.19 |
| 16199 | | ELLIS JILL | 571 CORA AVE N | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $6.95 |
| 16200 | | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $69.72 |
| 16201 | | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $11.98 |
| 16202 | | ELLIS JOSEPH | 116 ANCHOR PLACE 2ND FLOOR | | | | GARWOOD | NJ | 07027 | USA | TRADE PAYABLE | | | | | $24.50 |
| 16203 | | ELLIS KAIDY | 1024 CHATHAM BREAK STREET BRONX 005 | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $3.06 |
| 16204 | | ELLIS KENYA | 7835 S DANFORTH AVE | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $2.48 |
| 16205 | | ELLIS KEVIN | 22741 SMITH ST | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16206 | | ELLIS KRISTA | 4805 FORT SUMNER DR | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $38.06 |
| 16207 | | ELLIS LARRY | 777 EAST DR | | | | BEAUMONT | TX | 85304 | USA | TRADE PAYABLE | | | | | $140.71 |
| 16208 | | ELLIS LENA | 1537 ELIZABETH PLACE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $4.25 |
| 16209 | | ELLIS LINDA | 4 SAIL COURT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16210 | | ELLIS LORA S | 1828 VISTA DR | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16211 | | ELLIS MARTY | 3720 ALESIA KAE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $12.58 |
| 16212 | | ELLIS MATTHEW | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.31 |
| 16213 | | ELLIS MAURICE | 5761 PIERI SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16214 | | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $1.42 |
| 16215 | | ELLIS MICHELLE | 14899 BUDDY ROWAN RD | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $3.77 |
| 16216 | | ELLIS MORRIS | 6823 ESCONDIDO DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $48.75 |
| 16217 | | ELLIS PAUL | 1666 S CHATHAM ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $84.39 |
| 16218 | | ELLIS PHILIP | 3290 JULIE LN | | | | MONTGOMERY | IL | 00773 | USA | TRADE PAYABLE | | | | | $12.55 |
| 16219 | | ELLIS REBECCA | 12 COUNCIL DRIVE | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $400.00 |
| 16220 | | ELLIS RICHARD | 21510 WOLF LAKE WAY | | | | CREST HILL | IL | 63025 | USA | TRADE PAYABLE | | | | | $217.49 |
| 16221 | | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $2.12 |
| 16222 | | ELLIS RYAN | 3651 NE RALPH POWELL RD | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $0.16 |
| 16223 | | ELLIS SARALU | 134 CLARK ROAD | | | | WELLS | ME | 04090 | USA | TRADE PAYABLE | | | | | $40.00 |
| 16224 | | ELLIS SHALIA | 1704 W TICHENOR LN | | | | LA FERIA | TX | 80226 | USA | TRADE PAYABLE | | | | | $5.43 |
| 16225 | | ELLIS SHANNON | 1605 RUXTON RD | | | | CAPE LOCH HAVEN | MD | 21037 | USA | TRADE PAYABLE | | | | | $1.11 |
| 16226 | | ELLIS SHERRIE | 15391 E 8TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.80 |
| 16227 | | ELLIS STEVEN | 704 RIDGEWOOD LN APT 14 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.34 |
| 16228 | | ELLIS SYDNEY | 1759 WEST JUANITA STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.11 |
| 16229 | | ELLIS TIFFANY | CMR 467 BOX 1682 | | | | APO | AE | 09096 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16230 | | ELLIS TONYA | 24805 ST RT 739 | | | | RAYMOND | OH | 43067 | USA | TRADE PAYABLE | | | | | $18.39 |
| 16231 | | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16232 | | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $8.10 |
| 16233 | | ELLISBERRY KATHRYN | 451 SUMMER ST | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $6.40 |
| 16234 | | ELLISON CARRIANNE | 2305A EAST GARFIELD RD | | | | NEW SPRINGFIELD | OH | 44443 | USA | TRADE PAYABLE | | | | | $0.45 |
| 16235 | | ELLISON CHARLIE | 2801 MOSS LN | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $2.07 |
| 16236 | | ELLISON JOHN | 6809 FIREBAUGH ST | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $3.92 |
| 16237 | | ELLISON JUSTIN | 204 E 54TH ST PL | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $24.50 |
| 16238 | | ELLISON LENDALL | 4505 N MICHIGAN ROAD N | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $21.20 |
| 16239 | | ELLISON PAUL | 18859 FLORAL ST | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $37.09 |
| 16240 | | ELLISON ROY | 225 COUNTY ROAD 304 | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $2.79 |
| 16241 | | ELLISON TIMOTHY | 2026 PALM ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $1.25 |
| 16242 | | ELLISON TREVOR | 8914 COLYER LOOP | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.62 |
| 16243 | | ELLISOR DONALD | 109 RALCH ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $0.01 |
| 16244 | | ELLISTON ASIA | 7313 DORMATORY CT 312 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $1.60 |
| 16245 | | ELLITTROWELL MARY | 159 WASHINGTON ST APT 1A BLDG | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $30.46 |
| 16246 | | ELM MIKE | 306 24TH STREET SACRAMENTO062 | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $17.25 |
| 16247 | | ELMEGREEN JAMES | 415 S WALNUT ST N | | | | MONTICELLO | IA | 52310 | USA | TRADE PAYABLE | | | | | $30.00 |
| 16248 | | ELMEGREEN JAMES | 415 S WALNUT ST N | | | | MONTICELLO | IA | 52310 | USA | TRADE PAYABLE | | | | | $10.00 |
| 16249 | | ELMES JONATHAN | 41 BAKERS LANE PERRY099 | | | | LANDISBURG | PA | 17040 | USA | TRADE PAYABLE | | | | | $2.31 |
| 16250 | | ELMETNI KHALID | 4810 JARL CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $0.38 |
| 16251 | | ELMI ALI | 632 ROSE AVE W | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.69 |
| 16252 | | ELMORE BRANDON | 66 TIBET RD | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $0.90 |
| 16253 | | ELMORE JENNIFER | 704 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $10.92 |
| 16254 | | ELMORE RICHARD | PO BOX 119 | | | | ALBERT | KS | 67511 | USA | TRADE PAYABLE | | | | | $0.09 |
| 16255 | | ELMORE RODNEY | 905 DAVIS ST NW | | | | ARDMORE | OK | 73401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16256 | | ELMORE WILLIAM | 16675 SW 25TH TERRACE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $1.16 |
| 16257 | | ELMQLIST KEVIN | 3077 ARNOLD AVE | | | | HORSEHEADS | NY | 45801 | USA | TRADE PAYABLE | | | | | $9.77 |
| 16258 | | ELORIAGA ERNESTO | 2896 BOYD CT | | | | DELTONA | FL | 48116 | USA | TRADE PAYABLE | | | | | $28.61 |
| 16259 | | ELORZA VIVIANA | 2941 RIVERSIDE DR APART 102 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16260 | | ELROD GRACE | 2781 WATERWORKS RD | | | | COMMERCE | GA | 70068 | USA | TRADE PAYABLE | | | | | $40.30 |
| 16261 | | ELSADEK SOUHEIR | 15545 SW BRECCIA DR | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $40.00 |
| 16262 | | ELSBERRY HOWARD | 2 ALSOP ST | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $6.55 |
| 16263 | | ELSE ANDREW | 5651 E IRONWOOD ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $33.27 |
| 16264 | | ELSENHEIMER EDWARD | 5625 BAY BLVD APT 7 | | | | PORT RICHEY | FL | 45044 | USA | TRADE PAYABLE | | | | | $0.54 |
| 16265 | | ELSER JOHN | 1727 CARRIAGE WAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $125.00 |
| 16266 | | ELSHAMY ABER | 111 ROANOKE ST | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $9.80 |
| 16267 | | ELSIS KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | 11769 | USA | TRADE PAYABLE | | | | | $60.00 |
| 16268 | | ELSNER STEPHEN | 6140 W COUNTY ROAD 200 S | | | | NORTH VERNON | IN | 47265 | USA | TRADE PAYABLE | | | | | $60.42 |
| 16269 | | ELSON LISA O | 100 VAN NESS AVE APT 2705 LISA ORANGE | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $19.86 |
| 16270 | | ELSTON STEVE | 18373 ROAD 126 | | | | OAKWOOD | OH | 45873 | USA | TRADE PAYABLE | | | | | $308.84 |
| 16271 | | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $2.29 |
| 16272 | | ELSWICK TERRI | BOX 595 1016 SEMINOLE ROAD BUCHANAN02 | | | | KEEN MOUNTAIN | VA | 24624 | USA | TRADE PAYABLE | | | | | $0.57 |
| 16273 | | ELTING DANA | WESTINGHOUSE ELECTRIC CO LLC 178 | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $101.09 |
| 16274 | | ELTRINGHAM DAWN | 47845 OLD HOPEDALE RD HARRISON067 | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $3.19 |
| 16275 | | ELVEY JOHN | 5411 LAMAR HWY | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $10.08 |
| 16276 | | ELWELL MICHAEL | 419 FAIRTON MILLVILLE RD | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $11.57 |
| 16277 | | ELWIN STEPHEN | 12600 NW 107TH AVE EMERALD | | | | MEDLEY | FL | 33178 | USA | TRADE PAYABLE | | | | | $32.10 |
| 16278 | | ELWOOD APRIL | 2166 SMOKE STONE CIRCLE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16279 | | ELWOOD BETH | 210 ORCHARD LN | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $18.77 |
| 16280 | | ELWOOD DONNA | 11 FIRETHORN DR | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $37.05 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16281 | | ELWOOD JUSTIN | 9202D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16282 | | ELYSEE MARLENE | 16 PAERDEGAT 15TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $235.67 | |
| 16283 | | ELYSEEV PAUL | 61 WEBB AVENUE | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 16284 | | ELZA CINDY | 8428 RIDGEBROOK CIR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 16285 | | ELZA TAMMIE | 550 GLENMORE LOOP RD | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $73.14 | |
| 16286 | | ELZAKKER GERRI | 18 ALPINE KNL | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 16287 | | ELZEY JEFF | 3261 S AVENUE 6 E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 16288 | | ELZEY LEE | 171 S BURGESS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 16289 | | ELZEY TAYLOR | 108 S MERIDIAN ST N | | | | BRYANT | IN | 47326 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16290 | | ELZY MERILYN | 470 4TH ST SW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 16291 | | EMANUEL MARGARET | 150 FOREST ST N | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16292 | | EMANUEL STEPHANIE | 4412 ALLEGANCE AVE | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 16293 | | EMANUELE AMY | 14 MOUNT JOY PL | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 16294 | | EMBREE THOMAS | 2112 LION HEART DRIVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 16295 | | EMBRY AMY | 161 GLEN RIDGE DRIVE BULLITT029 | | | | MOUNT WASHINGTON | KY | 40047 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 16296 | | EMEIGH KIMBERLY | 1260 ASHWOOD CT | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 16297 | | EMERICK CALEB | 7441 ST RT 93 NW | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 16298 | | EMERSON ANGELA | PO BOX 577 | | | | CORINTH | ME | 04427 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 16299 | | EMERSON ARCHIE | 610 SW 52ND STREET APT 213 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16300 | | EMERSON BRENT | 1251 MASTERS DR | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $74.18 | |
| 16301 | | EMERSON CAROLYN | 29 TRIANGLE DRIVE | | | | SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 16302 | | EMERSON DANIELLE | 506 VALLEY RD N | | | | DANE | WI | 53529 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 16303 | | EMERSON ELIZABETH | 75 LEDGE RD | | | | MORRISVILLE | VT | 05661 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 16304 | | EMERSON EZRA | 7501 CANTON AVE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 16305 | | EMERSON JOE | PO BOX 1097 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 16306 | | EMERSON JOSH | 1821 PETER PAN ST | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 16307 | | EMERSON REGINA | 3955 GORDON STINNETT AVE APT 1 | | | | CHESAPEAKE BEACH | MD | 29138 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 16308 | | EMERSON RICHARD | 305 WINSTON RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 16309 | | EMERSON ROBERT | 2406 SCHWERTNER DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 16310 | | EMERSON ROBERT | 2406 SCHWERTNER DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 16311 | | EMERT JEREMY | 6946 NORWALK RD | | | | MEDINA | OH | 95203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16312 | | EMERY AMANDA | 217 N RIDGLEY ST | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 16313 | | EMERY BRIAN | 8522 A SPRAIGHT LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 16314 | | EMERY EUGENE | 6676 ROME WESTMORELAND RD | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 16315 | | EMERY HARVEY D JR | 5482 HORN AVE NE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16316 | | EMERY JOYCE M | 14035 N 30TH DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 16317 | | EMERY NORMA | 110 WOODCLIFF DR | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $121.93 | |
| 16318 | | EMGE CHARLES | 10773 E 39TH PLACE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 16319 | | EMILE ISLANDE | 2800 FIORE WAY APT 215 PALM BEACH099 | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 16320 | | EMILY BUTTERIS | S12691 BIG HOLLOW RD | | | | SPRING GREEN | WI | 53588 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 16321 | | EMMANUEL BETTY | 27110 JONES LOOP RD UNIT 96 | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 16322 | | EMMELHAINZ DON | 3221 KINGSWOOD DR FRANKLIN049 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 16323 | | EMMERICH JOSEPH | 408 EAST JACKSON STREET GRUNDY063 | | | | MORRIS | IL | 60450 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 16324 | | EMMERT BETHANY | 206 NORTH MAIN ST N | | | | MODESTO | IL | 62667 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 16325 | | EMMERT KIM | 206 NORTH MAIN STREET N | | | | MODESTO | IL | 62667 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 16326 | | EMMERT REBECCA | 206 N MAIN ST N | | | | MODESTO | IL | 62667 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16327 | | EMMONS JOANNE | 1042 MAXIM SOUTHARD RD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 16328 | | EMMONS MATTHEW | 52085 YANA CT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16329 | | EMMONS MELVIN JR | 7905 CREEKBEND DR | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 16330 | | EMOTO MYRON | 2468 APAPANE STREET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 16331 | | EMPLEO ALAN | 3624 BAMBOO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 16332 | | EMPOLITI CHRISTINE | 3460 SW 123RD AVE N | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 16333 | | EMPOWER EVENTS LLC | 56865 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315 | USA | TRADE PAYABLE | | | | | $36.08 | |
| 16334 | | EMRICH EILEEN | 10334 PINEHURST CT N | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 16335 | | EMSER REBECCA | 4038 BIG TREE RD | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 16336 | | EMSER REBECCA | 4038 BIG TREE RD | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 16337 | | ENAMARADO NOE | 611 SHERIDAN ST NW | | | | WASHINGTON | DC | 35950 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 16338 | | ENANG MABEL | 11616 LOCKWOOD DR APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 16339 | | ENCARNACAO ANTONIO J | 48 EAST HAYSTONE RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 16340 | | ENCARNACION EDITH | 8 NEILSON ST APT H | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 16341 | | ENCE EMILY | 2850 REYNARD WAY APT 29 SAN DIEGO073 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 16342 | | ENDERLE CHARLES | 1058 JARDIN DR | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 16343 | | ENDERS CANDICE | PO BOX 135 ATLANTIC001 | | | | LANDISVILLE | NJ | 08326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16344 | | ENDICOTT DUSTIN | 165 LAKE TER | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $130.65 | |
| 16345 | | ENDIZD TISHA | PO BOX 1125 | | | | CLAYPOOL | AZ | 85532 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 16346 | | ENDRAAMBATI JAY | 4329 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 16347 | | ENDRES ROBERT | 1166 CONNETQUOT AVE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 16348 | | ENDRESS BRANDON | 18694 TILLAMOOK RUN W | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16349 | | ENEVOLDSEN DEVIN | 1921 411TH AVE | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16350 | | ENFINGER JANICE | 6103 FAIRGROUND RD | | | | MOLINO | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 16351 | | ENFINGER KATHY | 361A MILLER RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 16352 | | ENG BRENDEN | 1809 E DELAGARZA LOOP APT E APT E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 16353 | | ENG KEN | 2907 ARIANE DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 16354 | | ENG PENNIE | 120 DOGWOOD ROAD NASSAU059 | | | | SEARINGTOWN | NY | 11576 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 16355 | | ENGEBRETSEN MARK | 2716 89TH ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 16356 | | ENGEL SCOTT | 1801 CALEB AVE ONONDAGA067 | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16357 | | ENGELBRECHT JASON | 5806 BEDROCK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16358 | | ENGELKEN BRIAN | 7594 COLUMBUS ST | | | | NEW VIENNA | IA | 52065 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 16359 | | ENGELMANN DIETER | 87 WINDWARD WAY | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 16360 | | ENGELSON SARA | 3975 CHARLEMAGNE DR | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 16361 | | ENGEN JARED V | 4397 140TH ST | | | | LITTLEROCK | IA | 28823 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 16362 | | ENGH CHRIS | 765 200TH ST | | | | BRITT | IA | 97321 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 16363 | | ENGENS BLUE W | 18388 COUNTY ROAD 178 | | | | FLINT | TX | 75762 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 16364 | | ENGLAND CALEB | 2028 MILLS AVE | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 16365 | | ENGLAND CARLEAN | 706 W GRUBB DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 16366 | | ENGLAND IZAMILDE | PO BOX 2255 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 16367 | | ENGLAND KIMBERLY | 7825 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16368 | | ENGLAND MARIBEL | 1851 LINCOLNWAY EAST STARK151 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $20.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16369 | | ENGLAND ROBERT | 819 UNION AVE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16370 | | ENGLAND TABITHA | 969 TWO MILE RUN RD | | | | CUTLER | OH | 45356 | USA | TRADE PAYABLE | | | | | $1.65 |
| 16371 | | ENGLAND VICKI | 953 E GLENCOVE ST N | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.14 |
| 16372 | | ENGLANDER NAFTALI | 858 BEDFORD AVENUE APR 4B | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $89.59 |
| 16373 | | ENGLE KETUAH | 25 APPLEBEE RD | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $85.39 |
| 16374 | | ENGLE ROBERT | 13826 BLENHEIN RDG | | | | SAN ANTONIO | TX | 78231 | USA | TRADE PAYABLE | | | | | $0.01 |
| 16375 | | ENGLE SANDRA | PO BOX 89 | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $64.19 |
| 16376 | | ENGLEHARDT ROBERT | 2844 MONNIER ST | | | | PORTAGE | IN | 77339 | USA | TRADE PAYABLE | | | | | $102.71 |
| 16377 | | ENGLEMAN HEIDI | 5972 HILLVIEW PK AVE ATT: HEIDI ENGLEMAN | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $20.70 |
| 16378 | | ENGLERTH JESSICA | 4510 CAUSEWAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $26.97 |
| 16379 | | ENGLHARTDT ALEX | 6355 REILY RD | | | | BISMARCK | ND | 08088 | USA | TRADE PAYABLE | | | | | $2.35 |
| 16380 | | ENGLISH ANNEXA | 165 VALLEY MEADOWS DR | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $121.25 |
| 16381 | | ENGLISH BETTEY | 2400 HUNTER AVE APT 4C | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $3.26 |
| 16382 | | ENGLISH BRANDON | 5820 S 10TH STREET | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $51.25 |
| 16383 | | ENGLISH BRENDA | 730 BELLWOOD AVE APT 1W | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $0.48 |
| 16384 | | ENGLISH CURTIS | 1246 W 94TH ST APT 1 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $109.24 |
| 16385 | | ENGLISH DAWN | 34927 3RD AVE | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $9.48 |
| 16386 | | ENGLISH DUANE | 6 BONNIE LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.24 |
| 16387 | | ENGLISH GINGER | PO BOX 1673 | | | | LAKE PLACID | FL | 33862 | USA | TRADE PAYABLE | | | | | $2.69 |
| 16388 | | ENGLISH IEESHA | 4132 DAVIS MEADOWS DRIVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16389 | | ENGLISH JAMES | 2033 EAST 32ND STREET | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.15 |
| 16390 | | ENGLISH JASON | 911 BECKNER AVE | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $13.78 |
| 16391 | | ENGLISH JENNIFER | 5802 KIRKWYND COMMONS DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $15.00 |
| 16392 | | ENGLISH KATHY | 132 PINE LANE | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $30.00 |
| 16393 | | ENGLISH KIMBERLY | 5012 CANVASBACK CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $9.52 |
| 16394 | | ENGLISH MARGARET | 270 SUNRISE WAY | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $200.00 |
| 16395 | | ENGRAM MARNA | 980 LAUREL AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $2.43 |
| 16396 | | ENGRAND CAROLINE | 4415 WINDOVER WAY | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $54.04 |
| 16397 | | ENGSTROM ABBY | 399 WASHINGTON ST | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $7.44 |
| 16398 | | ENGSTROM DONNA A | 12240 BEARTOWN RD | | | | NATURAL BRIDGE | NY | 13665 | USA | TRADE PAYABLE | | | | | $19.95 |
| 16399 | | ENLLE JANET | 902 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $2.71 |
| 16400 | | ENLOW JONATHAN | 20863 S VINA AVE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16401 | | ENLOW TRACY | 2807 DODIER ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $6.19 |
| 16402 | | ENNERS EDWARD | 1003 MAGNOLIA LANE | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $200.00 |
| 16403 | | ENNES DONETTE | 36000 CHERRYWOOD DR | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $44.71 |
| 16404 | | ENNIS ALISA | 114 VANOVER RD LOT 16 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $0.16 |
| 16405 | | ENNIS RONALD | 124 S CENTRAL AVE | | | | MINOA | NY | 13116 | USA | TRADE PAYABLE | | | | | $31.69 |
| 16406 | | ENNIS STEPHANIE | 65 WINDSOR DR | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $45.00 |
| 16407 | | ENNIS SUNSHINE | 4467 WOODLAWN DR E | | | | EVELETH | MN | 55734 | USA | TRADE PAYABLE | | | | | $1.20 |
| 16408 | | ENNIS WILSON | 1560 SEVEN PINES RD APT D2 | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $0.40 |
| 16409 | | ENO PATRICK | 6909 N WYANDOTTE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16410 | | ENO RYAN | 124 119TH AVE | | | | TREASURE ISLAND | FL | 33706 | USA | TRADE PAYABLE | | | | | $20.03 |
| 16411 | | ENOAHGOLDTOOTH SHARON | PO BOX 4328 | | | | SHIPROCK | NM | 27295 | USA | TRADE PAYABLE | | | | | $1.74 |
| 16412 | | ENOCH ANGELICA | 1524 HILLTOP DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $0.91 |
| 16413 | | ENOCH KATRINA | 132 LONDONDERRY ROAD BERKELEY015 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.01 |
| 16414 | | ENOCHS LAUREN | 7155 N MOBILE AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $3.05 |
| 16415 | | ENOS DANA | 4671 EAST HIDDEN OAK PLACE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $1.10 |
| 16416 | | ENOS LINDA | 33 SIAMESE AVENUE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $10.40 |
| 16417 | | ENOS PENNY | PO BOX 711817 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $0.49 |
| 16418 | | ENRIGHT PHYLLIS | 295 SHADY OAK LANE | | | | HEMPHILL | TX | 75948 | USA | TRADE PAYABLE | | | | | $28.47 |
| 16419 | | ENRIQUE CARMEN | 1861 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.48 |
| 16420 | | ENRIQUE HERNANDO | 219 SPRING ST | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $0.21 |
| 16421 | | ENRIQUEZ ARTURO JR | 42 POPLAR RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16422 | | ENRIQUEZ GRAEN JR | P O BOX 700095 | | | | KAPOLEI | HI | 96709 | USA | TRADE PAYABLE | | | | | $1.06 |
| 16423 | | ENRIQUEZ HORACIO | 3503 SCHWARTZ AVE | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $10.00 |
| 16424 | | ENS JOHN R | 23 TOLEDO DRIVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $98.02 |
| 16425 | | ENSELL VICKI | 407 S 3RD ST | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.14 |
| 16426 | | ENSINGER DEE | 7486 BARRETT RD | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $12.69 |
| 16427 | | ENSINGER TEREASA | 7201 BRUNER ST APT 68 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $13.35 |
| 16428 | | ENSLEN CHRISTOPER | 9507 OWL TRACE DR | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $234.85 |
| 16429 | | ENSLEY ANGELA | 101 HALFMOON WAY | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $37.45 |
| 16430 | | ENSLEY STEPHANIE | 2970 UPTON RD E | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.23 |
| 16431 | | ENSLIN SALINA | 596 VINE AVE | | | | ACKLEY | IA | 50601 | USA | TRADE PAYABLE | | | | | $150.00 |
| 16432 | | ENSOR VICTORIA | 828 VALENCIA AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $63.89 |
| 16433 | | ENSZ KRISTI | 5220 HWY 580 | | | | LAKE PROVIDENCE | LA | 71254 | USA | TRADE PAYABLE | | | | | $40.00 |
| 16434 | | ENTLER TOM | 2636 AVENIDA LOOP | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $29.36 |
| 16435 | | ENTZE BLAIR | 68488 112TH ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16436 | | ENYART MARK | 309 S OAK ST | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $78.81 |
| 16437 | | EOAKYE HARRIET | 15830 E 13TH PL APT 20 | | | | AURORA | CO | 27214 | USA | TRADE PAYABLE | | | | | $0.17 |
| 16438 | | EORCH PAULA | 7309 HERITAGE HILLS DR APT C | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $0.17 |
| 16439 | | EPERJESI BOB | 4200 GOVERNOR PRINTZ BLVD N | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.76 |
| 16440 | | EPPARD JOANNA | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $2.05 |
| 16441 | | EPPERSON ROBERT | 815 THAYER AVENUE APT 828 SILVER SPRING | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $51.25 |
| 16442 | | EPPERT DEBORAH | 1314 TRENTWOOD RD | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $13.41 |
| 16443 | | EPPS CHARLES | 3125 HOMESTEAD RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $1.09 |
| 16444 | | EPPS JEANETTE | P O BOX 607 | | | | FRIENDSWOOD | TX | 77549 | USA | TRADE PAYABLE | | | | | $1.31 |
| 16445 | | EPPS RAMONNA | 5140 HILSON ROAD | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $0.52 |
| 16446 | | EPPS ROBERT | 2009 KINGWOOD DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16447 | | EPPS SHANIQUA | 4370 LADSON RD APT C301 | | | | LADSON | SC | 92154 | USA | TRADE PAYABLE | | | | | $2.62 |
| 16448 | | EPPSOUNHAM WANDA | 3905 DARLEIGH RD | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.84 |
| 16449 | | EPRES CHRISTINE | 9810 MAHOGANY DR 106 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.21 |
| 16450 | | EPSTEIN ELIZABETH | 1030 N STATE ST 10K | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $165.00 |
| 16451 | | EPSTEIN ELIZABETH | 1030 N STATE ST 10K | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $405.00 |
| 16452 | | EPSTEIN ELIZABETH | 1030 N STATE ST 10K | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $402.28 |
| 16453 | | EPULEF CRISTIAN P | 1832 B ROTH PLACE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $8.84 |
| 16454 | | EPURI SARITHA | 1731 HOLMES DRIVE | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $5.99 |
| 16455 | | ERATA SEDAT | 800 COLLEGE DR UNIT 103 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $68.40 |
| 16456 | | ERAZO DIANA T | 517 CALLE CORAL URB DORADO DEL MAR | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $14.55 |

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16457 | | ERAZO PABLO | 3192 TROY ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 16458 | | ERCOLE DEBRA | 79 BOWER COURT | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 16459 | | ERDAHLCHARLTON SHARON | 5500 TULAROSA DRIVE TARRANT439 | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 16460 | | ERDMAN DAN | 11777 STONE MILL RD | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 16461 | | EREIDA ROBERTO | 2525 NW 47TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 16462 | | EREKAT HIND | 4902 N ALBANY AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 16463 | | EREM TRENT | 5320 23RD AVE | | | | COLUMBUS | GA | 77011 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 16464 | | EREMEYEVA HALYNA | 1390 CARLING DR APT 213 | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 16465 | | EREMITAGGIO ANTHONY | 2557 DAVENPORT PL | | | | NORTH BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 16466 | | ERESEN AYDIN | 1600 WELSH AVE APT 294 | | | | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 16467 | | ERGASH AHMAD | 17264 S BELL POST LN | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 16468 | | ERHAROT GAIL | 8992 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16469 | | ERI ADAM | 6411 A LEWIS CT | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 16470 | | ERIC MAKENZIE M | 304 WAUPACA ST N | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 16471 | | ERICA LOW | 1065 S FORGOTTEN LN CACHE005 | | | | PROVIDENCE | UT | 84332 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 16472 | | ERICHSON KARI | 1902 N ELDORADO | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 16473 | | ERICKSEN BRAD | 5766 UNCOMPAHGRE ST | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16474 | | ERICKSON ADAM | 3336 RUCKMAN STREET | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16475 | | ERICKSON ALICIA | PO BOX 1552 | | | | GRAND CANYON | AZ | 86023 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16476 | | ERICKSON BEVERLY | 1919 CRESTON RD 244 N | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 16477 | | ERICKSON BRAD | 1233 HOLZHAUSER LANE N | | | | ETNA | CA | 96027 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 16478 | | ERICKSON BRIDGET | 1343 HILLSIDE CIR | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 16479 | | ERICKSON BUD | 9225 BLUEBIRD TER | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $38.36 | |
| 16480 | | ERICKSON DONALD | 2411 EL TESORO COURT | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 16481 | | ERICKSON JENNIFER | 1124 172ND ST N | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 16482 | | ERICKSON KRISTINA | 41 KEYES RD MIDDLESEX017 | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16483 | | ERICKSON LARRY | 4400 210TH AVE N | | | | MARATHON | IA | 50565 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16484 | | ERICKSON LINDA | 7100 WESTDOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $2,646.18 | |
| 16485 | | ERICKSON MARIAN | PO BOX 6073 | | | | SOUTH BEND | IN | 46660 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 16486 | | ERICKSON MELINDA | 895 S 1580TH W | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16487 | | ERICKSON ROBERT | 3201 E MOSSMAN RD | | | | TUCSON | AZ | 60636 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 16488 | | ERICKSON TERESA | 2012 OAK PL | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16489 | | ERICKSON WILLIAM | 2408 LAKE RD | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16490 | | ERICSON DAVID | 746 HAWAII STREET | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 16491 | | ERICSON RANDALL | 1736 SE 51ST AVE | | | | PORTLAND | OR | 33129 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 16492 | | ERICSON ROBERT | 3305 TIMBERWOLF COURT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16493 | | ERIKSSON CARL | 5035 WOODCREST LANE CLACKAMAS005 | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 16494 | | ERLENBAUGH LENA | 100 KEENAN RD LOT 010 | | | | PENINSULA | OH | 44264 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 16495 | | ERLING JESSICA | 10105 FLAG DR | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16496 | | ERMAN GREG | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 16497 | | ERMELING VICKI | 333 EAST ATLANTA TERRACE | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 16498 | | ERMENDEZ MARIA | 10712 HITCHCOCK AVE | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 16499 | | ERMINIA LIZANDRA | 1041 BRISAS TROPICAL | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 16500 | | ERNEST LEONARD | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 16501 | | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 16502 | | ERNESTO WHITTAKER | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 16503 | | ERNO KATHLEEN | 119 LASTNER LANE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16504 | | ERNST JANET | 2114 KANE ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 16505 | | ERNST JARRED | 1050 DRAGSTON RD | | | | PORT NORRIS | NJ | 08349 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 16506 | | ERNST JEROD | 707 HOUSTON ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 16507 | | ERNST SEAN | PO BOX 4675 | | | | ODESSA | TX | 79760 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16508 | | ERPENBACH DENA | AMERI-KLEEN INC 1023 EAST GRAND AVENUE | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $50.83 | |
| 16509 | | ERRERA ANTHONY | 2730 SOPER AVE N | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16510 | | ERRERA PEDRO C | 8650 AVE JOBOS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $193.39 | |
| 16511 | | ERRICHETTO KATELYN | 5103 LEMAR ROAD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 16512 | | ERRICHETTO SHAWN | 5103 LEMAR ROAD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 16513 | | ERRIG LAURA | 136 S MAIN ST APT 14 | | | | NEW HOPE | PA | 18938 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 16514 | | ERRINGTON SONJA | 9519 BENDING CRST | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $51.77 | |
| 16515 | | ERSEK TAMMY | 33 CHARLES ST | | | | BEDFORD | OH | 53142 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 16516 | | ERSKINE KERRY | 9500 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 16517 | | ERTEL HENRY | 8425 HALLMARK CIR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16518 | | ERTEL JEANETTE | 84 HIGHVIEW RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16519 | | ERTELT KRIS | 559 4TH AVE NW | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 16520 | | ERVIN NATASHA | 934 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 16521 | | ERVINE JUDY | 1036 CHESTER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 16522 | | ERVINE KEVIN | 17 WRANGLER DR | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16523 | | ERVING KENITH | 5875 MISSION BLVD APT D32 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 16524 | | ERWIN DAVID | 5114 BINGHAM WAY | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 16525 | | ERWIN MARY | 78 ARMSTRONG LN | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $154.53 | |
| 16526 | | ERWIN SAMANTHA | 14 GOOD HOPE RD APT C8 | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 16527 | | ERWIN SHENA | HC 67 BOX 1480 | | | | RATTAN | OK | 32820 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16528 | | ESABA BAEZ | 2226 MILL WOOD CT | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 16529 | | ESAKI YUKIKO | 603 STONE CROSSING PL APT A | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16530 | | ESCALANTE EDGAR | 1512 PLYMOUTH CIR | | | | CARPENTERSVILLE | IL | 85339 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 16531 | | ESCALANTE LAURA | 2610 BERMUDA | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 16532 | | ESCALANTE MARISOL | 21955 W SHELLEY DR CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 16533 | | ESCALERA AUDON | 4904 DAVIS RD FORSYTH067 | | | | NORTH | NC | 27105 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 16534 | | ESCALERA WANDA | PO BOX 1642 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 16535 | | ESCAMILLA DAVID | 11806 KILLIAN ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16536 | | ESCAMILLA EMILY | 3102 CIMARRON PASS DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 16537 | | ESCAMILLA JENNIFER | 1832 CELESTE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16538 | | ESCAMILLA JONATHAN | 1320 WALES DR APT 602 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 16539 | | ESCAMILLA JOSE | 12957 RAMONA AVE APT 187 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 16540 | | ESCAMILLA JUAN | 24987 MANN SERVICE RD | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 16541 | | ESCAMILLA JULIA | 717 ATLANTIC STREET N | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 16542 | | ESCAMILLA LAURA | 7753 BARTON ST | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 16543 | | ESCAMILLA ROSE | 8703 UNION TPKE | | | | GLENDALE | NY | 15611 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 16544 | | ESCAMIOOA ANISSA | 1112 N MONROE ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $37.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16545 | | ESCANO ELIZABETH | 1601 MACOMBS RD APT 3C | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $2.22 |
| 16546 | | ESCARCEGAAJERA JULIAN | 10301 ONGAIS AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.76 |
| 16547 | | ESCHEDOR JERRY | 8918 WAYNE RD | | | | WAYNE | OH | 44440 | USA | TRADE PAYABLE | | | | | $127.79 |
| 16548 | | ESCHENBAUM DUANA | 309 W 1ST AVE | | | | MILLER | SD | 57362 | USA | TRADE PAYABLE | | | | | $4.17 |
| 16549 | | ESCOBAR ALBA | 1779 RUSSELL PL | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $30.00 |
| 16550 | | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $10.00 |
| 16551 | | ESCOBAR ELDA | 935 HOMER RD LOT 45 | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $1.15 |
| 16552 | | ESCOBAR FLAVIO | 7303 SW 127TH PL | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $0.78 |
| 16553 | | ESCOBAR JENNELLI | 4321 DEEPHAVEN CT DENVER031 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $7.51 |
| 16554 | | ESCOBAR MARSIELA | 1421 GERONIMO DR APT 427 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.27 |
| 16555 | | ESCOBAR PATRICIA | 7926 JANNA LEE AVE APT 304 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $1.16 |
| 16556 | | ESCOBAR ROSA | 1108 WARRINGTON DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $0.02 |
| 16557 | | ESCOBEDO IGNACIO | 10100 NW 25TH STREET | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $1.86 |
| 16558 | | ESCOBEDO JOSE | 1413 BROOKS ST STE 8 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $1.00 |
| 16559 | | ESCOBEDO YADIRA | 1007 CORNELL AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $5.54 |
| 16560 | | ESCOLERO SONIA | 2627 EMERALD DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $10.00 |
| 16561 | | ESCOTT JEFFREY | 4422 C WILLETT CIR | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $8.74 |
| 16562 | | ESCUADRA EDDIE | 401 W CYPRESS ST APT A | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $28.81 |
| 16563 | | ESCUDERO JORGE | 1071 ALI BABA AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.54 |
| 16564 | | ESCUE ANGELLA | 120 HILLCREST | | | | GOREVILLE | IL | 62939 | USA | TRADE PAYABLE | | | | | $31.79 |
| 16565 | | ESETEKHAN KIMIA | 11000 S EASTERN AVE APT 1111 | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $11.80 |
| 16566 | | ESHBAUGH CARRIE | 22864 W BLUFF DR CLACKAMAS005 | | | | WEST LINN | OR | 97068 | USA | TRADE PAYABLE | | | | | $29.58 |
| 16567 | | ESHUN JOSEPH | 5108 ARTHUR AVE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $1.14 |
| 16568 | | ESKINS REX | 912 WOODSIDE DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16569 | | ESLINGER GABRIELLE | 2129 BILTMORE DRIVE FAYETTEVILLE NORTH | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.48 |
| 16570 | | ESMERALDAS ANDREA | 74 EDGEWOOD DR | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $1.28 |
| 16571 | | ESOFF JOHN | 230 N SMITH RD | | | | LAGRANGEVILLE | NY | 12540 | USA | TRADE PAYABLE | | | | | $67.03 |
| 16572 | | ESPADA CLOTILDE | 691 FAIRHAVEN DRIVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $9.06 |
| 16573 | | ESPADA MARIBEL | 46 S 8TH ST APT 403 | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $11.80 |
| 16574 | | ESPADAS GLORIA | 10600 VERBENA DR | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $177.78 |
| 16575 | | ESPADATORRES MAGGIE | 2306 BRYAN ST | | | | KISSIMMEE | FL | 20181 | USA | TRADE PAYABLE | | | | | $2.22 |
| 16576 | | ESPANA EMILIO | 202 BRIGHTON AVE | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $0.42 |
| 16577 | | ESPARZA BLANCA | 309 TIERRA LINDA DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $50.49 |
| 16578 | | ESPARZA JEREMY | 2402 N ED CAREY DR APT 47 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.60 |
| 16579 | | ESPARZA JOHN | 501 VALLEY ST | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $108.11 |
| 16580 | | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $29.35 |
| 16581 | | ESPARZA MARIA | 4651 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $196.72 |
| 16582 | | ESPARZA RODOLFO | 822 AVENUE C | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $1.45 |
| 16583 | | ESPENBERG ERIK | 2910 MONSIGNOR HALPIN PL | | | | BRONX | NY | 18017 | USA | TRADE PAYABLE | | | | | $10.67 |
| 16584 | | ESPETIA MARTHA | 3065 BAYWOOD LN | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $8.14 |
| 16585 | | ESPEUT ASHLEY | 55 DEGRAW AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $163.69 |
| 16586 | | ESPINAL BERNABE | 1508 W CHIPMAN RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.04 |
| 16587 | | ESPINAL SANDRA | 904 PARK AVE APT 2 | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.83 |
| 16588 | | ESPINET DEBORAH | 51 PARIS CT | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $1.64 |
| 16589 | | ESPINNOZA JOSE | 11611 GOLDEN ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $11.76 |
| 16590 | | ESPINO CHRISTINA | 10865 EDGEMERE BLVD APT 89 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $1.38 |
| 16591 | | ESPINO JAMES | 98 CLAY ST | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $30.51 |
| 16592 | | ESPINO JUAN | 810 S 3RD ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $0.60 |
| 16593 | | ESPINO TERESA | 1026 BROADMOOR AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $47.20 |
| 16594 | | ESPINOSA ANGEL | PO BOX 1595 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $1.83 |
| 16595 | | ESPINOSA DAGOBERTO | 170 S 4TH ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.46 |
| 16596 | | ESPINOSA EDSEL | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $72.76 |
| 16597 | | ESPINOSA PEDRO | 700 E 9TH ST APT 14 | | | | NEW YORK | NY | 33160 | USA | TRADE PAYABLE | | | | | $22.85 |
| 16598 | | ESPINOSA SABINA | 3153 E VIRGIN ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.01 |
| 16599 | | ESPINOSIS GUDELIA | 2 VIRGINIA AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $8.00 |
| 16600 | | ESPINOZA ALICIA | PO BOX 1593 | | | | GRANTS PASS | OR | 30014 | USA | TRADE PAYABLE | | | | | $5.58 |
| 16601 | | ESPINOZA ANGEL | 5702 GOLDEN DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16602 | | ESPINOZA ANGELICA | 5414 SUMMER OAK DR | | | | PASADENA | TX | 77505 | USA | TRADE PAYABLE | | | | | $0.18 |
| 16603 | | ESPINOZA BARBARA | 17262 E KANSAS DR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $3.61 |
| 16604 | | ESPINOZA GABRIEL | 83008-2 LAMAR AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 16605 | | ESPINOZA GEORGE | 409 CURTIS ST | | | | PRATT | KS | 67124 | USA | TRADE PAYABLE | | | | | $86.43 |
| 16606 | | ESPINOZA GUADALUPE | PO BOX 5373 | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $48.68 |
| 16607 | | ESPINOZA GUADALUPE | PO BOX 5373 | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $10.78 |
| 16608 | | ESPINOZA IRMA | 2733 RIVER CREEK DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $39.73 |
| 16609 | | ESPINOZA IVAN | 2040 SEAGIRT BLVD APT 2C | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $3.71 |
| 16610 | | ESPINOZA JAVIER | 4917 E HOLLY ST APT 19 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $1.40 |
| 16611 | | ESPINOZA LEONEL | 3119 E SPAULDING ST | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $0.10 |
| 16612 | | ESPINOZA MANUEL | 3806 JOSHUA TAYLOR DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.96 |
| 16613 | | ESPINOZA MARIELEN | 1042 W EUCLID AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $43.09 |
| 16614 | | ESPINOZA MARTHA | 2150 N 4TH AVE APT 7106 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $2.59 |
| 16615 | | ESPINOZA ROBERTO | 1912 B GOODMAN DR | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $4.98 |
| 16616 | | ESPINOZA SALVADOR | 91157 S MCCALL AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $3.54 |
| 16617 | | ESPINOZA SANTIAGO | 16205 89TH AVE APT 1G | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $0.89 |
| 16618 | | ESPINOZA VANESSA | 419 COBERTA AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $27.18 |
| 16619 | | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $54.33 |
| 16620 | | ESPINOZA YULIANA | 21 VREELAND AVE APT 1 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $12.40 |
| 16621 | | ESPINOZA ZOILA | 207 WASHINGTON ST | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $2.14 |
| 16622 | | ESPIRICUETA JOSE | 773 PENDLETON DR | | | | RIO RICO | AZ | 37659 | USA | TRADE PAYABLE | | | | | $0.09 |
| 16623 | | ESPOSITO ANDREA M | 184 PINE GLEN RD | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16624 | | ESPOSITO CHRISTINA | 226 HENRY ST APT 4B | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $37.23 |
| 16625 | | ESPOSITO TONY | 125 W MAIN ST 774 | | | | MIDWAY | UT | 84049 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16626 | | ESPRELLA EVERGY | 8615 SUTTER AVE | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $25.90 |
| 16627 | | ESQUEDA ISABEL | 1124 N 24TH ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.06 |
| 16628 | | ESQUEDA STEPHANIE | 4241 E FAIRFAX AVE APT A | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $3.89 |
| 16629 | | ESQUER CELINA | 569 MCALISTER DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.38 |
| 16630 | | ESQUIBEL CAROLYN | 5900 ICE CAVES RD | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $4.13 |
| 16631 | | ESQUILIN EWING | PO BOX 1143 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $3.53 |
| 16632 | | ESQUILIN JOYCE | PO BOX 60 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $8.71 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 16633 | | ESQUILIN JUAN | DK8 CALLE 201 URB VALLE ARRIBA HEIHTS | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | $10.20 |
| 16634 | | ESQUILIN MARIO | HC 2 BOX 4701 | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | $0.20 |
| 16635 | | ESQUIVEL CHELSEA | 3800 VICTORY PKWY | CINCINNATI | OH | 45207 | USA | TRADE PAYABLE | $50.00 |
| 16636 | | ESQUIVEL CONNIE | 2805 N SONNY LN | GALVESTON | TX | 95821 | USA | TRADE PAYABLE | $78.55 |
| 16637 | | ESQUIVEL ERICA | 900 N 95TH AVE APT 114 | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | $1.47 |
| 16638 | | ESQUIVEL ERIKA | 3809 VEGA CT | EL PASO | TX | 79904 | USA | TRADE PAYABLE | $1.13 |
| 16639 | | ESQUIVEL FRANK | PO BOX 309 | MAMMOTH | AZ | 85618 | USA | TRADE PAYABLE | $4.05 |
| 16640 | | ESQUIVEL LOUIS | 519 GRAPE ST | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | $0.76 |
| 16641 | | ESQUIVEL LUIS | 84128 NAVA CT UNIT 1 021 027 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $5.03 |
| 16642 | | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP  B | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | $28.75 |
| 16643 | | ESQUIVEL MISTY | 1232 S 10TH AVE N | PASCO | WA | 99301 | USA | TRADE PAYABLE | $0.44 |
| 16644 | | ESQUIVEL NARIA | 202 N CHARLENE TER | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | $13.57 |
| 16645 | | ESQUIVEL ROBERTO | 1450 W KAIBAB LN LOT 45 | FLAGSTAFF | AZ | 49341 | USA | TRADE PAYABLE | $1.04 |
| 16646 | | ESSAGHOLEAN ROBERT | 236 N CENTRAL AVE LOS ANGELES037 | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | $17.43 |
| 16647 | | ESSAM AZIZ | 1 BLAUVELT ST | NANUET | NY | 10954 | USA | TRADE PAYABLE | $0.77 |
| 16648 | | ESSAYIAN CHRISTINE | 23928 METHUEN AVE | WARREN | MI | 48091 | USA | TRADE PAYABLE | $1.07 |
| 16649 | | ESSELSTROM LEE | 90886 ALVADORE RD LANE039 | JUNCTION CITY | OR | 97448 | USA | TRADE PAYABLE | $17.26 |
| 16650 | | ESSEN MICHAEL | 5324 PINECLIFF LN | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | $59.18 |
| 16651 | | ESSENBERG ALAN | 2713 MONTAGUE COUNTY DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $28.75 |
| 16652 | | ESSER BRENDA | 973 INDUSTRY STREET | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | $24.52 |
| 16653 | | ESSER NICK | 2524 QUEEN ST | DUBUQUE | IA | 45216 | USA | TRADE PAYABLE | $2.15 |
| 16654 | | ESSEX ADAM | 71 LONG MEADOW RD | BETHLEHEM | CT | 06751 | USA | TRADE PAYABLE | $50.00 |
| 16655 | | ESTABROOK MARLENE | 9800 53RD LANE N | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | $16.04 |
| 16656 | | ESTAMA JEANDAVID | 2720 FOSTER AVE APT 2B | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | $18.54 |
| 16657 | | ESTANISLAO CARLOS | 1185 MARSEILLE DR APT 105 | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | $0.04 |
| 16658 | | ESTEP JONUS | 9667C DAYTON LOOP | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $53.86 |
| 16659 | | ESTEP ROBERT | 516 GREEN RD APT 4 | MADISON | IN | 47250 | USA | TRADE PAYABLE | $0.01 |
| 16660 | | ESTEPP TOM | 82 IROQUOIS ALEXANDER003 | MCCLURE | IL | 62957 | USA | TRADE PAYABLE | $4.65 |
| 16661 | | ESTER PHYLLIS | 3647 BRENTS WAY | BELLEVIEW | KY | 41005 | USA | TRADE PAYABLE | $21.18 |
| 16662 | | ESTERLY ERIC | 4204 HAZEL STREET | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | $8.62 |
| 16663 | | ESTERS MARLISSIA | 203 GIBSON CIR | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | $32.10 |
| 16664 | | ESTES CODY | 5336 ERVIN ST | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | $23.54 |
| 16665 | | ESTES JACK | 201 WEST 89 STREET | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | $50.00 |
| 16666 | | ESTES KAREN | 413 RHODA ST | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | $0.02 |
| 16667 | | ESTES MARC | 427 RIDGEWAY DR ONSLOW133 | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | $10.90 |
| 16668 | | ESTES PEGGY | 3206 LOMBARD AVE | BERWYN | IL | 60402 | USA | TRADE PAYABLE | $0.35 |
| 16669 | | ESTEVES HUGO | 48 CALLE ORQUIDEA FUENTE DEL CONDADO | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | $9.39 |
| 16670 | | ESTEVEZ YESENIA | 23 BAILEY AVENUE ESSEX009 | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | $10.00 |
| 16671 | | ESTHAY JANICE | 5000 LEON DR LOT 31 CALCASIEU020 | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | $1.07 |
| 16672 | | ESTOCK LEVI | 5240 YEAKEL ST UNIT 2 | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | $55.21 |
| 16673 | | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | $86.99 |
| 16674 | | ESTRADA CRISTINA | 8734 JACK BEAN ST BEXAR029 | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | $83.74 |
| 16675 | | ESTRADA CRUZ | 4640 W 17TH PL | YUMA | AZ | 85364 | USA | TRADE PAYABLE | $9.58 |
| 16676 | | ESTRADA DANOHE | 1354 6TH ST E | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | $5.40 |
| 16677 | | ESTRADA ESTHER | 1534 E RIO VERDE DR PO BOX 5253 | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | $21.74 |
| 16678 | | ESTRADA FRACISCI | 400 VALLEY MEADOW CIR B-4 | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | $6.47 |
| 16679 | | ESTRADA JEREMIAH | 2137 CHAPMAN CIRCLE | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | $28.75 |
| 16680 | | ESTRADA JOSHUA | 1920 DEAN RD APT 32 | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | $0.01 |
| 16681 | | ESTRADA JULI | 2533 TRES LAGOS | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | $4.63 |
| 16682 | | ESTRADA KIMBERLY | 1530 WILKENSON ST | MILTON FRWTR | OR | 97862 | USA | TRADE PAYABLE | $1.49 |
| 16683 | | ESTRADA NEPHTAL | 312 ERBY AVE | KILLEEN | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 16684 | | ESTRADA NEPHTALI | 312 ERBY AVE | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 16685 | | ESTRADA PABLO | 5128 MOUNT HOOD DR | EL PASO | TX | 79904 | USA | TRADE PAYABLE | $10.83 |
| 16686 | | ESTRADA PATTY | 4380 MISSION ST  301 | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | $159.71 |
| 16687 | | ESTRADA TERESA | 231 W SEQUOIA DR | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | $3.92 |
| 16688 | | ESTRADA VERONICA | 3007 S SPRINGFIELD AVE | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | $8.11 |
| 16689 | | ESTRADAPETERSEN ZACCH | 1410 WINDAGE WAY | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | $8.41 |
| 16690 | | ESTRELLA RICHARD | 271 PRINCE CT | YORKTOWN HTS | NY | 10598 | USA | TRADE PAYABLE | $10.74 |
| 16691 | | ESTRELLA YANIRA | 444 CAROLINA AVE N | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | $58.54 |
| 16692 | | ESTRELLE ANGEL | 6660 S AVENIDA MIRELLA BONITA | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | $9.87 |
| 16693 | | ESTRELLO HENRY | 1806 N COUNTY ROAD 1330 | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | $136.38 |
| 16694 | | ESTREPO MARIA | 39 SHELLDRAKE CT | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | $0.36 |
| 16695 | | ESTUPINAN ALMA | 709 STROM DR APT 103 | WEST DUNDEE | IL | 74864 | USA | TRADE PAYABLE | $5.54 |
| 16696 | | ETCHIE SUE | 10721 FLOWER AVE | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | $1.36 |
| 16697 | | ETHEREDGE TYMON | PO BOX 6426 | GREENVILLE | SC | 29606 | USA | TRADE PAYABLE | $0.60 |
| 16698 | | ETHERIDGE FLORA | 1491 SUMMIT OAKS DR E | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | $43.29 |
| 16699 | | ETHERIDGE KISHA | 2803 ALMA DR APT A | KILLEEN | TX | 24219 | USA | TRADE PAYABLE | $0.02 |
| 16700 | | ETHERLY STEPHANIE | 10731 SW COTTONWOOD ST N | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | $6.71 |
| 16701 | | ETHRIDGE JOHN | 854 W ERIE ST UNIT 3E UNKNOWN | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | $24.65 |
| 16702 | | ETIENNE GUERSCHOM | 302 HIGHLAND DR APT 101 | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | $26.81 |
| 16703 | | ETIENNE PAULINE | 6607 LINWOOD TERRACE DR | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | $10.00 |
| 16704 | | ETTESTTY FRANCINE | PO BOX 1014 | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | $101.76 |
| 16705 | | ETTER COREY | 10519 COUNTRY PARK POINT | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | $28.75 |
| 16706 | | ETTER JOSEPH | 335 NE BLOSSOM CT | SUBLIMITY | OR | 97385 | USA | TRADE PAYABLE | $3.14 |
| 16707 | | ETTINGER CHRIS H | P O BOX 1623 | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | $4.91 |
| 16708 | | ETTINGER LINDA | 175 KINGS HWY | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | $0.96 |
| 16709 | | ETTINGER SHANNON | 124 S DISBROW ST APT 3 | CASSOPOLIS | MI | 49031 | USA | TRADE PAYABLE | $31.23 |
| 16710 | | ETTUMGAL BIJU | 133 ROXBURY RD | DUMONT | NJ | 07628 | USA | TRADE PAYABLE | $32.47 |
| 16711 | | EUBANK JOHN | 7404A PUSAN COURT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $28.75 |
| 16712 | | EUBANK JOHN | 7404A PUSAN COURT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $9.56 |
| 16713 | | EUBANKS BAILEY | 3302 N BOBWHITE DR N | OZARK | MO | 65721 | USA | TRADE PAYABLE | $32.19 |
| 16714 | | EUBANKS DANIEL | 124 AUBURN CIRCLE | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | $28.75 |
| 16715 | | EUBANKS DENNIS | 13375 253RD AVE | SPIRIT LAKE | IA | 51360 | USA | TRADE PAYABLE | $0.41 |
| 16716 | | EUBANKS JAMIE | 416 SULLIVAN STREET | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | $10.00 |
| 16717 | | EUBANKS JASON | 9344 A LIVINGSTON WAY | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $28.75 |
| 16718 | | EUBANKS RAFAEL | 9017 SHOREWOOD LANE | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | $0.01 |
| 16719 | | EUBNIKES WILLIAM | 12168 CHERRY AVE | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | $58.50 |
| 16720 | | EUDY PAT | 9694 BLACK HORSE RUN RD | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | $1.10 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 16721 | | EUFRACIO ROBERTO | 1910 CRISANTEMA AVE | MISSION | TX | 78572 | USA | TRADE PAYABLE | $43.29 |
| 16722 | | EUGENE FLORIE | 60 SHANKLIN RD LOT 53 | BEAUFORT | SC | 08873 | USA | TRADE PAYABLE | $0.29 |
| 16723 | | EUGENE RICHARD | PO BOX 1181 | COLFAX | CA | 95713 | USA | TRADE PAYABLE | $16.08 |
| 16724 | | EUGENE TYLER | 9968 SW 224TH ST | MIAMI | FL | 33190 | USA | TRADE PAYABLE | $19.24 |
| 16725 | | EUGENIA VIRGINIA | 75 ESOPUS AVE | ULSTER PARK | NY | 12487 | USA | TRADE PAYABLE | $6.41 |
| 16726 | | EUNGARD CHARLES | 12009 CLIFTON BLVD APT 2 | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | $1.19 |
| 16727 | | EUNGARD SAM | 12009 CLIFTON BLVD APT 2 | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | $2.55 |
| 16728 | | EURA VICTORIA | 1001 HERITAGE PL APT 104 | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | $193.99 |
| 16729 | | EURESTE MARIA | 5507 TIMBERCREEK HARRIS201 | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | $10.00 |
| 16730 | | EURTO LORRAINE | 1909 | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | $0.96 |
| 16731 | | EUSEBIO ARMANDO | 1612 NEWPORT ST | MCALLEN | TX | 11412 | USA | TRADE PAYABLE | $86.59 |
| 16732 | | EUSEBIO LIMAS | 1315 N 24TH ST | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | $43.29 |
| 16733 | | EUSOOF JUSTIN | 16454 E PHILLIPS DR ARAPAHOE RTD 005 | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | $0.01 |
| 16734 | | EUSTICE ASHLEY | 307 CLAIREMORE CIRCLE | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $55.21 |
| 16735 | | EUSTILLOS LUCINDA | 95-061 WAIKALANI DR APT D301 | MILILANI | HI | 96789 | USA | TRADE PAYABLE | $3.44 |
| 16736 | | EVA ZDIE | 6380 S VALLEY VIEW BLVD SUITE INTECH | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | $14.50 |
| 16737 | | EVAN CRYSTAL | 4911 110TH AVE | EVART | MI | 48089 | USA | TRADE PAYABLE | $2.16 |
| 16738 | | EVAN PEARCE OF GHOST TOWN | 5419 HOLLYWOOD BLVD STE C199 | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | $0.01 |
| 16739 | | EVANGELISTA MAURICIO | 6590 JUPITER GARDENS BLVD APT PALM | JUPITER | FL | 33458 | USA | TRADE PAYABLE | $7.68 |
| 16740 | | EVANGELISTA MIKE | 239 BARNES LN | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $5.22 |
| 16741 | | EVANGELOU BARBARA | 4211 28TH AVE | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | $17.50 |
| 16742 | | EVANOFF TOM | 4192 W 229TH ST | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | $3.06 |
| 16743 | | EVANS AARON | 151 CREEKVIEW DR | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | $0.63 |
| 16744 | | EVANS AMANDA | 1324 EAST GRAND AVENUE | TOWER CITY | PA | 17980 | USA | TRADE PAYABLE | $7.25 |
| 16745 | | EVANS ANDREW | 1132 PARKWAY DRIVE | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | $10.00 |
| 16746 | | EVANS ANNE | 6604 SNOW HILL RD | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | $34.04 |
| 16747 | | EVANS ANTONIA | 10410 BARING CROSS ST | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | $1.84 |
| 16748 | | EVANS BINA | 1735 W BOONE AVE APT D | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | $0.10 |
| 16749 | | EVANS BLAKE | 10 WATERSTONE CIRCLE | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | $35.97 |
| 16750 | | EVANS BRANDON | 611 W 135TH ST APT 42 | NEW YORK | NY | 60619 | USA | TRADE PAYABLE | $150.24 |
| 16751 | | EVANS CARA | 1364 RANDOLPH STREET NW APARTMENT B | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | $0.46 |
| 16752 | | EVANS CAROLYN | 1717 ASBURY ST | INDIANAPOLIS | IN | 36205 | USA | TRADE PAYABLE | $4.17 |
| 16753 | | EVANS CHARLES | 14032 W MUSTANG U4573 | LUKE AIR FORCE BASE | AZ | 85309 | USA | TRADE PAYABLE | $2.92 |
| 16754 | | EVANS CLARENCE | 4706 AVALON AVE | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | $42.39 |
| 16755 | | EVANS CORRIE | FOR NACAP | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | $2.56 |
| 16756 | | EVANS CORRIE | FOR NACAP | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | $0.08 |
| 16757 | | EVANS CORRIE | FOR NACAP | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | $1.12 |
| 16758 | | EVANS CRYSTAL | 514 SUNNYSIDE CT | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | $4.14 |
| 16759 | | EVANS CYNTHIA | 4067 N 48TH ST | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | $15.71 |
| 16760 | | EVANS DALE | 25 S COMMERCE ST APT 309 | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | $8.00 |
| 16761 | | EVANS DAVID | 3118 HOPI | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $30.00 |
| 16762 | | EVANS DAVID | 3118 HOPI | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $1.03 |
| 16763 | | EVANS DIAN | 921 WASHINGTON ST | EASTON | PA | 19971 | USA | TRADE PAYABLE | $11.36 |
| 16764 | | EVANS DIANE | 300 LITTLE CEDAR DR | PETOSKEY | MI | 70395 | USA | TRADE PAYABLE | $0.17 |
| 16765 | | EVANS DONALD | 5509 N 29TH LN | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | $40.00 |
| 16766 | | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | $1.85 |
| 16767 | | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | $53.99 |
| 16768 | | EVANS FRANK | 7445 VILLAGE GREEN TER | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | $84.79 |
| 16769 | | EVANS GACE | 39 GREEN POND RD APT 13 | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | $1.39 |
| 16770 | | EVANS GAGE | 2508 EDINBURGH ST | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | $9.54 |
| 16771 | | EVANS HAROLD | 7395 CREEK FRONT DR | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | $28.75 |
| 16772 | | EVANS JACOB | 4903 BRITTON FARMS CT | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | $278.71 |
| 16773 | | EVANS JAMES | 2967 PIERPONT AVE | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | $55.21 |
| 16774 | | EVANS JASON | 2753 TIMOTHY WEINER DR | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | $55.21 |
| 16775 | | EVANS JESSICA | 3035 66TH AVE N | ST PETE | FL | 33702 | USA | TRADE PAYABLE | $0.10 |
| 16776 | | EVANS JOSHUA | 749 APPALACHIAN WAY | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | $28.75 |
| 16777 | | EVANS JOYCE | 350 CONOCONNARA RD | HALIFAX | NC | 27839 | USA | TRADE PAYABLE | $2.67 |
| 16778 | | EVANS KARLA | 2207A GREENWOOD AVE | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | $0.92 |
| 16779 | | EVANS KATHY | 128 TREASURE LN | HILLSBORO | WV | 24946 | USA | TRADE PAYABLE | $0.57 |
| 16780 | | EVANS KATRINA | 5904 CORAL RIDGE LN | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | $2.10 |
| 16781 | | EVANS KIM | 23 PARK LN | SELMA | AL | 36701 | USA | TRADE PAYABLE | $0.69 |
| 16782 | | EVANS LAIRD | 7801 PENINSULA EXPY APT 216 | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | $21.19 |
| 16783 | | EVANS LANCE | 5633-1 LOCKRIDGE LOOP | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $28.75 |
| 16784 | | EVANS LEON | 3118 VALLEY VIEW AVE NW | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | $4.18 |
| 16785 | | EVANS LESTER | 132 SMITH CORNER RD | CAMDEN | NC | 27921 | USA | TRADE PAYABLE | $42.53 |
| 16786 | | EVANS LINDA | 4222 W GWEN ST | LAVEEN | AZ | 59741 | USA | TRADE PAYABLE | $7.42 |
| 16787 | | EVANS LINDA | 4222 W GWEN ST | LAVEEN | AZ | 59741 | USA | TRADE PAYABLE | $7.88 |
| 16788 | | EVANS MALLORIE | 68 WHITE POND CT | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | $4.26 |
| 16789 | | EVANS MARILYN | 103 S STERLING | SUGAR CREEK | MO | 64054 | USA | TRADE PAYABLE | $59.73 |
| 16790 | | EVANS MARK | PO BOX 1285 | IVA | SC | 29655 | USA | TRADE PAYABLE | $0.73 |
| 16791 | | EVANS MARSHA | 11 GROVE ST APT 36 HARTFORD003 | HARTFORD | CT | 06110 | USA | TRADE PAYABLE | $61.27 |
| 16792 | | EVANS MARY | 10021 GREENBELT ROAD 102 | LANHAM | MD | 20706 | USA | TRADE PAYABLE | $30.87 |
| 16793 | | EVANS MATT | 5836 ORIOLE AVE | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | $2.63 |
| 16794 | | EVANS MELODY | 5816 W 5300 S | HOOPER | UT | 84315 | USA | TRADE PAYABLE | $0.37 |
| 16795 | | EVANS MICHELLE | 2250 S KEELER AVE | CHICAGO | IL | 18101 | USA | TRADE PAYABLE | $7.23 |
| 16796 | | EVANS MORISA | 6486 QUAY ROAD P | SAN JON | NM | 88434 | USA | TRADE PAYABLE | $0.90 |
| 16797 | | EVANS NANCY | 3 CAPTAINS LANDING 206 | CHATHAM | MA | 02633 | USA | TRADE PAYABLE | $5.87 |
| 16798 | | EVANS NANNETTE | 3805 TORRE DR | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | $30.00 |
| 16799 | | EVANS NATALIE | 171 NEWFIELD ST | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | $3.03 |
| 16800 | | EVANS PATRICIA | 173 W 2ND ST | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | $160.11 |
| 16801 | | EVANS PATRICIA | 173 W 2ND ST | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | $0.01 |
| 16802 | | EVANS PAUL | 108 HYDRANGEA RD | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | $28.89 |
| 16803 | | EVANS PAULA | 4997 STATE HIGHWAY 23 | NORWICH | NY | 13815 | USA | TRADE PAYABLE | $50.00 |
| 16804 | | EVANS PAULINE | 1835 INGRAM RD | ELMORE | AL | 36025 | USA | TRADE PAYABLE | $3.48 |
| 16805 | | EVANS RACHELLE | 8085 S 1475 E SALT LAKE035 | SANDY | UT | 84093 | USA | TRADE PAYABLE | $5.06 |
| 16806 | | EVANS REGINALD | 20020 83RD AVE W | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | $0.01 |
| 16807 | | EVANS RICKY | 218 UPPER SANDLICK RD | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | $1.68 |
| 16808 | | EVANS RICKY | 218 UPPER SANDLICK RD | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | $1.68 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16809 | | EVANS RONALD | 7230 W MARINE DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16810 | | EVANS ROY | 8400 MONITOR DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16811 | | EVANS SAM | 114 BLACK HILL DRIVE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $43.21 |
| 16812 | | EVANS SATINA | 8722 SE YAMHILL | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $40.00 |
| 16813 | | EVANS SCOTT | 1103 LIBERTY AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $0.36 |
| 16814 | | EVANS SHANE | 11983 GADWELL DR | | | | SPRINGDALE | OH | 65246 | USA | TRADE PAYABLE | | | | | $5.86 |
| 16815 | | EVANS SHERONDA | 220 SUMMER OAKS CV | | | | BROWNSVILLE | TN | 91501 | USA | TRADE PAYABLE | | | | | $0.02 |
| 16816 | | EVANS SIMONE | 9825 HORACE HARDING EXPY APT 9 | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.03 |
| 16817 | | EVANS TAMIKA | 826 12 CHERRY RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $1.60 |
| 16818 | | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16819 | | EVANS TIESHA | 828 W 7TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $12.99 |
| 16820 | | EVANS TIKI | 241 GLADE ST | | | | HOT SPRINGS NATIONAL | AR | 71901 | USA | TRADE PAYABLE | | | | | $5.71 |
| 16821 | | EVANS TIMOTHY | 2075 EAST WILLOW DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $0.24 |
| 16822 | | EVANS TONY | 1929 182ND ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $7.83 |
| 16823 | | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $150.84 |
| 16824 | | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.46 |
| 16825 | | EVANS TRISTAN | 1052 MAIN ST WAYNE127 | | | | NEWFOUNDLAND | PA | 18445 | USA | TRADE PAYABLE | | | | | $3.41 |
| 16826 | | EVANS TYRONE | 124 HOSPITAL ST S | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.30 |
| 16827 | | EVANS VIRGINIA | 3966 SNOWY EGRET DR | | | | MELBOURNE | MS | 38957 | USA | TRADE PAYABLE | | | | | $56.86 |
| 16828 | | EVANS WANDA | 160 BRIDGES LANE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $11.19 |
| 16829 | | EVANS WANDA | 160 BRIDGES LANE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.40 |
| 16830 | | EVANS WESLEY | 3434 4TH AVE N APT 102 | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $0.97 |
| 16831 | | EVANS WILL | 2200 ORBA AVENUE NE HUNTSVILLE ALABAMA | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16832 | | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $30.61 |
| 16833 | | EVANSON SUSAN | 5800 ARLINGTON AVENUE APT 20H | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $40.00 |
| 16834 | | EVARISTO JUSTIN | 9690 FITZSIMMONS LOOP APT A | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.04 |
| 16835 | | EVATT BRIAN | PO BOX 621 | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $4.28 |
| 16836 | | EVE KIMBERLEY | 37617 RICHARDSON GAP RD | | | | SCIO | OR | 97374 | USA | TRADE PAYABLE | | | | | $2.69 |
| 16837 | | EVEATT AUBREY | 1314 CIMARRON | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $20.72 |
| 16838 | | EVELAND ROBERT | 2038 WALTER AVE APT B | | | | HASBROUCK HEIGHTS | NJ | 07604 | USA | TRADE PAYABLE | | | | | $0.12 |
| 16839 | | EVELAND THAD | 92 CLAREN DRIVE | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $6.10 |
| 16840 | | EVENS LANNA | 10915 SE 287TH ST | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $20.79 |
| 16841 | | EVENSEN CINDY | 814 87TH LN NW ANOKA 003 | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16842 | | EVERETT KASAUNDRA | 5463-2 HUGHES ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16843 | | EVERETT LYNNE | 1707 CARVER SQUARE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $24.22 |
| 16844 | | EVERETT MICHELE | 3026 WEIDASVILLE ROAD N | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16845 | | EVERETT SHALENA | 3304 WHITTED CIR | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $17.96 |
| 16846 | | EVERETTE JOHN | 3417A DALY ST | | | | TWENTYNINE PALMS | CA | 92277 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16847 | | EVERETTE SEAN | 237 BENNETT ST UNIT 103 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.11 |
| 16848 | | EVERHART DAISY | 735 ESPOLON DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.41 |
| 16849 | | EVERHART PATRICIA | 4909 SHANNON AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $44.99 |
| 16850 | | EVERHART RICHARD | 5127 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | 21780 | USA | TRADE PAYABLE | | | | | $4.59 |
| 16851 | | EVERHART RICHARD | 5127 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | 21780 | USA | TRADE PAYABLE | | | | | $2.93 |
| 16852 | | EVERITT GEORGE | 650 RIVERVIEW DR | | | | DRAVOSBURG | PA | 15034 | USA | TRADE PAYABLE | | | | | $0.78 |
| 16853 | | EVERS DANIELLE | 301 10TH ST | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $2.42 |
| 16854 | | EVERS KRISTIE | 7 FERN RD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $54.18 |
| 16855 | | EVERSULT ALLISON | 8560 W PEORIA AVE APT 103 | | | | PEORIA | AZ | 61653 | USA | TRADE PAYABLE | | | | | $0.65 |
| 16856 | | EVERSUM AARON | BRKS 1635 RM D16 | | | | MCBH KANEOHE BAY | HI | 96863 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16857 | | EVERT ROCHELLE | 819 16TH ST N | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $74.80 |
| 16858 | | EVIL DEBORAH | 8365 GARDENIA CIR | | | | PENSACOLA | FL | 95991 | USA | TRADE PAYABLE | | | | | $2.91 |
| 16859 | | EVINS MARANDA | 2050 OLD CLINTON RD APT P3 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.84 |
| 16860 | | EVITT GLENDA | 2745 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.48 |
| 16861 | | EVULUKWU COLLINS | 5060 ADDISON CIRCLE RD  3833 | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16862 | | EWALD BRAD | 23343 DIANTHUS WAY | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $51.25 |
| 16863 | | EWALD ERIKA | 10593 SW STRATTON | | | | PORT SAINT LUCIE | FL | 34987 | USA | TRADE PAYABLE | | | | | $2.02 |
| 16864 | | EWALD KIRSTEY | 807 5TH ST NW APT 3A | | | | WAVERLY | IA | 50677 | USA | TRADE PAYABLE | | | | | $19.11 |
| 16865 | | EWART EBONI | 86 ELDRED AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.62 |
| 16866 | | EWART PRISAN | 124 PRESIDENT ST APT 2 | | | | PASSAIC | NJ | 52402 | USA | TRADE PAYABLE | | | | | $0.67 |
| 16867 | | EWELL SHEENA | 908 GROVE ST N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.02 |
| 16868 | | EWING CONSTANCE | 4502 OAK GROVE CT | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $75.00 |
| 16869 | | EWING GEORGE | 27 MAGNOLIA DRIVE | | | | ST LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $20.00 |
| 16870 | | EWING MICHAEL | 913 PINVIEW STREET SE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $31.49 |
| 16871 | | EWING ROBERT | 1527 REALE DR SHIPPING NAME: ROBERT | | | | NORTH COUNTY | MD | 63138 | USA | TRADE PAYABLE | | | | | $3.60 |
| 16872 | | EWING SAMANTHA | 1103 HEARTHRIDGE LANE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $0.31 |
| 16873 | | EWING SHARON | 2132 JASMINE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $21.51 |
| 16874 | | EWING VANTISTA | 11112 10TH AVE CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $0.12 |
| 16875 | | EWINGS BARBARA | 5301 47TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $19.48 |
| 16876 | | EWRY LAUREN | 4580 S LOVERING PT | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $0.21 |
| 16877 | | EWU XIN | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $0.21 |
| 16878 | | EXAUS EUNICE | 21300 SAN SIMEON WAY | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16879 | | EXAVIER ANDRENER | 15455 NE 6TH AVE APT C314 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.13 |
| 16880 | | EXCIONE RITA | 306 CAMBRIDGE ROAD | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $17.99 |
| 16881 | | EXFORD MICHAEL | 3105 MAIN ST APT 2 | | | | CALEDONIA | NY | 14423 | USA | TRADE PAYABLE | | | | | $43.19 |
| 16882 | | EXPRESS REPAIR | 5095 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $28.14 |
| 16883 | | EXSTED SCOTT | 11767 HWY 22 | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $38.69 |
| 16884 | | EXTERKAMP ANNE | 296 RANCH HOUSE RD | | | | CARRIZOZO | NM | 88301 | USA | TRADE PAYABLE | | | | | $44.44 |
| 16885 | | EXUM MARY | PO BOX 971 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $6.15 |
| 16886 | | EXUMSANTOS RHONDA | 38 STURTEVANT ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $12.47 |
| 16887 | | EYER LAVERNE | 3082 SPOOKY NOOK RD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $0.01 |
| 16888 | | EYERLY JIM | 4708 W LAUREL LN | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $2.92 |
| 16889 | | EYK ERIK V | 3328 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $2.08 |
| 16890 | | EYLER ARMAND | 837 N RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527 | USA | TRADE PAYABLE | | | | | $23.58 |
| 16891 | | EYLER MARVA | 7128 WEST NORTH LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $58.82 |
| 16892 | | EYRICH LINDA | 9734 CASABA AVE LOS ANGELES037 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16893 | | EZE CHINONYE | 352 MARION ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $7.68 |
| 16894 | | EZE CHINYERE | 7303 ALBATROSS CT | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $20.02 |
| 16895 | | EZEIRUAKU SONYX | TARGET INTERNATIONAL 1065 EDWARD ST | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $32.43 |
| 16896 | | EZELL CHRISTINA | 2103 OAK PARK AVE APT 203 | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $2.77 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16897 | | EZENWAJIAKU THERESA | 809 AVIS DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $47.69 |
| 16898 | | EZZELL GALEN | 4305 TALCOTT DR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $146.91 |
| 16899 | | F MARCOS V | 11407 SW AMU ST SUITE 27948 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $3.44 |
| 16900 | | FAATEA ROSE | 1445 ALOKELE ST APT 4E | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.29 |
| 16901 | | FAAULRING JAMIE | 3290 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $48.57 |
| 16902 | | FABELA JESUS | 2800 COAL OIL DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16903 | | FABER EDWARD | 170 CHRISTOPHER ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $0.38 |
| 16904 | | FABER MIKE | 1330 E BROADWAY ST | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $2.65 |
| 16905 | | FABIAN CHRISTOPHER | 4371 OLD WYNDOHAM COURT | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $30.00 |
| 16906 | | FABIAN JAVIER | 1912 HOMANN RD | | | | DALE | TX | 78616 | USA | TRADE PAYABLE | | | | | $0.43 |
| 16907 | | FABIAN JOEL | 17516 MATANY RD | | | | JUSTIN | TX | 08844 | USA | TRADE PAYABLE | | | | | $6.48 |
| 16908 | | FABIAN SANDOR | 18399 W RAE LN | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $43.26 |
| 16909 | | FABIANO TRACY | 2 DESIDERIO WAY | | | | MCKEES ROCKS | PA | 53208 | USA | TRADE PAYABLE | | | | | $3.70 |
| 16910 | | FABIO MARINELLI | 570 MERWIN AVE NEW HAVEN009 | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $6.84 |
| 16911 | | FABLING SUSAN | 10200 PARK MEADOWS DR 1418 UNKNOWN | | | | LONE TREE | CO | 80124 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16912 | | FABRIZI MARK | 60 DELAWARE DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | 06614 | USA | TRADE PAYABLE | | | | | $21.32 |
| 16913 | | FABRY JENNIFER | 241 BEACH 122ND STREET 3RD FLOOR | | | | ROCKAWAY PARK | NY | 11694 | USA | TRADE PAYABLE | | | | | $25.00 |
| 16914 | | FACAS GAIL | 11 EDGEWOOD AVE NEW LONDON011 | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $15.31 |
| 16915 | | FACCHINI MONICA | 2001 VILLA DRIVE APT 312 CONTRA COSTA013 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16916 | | FACEY ARLEN | 116 COLORADO ST | | | | BATTLE CREEK | MI | 07604 | USA | TRADE PAYABLE | | | | | $31.79 |
| 16917 | | FACEY HERBERT | 145-38 220TH ST | | | | QUEENS | NY | 92509 | USA | TRADE PAYABLE | | | | | $76.03 |
| 16918 | | FACEY MICHEAL | 2560 GOLDEN EAGLE DR | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $20.77 |
| 16919 | | FACIO ADRIANNA | 13353 W RIMROCK ST | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $0.85 |
| 16920 | | FACKLAM ANDY | 13-3633 KUMAKAHI ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $55.17 |
| 16921 | | FACTOR REBECCA | 6175 MISTOVER LN | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16922 | | FACUNDO RUBY | 3929 W ELM ST | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $0.83 |
| 16923 | | FADEL CAROL | 8 A PINEVIEW DRIVE | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $11.74 |
| 16924 | | FADER BETTY | PO BOX 13956 | | | | SCOTTSDALE | AZ | 85267 | USA | TRADE PAYABLE | | | | | $13.04 |
| 16925 | | FADIL ARIANE | 22 LINCOLN PLACE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $15.39 |
| 16926 | | FADLEY JOBB | 14831 CTY RD 436 | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $0.75 |
| 16927 | | FAGAN CHRISTOPHER | 8484 16TH ST APT 107 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $100.00 |
| 16928 | | FAGAN MELISSA | 6537 E 6TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $19.93 |
| 16929 | | FAGG GARY | 2265 GUERRANT SPRINGS RD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $26.24 |
| 16930 | | FAGGARD RACHEL | 5107 MAPLE ST | | | | MOSS POINT | MS | 19809 | USA | TRADE PAYABLE | | | | | $42.79 |
| 16931 | | FAGLEY KIM | 114 2ND AVENUE N | | | | BURNHAM | PA | 17009 | USA | TRADE PAYABLE | | | | | $4.11 |
| 16932 | | FAGLEY LISA | 2021 HARBOUR DR BURLINGTON005 | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16933 | | FAHIE EULALIA | 1960 CROSS BRONX EXPY APT 1 | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.26 |
| 16934 | | FAHR VIRGINIA | 157 DUKE ST | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $0.27 |
| 16935 | | FAIELLA ERNESTO | 1114 HACKBERRY DR | | | | ORLANDO | FL | 28376 | USA | TRADE PAYABLE | | | | | $3.62 |
| 16936 | | FAIFE MILDRED | 10703 2ND AVENUE GULF | | | | MARATHON | FL | 92544 | USA | TRADE PAYABLE | | | | | $1.12 |
| 16937 | | FAIGA RACHEL | 95 FAIRLAND DRIVE | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $2.19 |
| 16938 | | FAIL RACHEL | 1147 PONDEROSA RD | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $0.14 |
| 16939 | | FAIN CHARLES | 8046 N 19TH DR APT 106 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $43.71 |
| 16940 | | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $30.52 |
| 16941 | | FAIN MARY | 1460 MEREDITH DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.65 |
| 16942 | | FAIR ALAN | 13900 SE HIGHWAY 212 UNIT 112 | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $1.69 |
| 16943 | | FAIR DENIESHA | 1722 BURSTOCK CT APT B | | | | COLUMBUS | OH | 90631 | USA | TRADE PAYABLE | | | | | $2.14 |
| 16944 | | FAIR JOCELYN | 1500 BOWMAN ST APT 5 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $1.39 |
| 16945 | | FAIR PERCY | 140 CENTER ST | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $10.70 |
| 16946 | | FAIRBANK JOHN | 439 COUNTRYSIDE CIRCLE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $20.00 |
| 16947 | | FAIRBANKS DIANNA | 632 COUNTY ROAD 20 | | | | SMYRNA | NY | 13464 | USA | TRADE PAYABLE | | | | | $2.23 |
| 16948 | | FAIRCHILD JODY | PO BOX 432 | | | | CREEDE | CO | 81130 | USA | TRADE PAYABLE | | | | | $15.00 |
| 16949 | | FAIRCHILD KIMBERLY | 1956 N LIGHTVILLE RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $318.27 |
| 16950 | | FAIRCOTH KATIE | 118 DEERFIELD DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.26 |
| 16951 | | FAIREY SALLY | 821 ROBERT E LEE BLVD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16952 | | FAIREY TINA | 5453 PRINCESS DR | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $0.26 |
| 16953 | | FAIRFAX CHANEY | 1114 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $42.39 |
| 16954 | | FAIRFAX SASHA | 4903 55TH PL | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $76.81 |
| 16955 | | FAIRHOLM DARCY | 614 8TH AVE | | | | CHARLES CITY | IA | 20911 | USA | TRADE PAYABLE | | | | | $0.93 |
| 16956 | | FAIRLEY GLORIA | 1609 LIMA ST | | | | GAUTIER | MS | 42642 | USA | TRADE PAYABLE | | | | | $1.60 |
| 16957 | | FAIRLEY ROCKY | 6920 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $1.13 |
| 16958 | | FAIRLEY TERRI | 11817 AUTUMN SUNSET WAY | | | | RANCHO CORDOVA | CA | 95742 | USA | TRADE PAYABLE | | | | | $5.89 |
| 16959 | | FAIRMAN KATHLEEN | 11208 NORTH 23RD PLACE | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $0.86 |
| 16960 | | FAIRMAN STEPHEN | 131 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 16961 | | FAIRWEATHER KRISTY | 22 WALLOON STREET | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $2.63 |
| 16962 | | FAISCA KATHERINE | 87-867 A EHU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.29 |
| 16963 | | FAISON BARBARA | 3731 E 8TH CT | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $0.06 |
| 16964 | | FAISON MARY | 584 CHALMERS ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.58 |
| 16965 | | FAISON TANISHA | 503 N SOUTH CAROLINA AVE APT A | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $7.86 |
| 16966 | | FAISST LOUIS | 60 BLUEJAY CT APT A | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 |
| 16967 | | FAIZ FARHAD | 1330 STATE ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $0.95 |
| 16968 | | FAJARDO MELVIN | 730 QUINCY ST NW | | | | WASHINGTON | DC | 14305 | USA | TRADE PAYABLE | | | | | $12.75 |
| 16969 | | FAJOHN ROBERT | 2411 WATER ST | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $0.45 |
| 16970 | | FAKUAJO MORUFA | 964 MORRIS AVE APT 3D | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $38.10 |
| 16971 | | FAKUNLE OLAYINKA | 1210 WINDSAIL RD APT F | | | | ESSEX | MD | 21659 | USA | TRADE PAYABLE | | | | | $423.99 |
| 16972 | | FALBE JAMES | 2116 CINNAMON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.71 |
| 16973 | | FALCI LUCIANA | 9 WHITLOCK ST | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $10.09 |
| 16974 | | FALCON ANDRE | 3806 HALF TURN ROAD | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $6.30 |
| 16975 | | FALCON ANGELA | 1201 FANNIN ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $20.93 |
| 16976 | | FALCON ANGELA | 1201 FANNIN ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $10.43 |
| 16977 | | FALCON ROGELIO | 1013 PEREGRIN DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $14.51 |
| 16978 | | FALCON YARIMAR | HC 5 BOX 6640 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $13.63 |
| 16979 | | FALCON ZULEIKA | 46 LONG FERRY RD | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $17.38 |
| 16980 | | FALCOSKY PHIL | 5940 S DORSEY LN | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $54.55 |
| 16981 | | FALERO FELIX | PO BOX 164 PUEBLO STATION | | | | CAROLINA | PR | 08360 | USA | TRADE PAYABLE | | | | | $66.75 |
| 16982 | | FALK BRIAN | 5933 HICKAM DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $55.21 |
| 16983 | | FALK CODY | 278 BENNETT ST UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $73.89 |
| 16984 | | FALK DIANA | 105 PARK CIR | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $0.29 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16985 | | FALK DUSTY | 736 BADER DRIVE DUSTY FALK | | | | BELLVILLE | TX | 77418 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16986 | | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 16987 | | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $199.89 | |
| 16988 | | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 16989 | | FALK JACK III | 1733 W LAS OLAS BLVD BROWARD011 | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $260.03 | |
| 16990 | | FALKER JERRY | 1442 ARABIAN RD E | | | | WEST PALM BEACH | FL | 01453 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 16991 | | FALL CHEIKH | 11355 WOODGLEN DR | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 16992 | | FALL HELENE | 240 THE CRESCENT | | | | EAST MARION | NY | 11939 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16993 | | FALL PAPE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 16994 | | FALLAS GREGOIRE | 632 E 11TH ST APT 10 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16995 | | FALLER JACOB | 2103 LAZY RIDGE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 16996 | | FALLETTA ROBIN | 8251 15TH ST E UNIT D | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 16997 | | FALLETTI KATHLEEN | 28 SACKVILLE ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 16998 | | FALLIN ED | 1910 BROKEN ARROW TRL N | | | | LAKELAND | FL | 32780 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 16999 | | FALLIS STACY | 7400 LIONSGATE | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 17000 | | FALLON JEFFREY | 337 OAKRIDGE ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 17001 | | FALLON ROB | 290 PERKINS RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 17002 | | FALLON RUTH | 42 FIRST ST | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 17003 | | FALLS MICHAEL | 2523 MUGHO DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17004 | | FALSO DOMINICK | 1623 NW 28TH TER | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 17005 | | FALTEISEK JEAN | 21 STONEGATE DRIVE N | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17006 | | FALTER BRENDA | 610 N WEST ST | | | | RAYMOND | IL | 92243 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 17007 | | FALVO JAMES | 12203 JACKSON CREEK DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17008 | | FAMA ANTHONY | 3701 HARBOR RIDGE TRAIL ERIE049 | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 17009 | | FAMANIA GASTON | 10940 TED WILLIAMS | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17010 | | FAMBRO LUCRETIA | 4171 SILVER DOLLAR AVE APT H | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 17011 | | FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 17012 | | FAMILY SERVICE FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 17013 | | FAMILY SERVICE LEAGUE BERNICE SELIG | 790 PARK AVENUE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $200.09 | |
| 17014 | | FAMILY SERVICE WEEKLY | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17015 | | FAMILY SERVICES | 790 PARK AVE ATTENTION DIANNE BERECHE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17016 | | FAMILY SERVICES WEEKLY | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 17017 | | FAN BING | 1308 WELDON AVE | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17018 | | FAN GUOQING | 3011 CALISTOGA DRIVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 17019 | | FAN HUA | 15 MILESTONE LANE | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17020 | | FAN JIAHAO | 1360 N LAKE SHORE DR APT 408 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 17021 | | FANCHER JIMMY | 106 WEST SHANOS | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 17022 | | FANCON RICK | 2731 E GRASSLAKE RD CLARE035 | | | | CLARE | MI | 48617 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 17023 | | FANELLI MELISSA | 42 MAPLE AVENUE | | | | GERMANTOWN | NY | 12526 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 17024 | | FANG JIAN | 260 QUIGLEY BLVD NEW CASTLE003 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $417.97 | |
| 17025 | | FANG JOSEPH | P O BOX 8246 TAMUNING GUAM | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17026 | | FANG LEI | 401 SUNSET DR COOK031 | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 17027 | | FANG QIN | 3619 CHOWNING COURT | | | | UPPER ARLINGTON | OH | 43220 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 17028 | | FANIA FRANK | 1961 HILLTOP TER | | | | BETHLEHEM | PA | 02723 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 17029 | | FANIEL SHARAY | 3329 MARINE AVE APT 7 | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 17030 | | FANION RICHARD | 281 NOHO PLACE UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17031 | | FANIYAN GBENGA | 140 GARDINER AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 17032 | | FANNIN WILL | PSC 473 BOX 2732 ARMED FORCES601 | | | | FPO | AP | 96349 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 17033 | | FANNING CYNTHIA | 711 MIKE POWERS RD | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 17034 | | FANOK MICHAEL | 2650 FAIRGREEN DRIVE | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 17035 | | FANSLER JOHN | 110 NEWGATE RD | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 17036 | | FANT ANN | 691 NE 142ND AVE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 17037 | | FANZ ASHLEY | 4123 BEETHOVEN AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 17038 | | FANZO JENNIFER | 36587 FONTAINE ST | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 17039 | | FARA NANCY | 16 GREENACRES N | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17040 | | FARABAUGH MARILYN | 1629 LOGAN AVE 1 | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $67.71 | |
| 17041 | | FARADY SUSAN | 77 PROSPECT STREET BRISTOL001 | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 17042 | | FARAG KHALED | 733 WESTON PARK DRIVE DELAWARE041 | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $280.32 | |
| 17043 | | FARAG YASMINE | 311 W SUPERIOR ST STE 504 COOK031 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $91.10 | |
| 17044 | | FARAGINI DIANE | 1006 SEALANE DR | | | | CORPUS CHRISTI | TX | 02140 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 17045 | | FARAH MIRNA | 9952 SW 8TH ST APT 236 | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 17046 | | FARAH OMAR | 8506 BONNIVET | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 17047 | | FARAJI HOJJATALLAH | PO BOX 71783 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 17048 | | FARBER DARCIE | 30 OLD WALES RD 30 OLD WALES RD | | | | MONSON | MA | 10701 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 17049 | | FARDO KAREN | 3991 COUNTY ROUTE 17 | | | | WILLIAMSTOWN | NY | 13493 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 17050 | | FAREED MUHAMMAD | 5 WHITE ST | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 17051 | | FAREIRA VALARIE | 4747 E ELLIOT ROAD 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 17052 | | FARELLI JOSEPH | 122 MCCRACKEN DR | | | | MONACA | PA | 46970 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 17053 | | FARES KARIM | 4 ELDORADO CT | | | | ROCHELLE PARK | NJ | 14605 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 17054 | | FARESE MARIA | 188 CYPRESS DRIVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17055 | | FARFAN JUAN J | 11583 DAWN LN | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 17056 | | FARGIONE MARIA | 600 W 5TH STREET N | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17057 | | FARIA DIANE | 11314 SE 313TH PL CO MICHAEL GARRISON | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 17058 | | FARIA PEDRO | 7941 LANGDON ST APT 1 | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 17059 | | FARIAS ALFONSO | 15907 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 17060 | | FARIAS DIANA | 20572 N DAVIS RD | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17061 | | FARIAS EDUARDO | 5134 1ST AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 17062 | | FARIAS JOHN | 47 MULBERRY ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 17063 | | FARIES MARY | 1553 EARLY SPRING DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17064 | | FARINA ANTHONY | 265 FERNDALE CT | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 17065 | | FARINA LAZARO | 12250 ABRAMS RD APT 1138 | | | | DALLAS | TX | 33170 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17066 | | FARINACCI JORGE | 355 CALLE GALLEO APT 4I | | | | RIO PIEDRAS | PR | 84523 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 17067 | | FARINAS ANNABELL | 84-551 NUKEA ST | | | | WAIANAE | HI | 44094 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 17068 | | FARINO RACHAEL | 6770 LARAMIE DR | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17069 | | FARKASH JOHN | 198 HIGH ST | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 17070 | | FARLEY ANGELA | 1223 ARROWOOD CT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17071 | | FARLEY FELICIA | 10021 RAILROAD DR APT 202 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17072 | | FARLEY KIEL | 110 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17073 | | FARLEY SHANNON | 1089 E MADERA GROVE LANE | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17074 | | FARLEY TIFFANY | 5170 CENTREVILLE | | | | GRAND BLANC | MI | 01867 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 17075 | | FARLEY WENDY | 99 DEVYNWOOD LN | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 17076 | | FARM ADELPH B | 10753 STATE ROUTE 180 | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 17077 | | FARMAN JAKE | 18317 N BOONE AVE N | | | | GREENACRES | WA | 99016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17078 | | FARMER CHRIS | 2312 N PLEASANT DR N | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $70.88 | |
| 17079 | | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17080 | | FARMER DONNA | 120 TAYLOR SPC 3 | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 17081 | | FARMER GEORGE | 3158 ROCKVIEW DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 17082 | | FARMER JIMMY | 38 GOLDENROD LN | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 17083 | | FARMER JOHNNY | 7199 S PROSPECTOR PEAK DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 17084 | | FARMER KATHERINE | 2555 S CALIFORNIA ST | | | | INDIANAPOLIS | IN | 00985 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 17085 | | FARMER MELISSA | 521 CREEK CT | | | | FLOWER MOUND | TX | 75067 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17086 | | FARMER PENNY | 2010 STATE ROUTE 162 W N | | | | NORTH FAIRFIELD | OH | 44855 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17087 | | FARMER SHEENA | 16719 E 13TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 17088 | | FARMERHUDSON KRISTI | 5190 BISCAY CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17089 | | FARMIENTO ROBERTO | 2214 W REEVE ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 17090 | | FARMS BURSON | PO BOX 5754 | | | | TEXARKANA | TX | 75505 | USA | TRADE PAYABLE | | | | | $65.76 | |
| 17091 | | FARNES BRANDI | 1010 WHITAKER DR | | | | MISSOULA | MT | 59803 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 17092 | | FARNEY LORRAINE | 408 NARRAGANSETT VILLAS DR | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 17093 | | FARNEY YANCE | 11101 W GREENSPOINT ST N | | | | WICHITA | KS | 67205 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 17094 | | FARNHAM JUDITH | 24622 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 17095 | | FARNINGHAM SHERYLL L | 20914 FOX SWIFT CT | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 17096 | | FARNSWORTH JOHN | 1035 W SOUTHERN AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 17097 | | FARNUM JOHN | 972 N MANSION RD | | | | DUANESBURG | NY | 83402 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 17098 | | FAROOQI KASHIF | 4691 S NEWPORT ST | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 17099 | | FAROOQI MAHMOOD | 34648 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 17100 | | FAROOQI ZAIN | 7141 LONG VIEW RD HOWARD027 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 17101 | | FARR DON | 8601 N FOREST ST BLVD | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 17102 | | FARR JONATHAN | 4942 HAYDEN DR | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 17103 | | FARR KENTON | 6326 TAMAR DR | | | | PASADENA | TX | 31093 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 17104 | | FARR MICHAEL | 229 W 36TH STREET | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17105 | | FARRAJ FATIMA | 1861 SCHEFFELIN PL APT 4B | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 17106 | | FARRAND CHRISTOPHER | 110 E 291ST ST | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 17107 | | FARRAR DAVID | 10452 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17108 | | FARRAR JAMES | 13024 ENRIQUE GOMEZ LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17109 | | FARRAR LAURA | 14947 FOREST MIST WAY | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $117.16 | |
| 17110 | | FARRELL ANGELA | 771 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 17111 | | FARRELL JAMES | 5720 MEYERFIELD CT | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 17112 | | FARRELL JASON | 10 ABORN AVENUE | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 17113 | | FARRELL JOSHUA | 9300 VISCOUNT BLVD APT 21 | | | | EL PASO | CT | 79925 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 17114 | | FARRELL LUZ | 10902 N 88TH | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 17115 | | FARRELL MELISSA | 5310 PINEVIEW WAY | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 17116 | | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17117 | | FARRELL PEGGY | 270 BOXWOOD LN | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 17118 | | FARRELL POKEY | 87 LOVE RD | | | | MEHERRIN | VA | 23954 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 17119 | | FARRELL WILLIAM | 788 E CALIFORNIA BL APT 2 | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 17120 | | FARRELLY RONALD | 5724 HANK AARON DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 17121 | | FARRIEN JOSEPH | 97 FALCONER ST | | | | JAMESTOWN | NY | 38111 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 17122 | | FARRIMOND ASHLEY | 11903 SANDBAR HILL N | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 17123 | | FARRIS ANNELL | 2021 S MONACHE ST MERCED047 | | | | LE GRAND | CA | 95333 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17124 | | FARRIS BETH | PO BOX 93 | | | | THE PLAINS | OH | 45780 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17125 | | FARRIS GREGORY L | 2015 VALENCIA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 17126 | | FARRIS TIFFANY | PO BOX 1417 | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 17127 | | FARROU IRIDA | 4665 CHEROKEE AVENUE APT 1 | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 17128 | | FARROU IRIDA | 4665 CHEROKEE AVENUE APT 1 | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 17129 | | FARROU IRIDA | 4665 CHEROKEE AVENUE APT 1 | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $210.63 | |
| 17130 | | FARROW ALAN | 221 TECOMA LN | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 17131 | | FARROW CARLISS | 610 LILAC DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 17132 | | FARROW DENNIS | 719 BIRD ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $85.38 | |
| 17133 | | FARROW MICHELLE | 2707 W LARKSPUR DR APT E35 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 17134 | | FARROW STANELY | 8611 W TRAILS WEST DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 17135 | | FARSHT KIMBERLY | 522 S MAIN ST APT 4 | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 17136 | | FARVE PANSEY | 12259 LLOYD LADNER RD | | | | PASS CHRISTIAN | MS | 13790 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 17137 | | FARWICK GWEN | 1716 CLOUGH PIKE | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $47.91 | |
| 17138 | | FASANO IONA | 1 OAKDALE DR APT 3K | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 17139 | | FASCHINGBAUER THOMAS | 2033 ALBANS RD | | | | HOUSTON | TX | 77005 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 17140 | | FASK DAVID | 7 N COLUMBUS BLVD APT 105 | | | | PHILADELPHIA | PA | 19106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17141 | | FASTEEN CHRIS | 2920 RICHLAND AVE | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17142 | | FASTNER MICHAEL | 19 MISSION WOOD WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17143 | | FATA SUSAN | 3800 ASHBROOK DR | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 17144 | | FATICA LYNN | 4478 W STREETSBORO RD SUMMIT153 | | | | RICHFIELD | OH | 44286 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 17145 | | FATILLIA ROBBIN | 3667E DAYTON LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17146 | | FATUBARO BANKOLE | 269 SHEFFIELD STREET SUITE 7-510Z UNION039 | | | | MOUNTAINSIDE | NJ | 07092 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 17147 | | FATWALLET INC | 100 E GRAND AVE ATTN HEATHER STEPHENS | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 17148 | | FAUBERT CAROLE | 34251 RIDGE ROAD 201 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17149 | | FAUGHN BETHANY | 38 48TH STREET | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 17150 | | FAUGHNER LISA | 4 SUDLEY GREEN CT | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 17151 | | FAULDS DAVE | 2544 N CROSSGATE ST | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 17152 | | FAULK KIMBERLY | 27322 N SADDLE CREEK LANE FORT BEND157 | | | | FULSHEAR | TX | 77441 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 17153 | | FAULK PHILIP | 110 DUNBAR ESTATES DR APT 2102 | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 17154 | | FAULKNER FREDERICK | 2445 TIMBER SPRINGS DR WILL197 | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 17155 | | FAULKNER HUNTER | 4524 CHESAPEAKE BAY DRIVE | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 17156 | | FAULKNER IVON | 7683 ANTIGUA DR | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17157 | | FAULKNER LINDA | 6 ARNOLD DRIVE | | | | WOODSTOCK | NY | 12498 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 17158 | | FAULKNER MARTIN | 436 NEWCOMBE DRIVE | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17159 | | FAULKNER MICHAEL | 3101 MORNINGWOOD DRIVE | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 17160 | | FAULKNER SUMMER | 426 LANSING DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17161 | | FAULTER MARY | 102 ROXBORO CIR APT 1 | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $2.59 |
| 17162 | | FAUNCE JENNA | 5729 KEENAN CT | | | | BENSALEM | PA | 75115 | USA | TRADE PAYABLE | | | | | $0.01 |
| 17163 | | FAUNTLEROY PATRICIA | 708 KAHN DR | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $0.81 |
| 17164 | | FAUSETT DENNIS | 2476 E 1750 S | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $0.01 |
| 17165 | | FAUST EDITH | 1076 E BEECH CIR | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $2.13 |
| 17166 | | FAUST ELIJAH | 1245 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $25.00 |
| 17167 | | FAUST KURT | 10355 ILAH RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $1.07 |
| 17168 | | FAUST PETER | 674 SUMMIT DR | | | | LANCASTER | PA | 90248 | USA | TRADE PAYABLE | | | | | $211.99 |
| 17169 | | FAUST SCOTT | 3006 CLAY TRAIL | | | | CORINTH | TX | 76210 | USA | TRADE PAYABLE | | | | | $0.36 |
| 17170 | | FAUSTIN EVANS | 3902 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.96 |
| 17171 | | FAUTEUX MATTHEW | 601 REDDING RD | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $28.69 |
| 17172 | | FAUTH CECILIA | 702 BERRY COURT WEST | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $0.51 |
| 17173 | | FAVA ARNALDO | 24000 2ND ST APT 311 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $86.99 |
| 17174 | | FAVARETTO PRISKA | 2211 ALA WAI BLVD APT 1702 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $0.31 |
| 17175 | | FAVATA RHONDA | 3710 N MERIDAN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $54.33 |
| 17176 | | FAVELA PETER | 5661 N NEVA AVE | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $6.81 |
| 17177 | | FAVORITO CHRIS | 42 BRADFORD BOULEVARD WESTCHESTER124 | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $25.00 |
| 17178 | | FAVRE RAYMOND | 1716 22ND ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $6.51 |
| 17179 | | FAVREAU JOHN | 2191 SUMTER LAKE DRIVE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $3.18 |
| 17180 | | FAVRO CELINA | 1355 WILLOW WAY SUITE 105 SUITE 105 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $40.00 |
| 17181 | | FAW SANDY | 2113 DRESDEN RD | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $31.93 |
| 17182 | | FAWAZ COURTNEY | 831 ALM REAL ST | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $150.00 |
| 17183 | | FAWCETT ROBERT | 1190 E 1150 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17184 | | FAWCETT ROBERT | 1190 E 1150 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $25.61 |
| 17185 | | FAWKEX MARIAN | 3 HEATHER DR | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $14.14 |
| 17186 | | FAWLEY CANDACE | 13508 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.02 |
| 17187 | | FAXON LUCY | 3390 HIGHGATE HILLS DRIVE | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $75.00 |
| 17188 | | FAY BRIAN | 5768A PEDEN RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17189 | | FAY CONNIE | 1335 ELMWOOD CIR | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $11.41 |
| 17190 | | FAY KRISTIE | 8443 US HIGHWAY 68 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $45.00 |
| 17191 | | FAY MEREDITH | 720 WOODLAWN ST | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $15.33 |
| 17192 | | FAY RAYMOND | 46 EATON ST | | | | LAWRENCE | MA | 00676 | USA | TRADE PAYABLE | | | | | $2.31 |
| 17193 | | FAY SHAWN | 2713 MATHESON WAY | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $18.53 |
| 17194 | | FAYED AHMED | 874 YORKCHESTER DRIVE APT 201 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $1.31 |
| 17195 | | FAYNIK MARTIN | 7717 COVEDALE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $100.00 |
| 17196 | | FAZIO APRIL | 18640 COLLINS ST 209 | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $250.00 |
| 17197 | | FAZZIOLA LISA | 3 LYNWOOD AVE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $3.13 |
| 17198 | | FEAGAIN KARI | 22182 HOMESTEAD DR | | | | MOUNT CLEMENS | MI | 48044 | USA | TRADE PAYABLE | | | | | $3.78 |
| 17199 | | FEAGLE CAROLYN | 1310 E CRESTHAVEN AVE | | | | PORTER | OK | 74454 | USA | TRADE PAYABLE | | | | | $66.74 |
| 17200 | | FEAOMOEATA TAHOA | 625 W LAUREL ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $2.14 |
| 17201 | | FEARDAY PAUL | 11161 E MELROSE AVE | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $80.61 |
| 17202 | | FEARFOSS ROSEMARY | 3878 DALEVILLE HWY | | | | COVINGTON TOWNSHIP | PA | 49201 | USA | TRADE PAYABLE | | | | | $0.12 |
| 17203 | | FEARON KEVIN | 717 SUNRIDGE RD | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $9.04 |
| 17204 | | FEASTER VERONICA | 4510 1ST AVENUE SOUTH | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $0.41 |
| 17205 | | FEATHERSTONE JANICE | 5819 CARL PLACE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $2.29 |
| 17206 | | FEBBI AARON | 10 POND RD | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $99.99 |
| 17207 | | FEBLES MIGDALIA | PO BOX 336752 | | | | PONCE | PR | 07302 | USA | TRADE PAYABLE | | | | | $0.92 |
| 17208 | | FEBO MARIBEL | PO BOX 1761 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $0.55 |
| 17209 | | FECENTESE MARIA | 1409 GRAND STREET APT 3 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $27.08 |
| 17210 | | FECHT ALLEN | 1516 SHULTZ ST | | | | WATERLOO | IA | 48911 | USA | TRADE PAYABLE | | | | | $2.15 |
| 17211 | | FECK JAMES | 41 INDIAN LADDER DRIVE | | | | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | | | | | $62.97 |
| 17212 | | FEDDEMA EDWARD | 55 W COMMERCE ST CUMBERLAND011 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $13.78 |
| 17213 | | FEDER LINDA | 7564 E 108TH AVE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $42.79 |
| 17214 | | FEDERICI JOE | 1009 TOLL GATE RD | | | | WARWICK | RI | 60622 | USA | TRADE PAYABLE | | | | | $6.43 |
| 17215 | | FEDERICI JOSEPH | 9155 RAMBLEWOOD DR APT 327 | | | | CORAL SPRINGS | FL | 44030 | USA | TRADE PAYABLE | | | | | $0.01 |
| 17216 | | FEDOR HEATHER | 373 SHADY LANE | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $75.00 |
| 17217 | | FEDORCHAK RICHARD | 2710 WOODRIDGE CT | | | | WEST FRIENDSHIP | MD | 21794 | USA | TRADE PAYABLE | | | | | $40.46 |
| 17218 | | FEE RANDY | 644 GREENLEAF AVE NE COOK 031 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $1.99 |
| 17219 | | FEEBER BONNIE | 301 WILLOW RUN | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $5.00 |
| 17220 | | FEENEY ELEANOR | 104 WATERTOWN RD WORCESTER047 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $0.14 |
| 17221 | | FEENEY KATHERINE A | 301 SUMMIT AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $9.74 |
| 17222 | | FEESE DESIREE | 217 S 2ND ST | | | | SUNBURY | PA | 47805 | USA | TRADE PAYABLE | | | | | $67.83 |
| 17223 | | FEGLEY KURT | 806 RICHMOND DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $96.29 |
| 17224 | | FEHLINGER MICHAEL | 4371 RIVER RD | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $20.16 |
| 17225 | | FEHRENBACHER ZACHARY | 2109 SWEETSER AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $0.03 |
| 17226 | | FEI HUIYANG | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $10.58 |
| 17227 | | FEI ZHIDONG | 1701 PASTURE BROOK WAY | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $10.05 |
| 17228 | | FEICK LISA | 2029 PREAKNESS PLACE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $8.61 |
| 17229 | | FEIG JOSHUA | 4050 E TARD LN | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $1.21 |
| 17230 | | FEIG MICHAEL | 117 ROPE LANE N | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $20.78 |
| 17231 | | FEIJOO SILVIA | 951 POPE ST NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $12.81 |
| 17232 | | FEILDEN EDMOND | 11745 SE 71ST TERRACE RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $9.47 |
| 17233 | | FEILNER PATRICIA | 29365 PIKE 240 | | | | CLARKSVILLE | MO | 63336 | USA | TRADE PAYABLE | | | | | $12.58 |
| 17234 | | FEINBERG JOSHUA | 3440 N LAKESHORE DR | | | | | | | | TRADE PAYABLE | | | | | $16.16 |
| 17235 | | FEJSES LOUIS | 106 COTTONWOOD AVE N APT 305 | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.42 |
| 17236 | | FEIZULLAL REDI | 14555 MADISON AVE APT 301 | | | | LAKEWOOD | OH | 27025 | USA | TRADE PAYABLE | | | | | $4.67 |
| 17237 | | FEKKEN ROBERT | 75 ABIGAIL LN | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17238 | | FELAN MARGARET | 2002 JOHANNA DR | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $12.99 |
| 17239 | | FELBER MATTHEW | 8312 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17240 | | FELDER KENNITH | 2300 W RIDGE RD | | | | GARY | IN | 30040 | USA | TRADE PAYABLE | | | | | $37.44 |
| 17241 | | FELDERMAN LARRY | 3333 BEVERLY ROAD | | | | | | | | TRADE PAYABLE | | | | | $141.56 |
| 17242 | | FELDMAN IRV | 2009 NEWCASTLE A N | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $4.64 |
| 17243 | | FELDMAN LEE | 7 FIELDSTONE DRIVE 109 WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $210.62 |
| 17244 | | FELDMANN LORI | 328 OAKLAWN DRIVE | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $26.15 |
| 17245 | | FELDMEYER R J | 151 LUKIA STREET HAWAII001 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $116.72 |
| 17246 | | FELDT BARBARA | 9949 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $16.49 |
| 17247 | | FELDT DARCY | 6903 MOTT AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $50.01 |
| 17248 | | FELETOA MATEO | 286 N NEW STAR DR | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $149.73 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17249 | | FELGAR JEFFREY | 3006 RENARD LANE N | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 17250 | | FELGAR MELISSA | 650 KATY DR | | | | BOONVILLE | MO | 48187 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 17251 | | FELIBERTY MARIA | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 17252 | | FELICIANO BASILISA | 2423 S 11TH ST UPPR | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 17253 | | FELICIANO DAVID | P O BOX 1141 | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 17254 | | FELICIANO ISABEL | PO BOX 353 | | | | YAUCO | PR | 31030 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 17255 | | FELICIANO JESSICA B | 366 S PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 17256 | | FELICIANO JOSE | HC 2 BOX 24067 | | | | MAYAGUEZ | PR | 45614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17257 | | FELICIANO JOSE | HC 2 BOX 24067 | | | | MAYAGUEZ | PR | 45614 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17258 | | FELICIANO ORLANDO | 4026 E LUSHFIELD DR | | | | TUCSON | AZ | 48203 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17259 | | FELICIANO YARELIS | 1324 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 17260 | | FELIPE ALINA | 15430 SW 82ND LN APT 616 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17261 | | FELIPE ROZIANE | 252 BLOY ST | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 17262 | | FELISITY WHERE THE NOISE IS | 14020 RED DEER ROCK | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 17263 | | FELIX DAISY | 104 S LEWIS AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 17264 | | FELIX DEBORAH | 46 BAY DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 17265 | | FELIX ERIK | 150 ROBERTS RD | | | | ATHENS | GA | 13862 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 17266 | | FELIX FRANK | 1550 EAST ARDMORE ROAD | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 17267 | | FELIX HAMLET | 172 W STAGGERBUSH PATH | | | | BEVERLY HILLS | FL | 19144 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 17268 | | FELIX HUANG | 4193 HERITAGE CT FAIRFAX059 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 17269 | | FELIX ISABEL | 6233 BUCHANAN ST REAR | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 17270 | | FELIX LUCY | 6901 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $206.03 | |
| 17271 | | FELIX LUIS | 9945 60 AVE L1 QUEENS081 | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 17272 | | FELIX MARYLIN | K31 CALLE SANTA ROSA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 17273 | | FELIX STEPHANIE | 10 THACHER ST | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 17274 | | FELKEY JEFF | 202 450TH ST | | | | ARMSTRONG | IA | 50514 | USA | TRADE PAYABLE | | | | | $52.16 | |
| 17275 | | FELL ALEXANDER | 410 OLD GALVESTON ROAD | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17276 | | FELLOWS CELESTE | PO BOX 1746 | | | | WATERVILLE | ME | 04903 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17277 | | FELLOWS ROBERT | 785 PRAIRIE DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 17278 | | FELLS BARBARA | 4907 WEALDING WAY | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 17279 | | FELS JON | 610 SW 52ND ST APT 324 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 17280 | | FELTEN ANDREW | 78 NASH COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17281 | | FELTIS DEWANA | 2486 NORTH 100 EAST | | | | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17282 | | FELTON ELIZABETH | 1335 DREIBELBIS ST APT 211 | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 17283 | | FELTON VALERIE | 32 SEDGEWICK AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 17284 | | FELTS CINDY | 23 SIENNA DRIVE CHESTER029 | | | | LANDENBERG | PA | 19350 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 17285 | | FELTY JOSEPH | 136 DERRICKSON ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 17286 | | FEMTRESS PHYLLIS | 310 N ENGLISH ST | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 17287 | | FENBY MOLLY | 1081 MIAMI DRIVE UNION159 | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 17288 | | FENDER LINETTA | 796 E CLARION DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 17289 | | FENDRICK CHARLES | 281 W COAL MINER DR | | | | DRIFTON | PA | 18221 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 17290 | | FENDY MIRA | 3101 S RACINE AVE 1D | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17291 | | FENG ANNE | 3660 PARSONS CT | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 17292 | | FENG LIPING | 8809 POSTOAK ROAD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 17293 | | FENG SUIPING | 5717 73RD PL QUEENS081 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 17294 | | FENG YANG | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $53.79 | |
| 17295 | | FENG ZHI | 1103 BROOKS RANGE LANDING | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17296 | | FENIMORE MICHAEL | 27 W 9TH ST | | | | FT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17297 | | FENN ANDY | 4248 AUTUMN LN | | | | FREEPORT | IL | 72117 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 17298 | | FENN THOMAS | 26202 TOWNSHIP ROAD 1045 | | | | FRESNO | OH | 43824 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 17299 | | FENNELL DANIEL | PO BOX 106 | | | | PERRINEVILLE | NJ | 30635 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 17300 | | FENNELL HAROLD | 1553 MAIN STREET APT B | | | | GEORGETOWN | PA | 15656 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17301 | | FENNER ROBYN | 801 GAYLER ROAD | | | | MOUNTAIN VIEW | AR | 72540 | USA | TRADE PAYABLE | | | | | $26.16 | |
| 17302 | | FENNO BRYNETTE | 2232 LONG VIEW CIRCLE | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $87.37 | |
| 17303 | | FENO VICTOR | 19548 MCALLISTER ST NONE SAN | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $61.14 | |
| 17304 | | FENSLER BLAKE | 3832 N 55TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $54.91 | |
| 17305 | | FENSTER MEIR | 147-19 75 ROAD APT 2D | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 17306 | | FENSTERMACHER JERRY | 3814 MILLER ST | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 17307 | | FENSTERMACHER TITA | 1621 ROCKRESS DR | | | | JAMISON | PA | 18929 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17308 | | FENSTERMAKER RICK | 1959 BIANCO | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 17309 | | FENTERS VIRGIL | 856 THICKET CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 17310 | | FENTON AL | 708 BROADWAY AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 17311 | | FENTON ARDITH | 6200 E US HIGHWAY 95 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 17312 | | FENTON CHRISTINA | 1290 NORTH RIDGE BLVD 611 LAKE069 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 17313 | | FENTRESS BARBARA | 65 ARCADIA PL | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 17314 | | FENTRESS CHARLES | 609 NORTH ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 17315 | | FERALMCWHIRTER TERESA | 15258 SW TEAL BLVD APT A | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 17316 | | FERDINAND MARYANN | 1926 STRAUSS ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 17317 | | FEREBEE HELEN | 171 COUNTRY CLUB DRIVE UNIT 6 | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 17318 | | FEREBEE WILLIAM | 6543 N UBER ST | | | | PHILADELPHIA | PA | 92804 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 17319 | | FERELLA ANTHONY | 22 EDEN ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 17320 | | FERENC DAVID | 9882 WHITE OAK ST | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 17321 | | FERGER KARLA | 2444 KING FISHER LN | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 17322 | | FERGUSON ALICIA | 858 KING RICHARD DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 17323 | | FERGUSON AMBER | 9644 HEMINGWAY | | | | REDFORD | MI | 78250 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 17324 | | FERGUSON ANJALA | 4882 SILVER OAK STREET | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 17325 | | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 17326 | | FERGUSON CALEB | 3014 MACADAMIA WAY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17327 | | FERGUSON CHRISSY | 64 W MAIN ST | | | | WINDSOR | PA | 17366 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17328 | | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 17329 | | FERGUSON DAVID | 6706 TROWBRIDGE PLACE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 17330 | | FERGUSON ELIZABETH | 575 W 15 ST APT B | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 17331 | | FERGUSON FARON | 3744 EAST AVENUE T-8 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 17332 | | FERGUSON GEORGE C | 1128 STONEY CREEK DRIVE N | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 17333 | | FERGUSON HOLLY | 2723 E HOPI AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 17334 | | FERGUSON HOWARD | 1186 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 17335 | | FERGUSON JOHN | 3083 BREMEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17336 | | FERGUSON KASHAWNA | 625 WEST PHILLIPS STREET | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17337 | | FERGUSON KATHERINE | 2622 CARRINGTON DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 17338 | | FERGUSON KELLEN | 6160 SIJAN CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17339 | | FERGUSON KELLEN | 6160 SIJAN CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 17340 | | FERGUSON LOU | 93 W ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 17341 | | FERGUSON MARK | 151 MULBERRY DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 17342 | | FERGUSON MONIQUE | 56 E 4TH ST APT 4D | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 17343 | | FERGUSON RALPH | PO BOX 277 | | | | PALMER | TN | 37365 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 17344 | | FERGUSON RIKA | 2574 W DAWN AVE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 17345 | | FERGUSON SANDY | 2718 LITTLE ELM TRL | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17346 | | FERGUSON SCOTT | 4208 OAKWOOD AVE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 17347 | | FERGUSON SHANNON | 7141 SCOTT ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 17348 | | FERGUSON SHAUN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 17349 | | FERGUSON TAMEKA | 1624 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 17350 | | FERGUSON TRACI | 2004 GALWAY TRL S | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 17351 | | FERGUSON WILLIAM | 10715 ELIZABETH PARNUM PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 17352 | | FERHAT DOUDJEMA | 5015 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 17353 | | FERINGTON STACEY | 206 SMITH AVE | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17354 | | FERLICKA JOSEPH | 99307A HICKORY DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17355 | | FERNAND EDGARDO M | PO BOX 296 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 17356 | | FERNANDES DENISE | 10 W CUTE STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 17357 | | FERNANDES GEORGE | 157 7TH AVE SOUTH | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 17358 | | FERNANDES IONA | 20227 PLAZA DE MADRID CERRITOS LOS | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 17359 | | FERNANDEZ AMIE | 9055 DANCY CIRCLE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 17360 | | FERNANDEZ ANA L | 2522 S AVERS AVE APT 2 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 17361 | | FERNANDEZ ANTHONY JR | 657 KOMO PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 17362 | | FERNANDEZ ARELLIS | PO BOX 349 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 17363 | | FERNANDEZ CONSUELO | 95 NORTH 100 EAST | | | | KAMAS | UT | 84036 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 17364 | | FERNANDEZ DAMARIS | 530 W CEDAR ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 17365 | | FERNANDEZ DAYNA | 86 AVE FRANCISCO JIMENEZ GLEZ | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 17366 | | FERNANDEZ ELIAS | 6714 HAWTHORNE PL | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17367 | | FERNANDEZ ELLEN | 4487 POST PL APT 9S | | | | NASHVILLE | TN | 37205 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 17368 | | FERNANDEZ EUSTACIA | 13860 NW 5TH CT | | | | MIAMI | FL | 90044 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 17369 | | FERNANDEZ EVELYN | 56 CASSIA ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 17370 | | FERNANDEZ FELICIA | 7635 BYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 17371 | | FERNANDEZ FELICITA | 380 KNOLLWOOD CIR | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 17372 | | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 17373 | | FERNANDEZ GONZALO | 808 LEDGEVIEW DRIVE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 17374 | | FERNANDEZ HILDA | HC 2 BOX 8354 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 17375 | | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 17376 | | FERNANDEZ JAEL | 61 UNION AVE ESSEX 013 | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 17377 | | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 17378 | | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 17379 | | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 17380 | | FERNANDEZ JULISSA | 144 9TH ST APT 3 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 17381 | | FERNANDEZ KATRYNA | 723 CRAWFORD ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 17382 | | FERNANDEZ LAURIE | 99 HILLSIDE AVE 99 | | | | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 17383 | | FERNANDEZ LINDSAY | 23656 WELLESLEY CT | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 17384 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 17385 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 17386 | | FERNANDEZ MELANIA | 3503 BENT WOOD DRIVE OSCEOLA097 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17387 | | FERNANDEZ MELANIE | 535 CHARLES LN | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 17388 | | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17389 | | FERNANDEZ PRISCILLA | P O BOX 1966 | | | | ALLENTOWN | PA | 18105 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 17390 | | FERNANDEZ RONNA | 5021 N MONTICELLO AVE | | | | CHICAGO | IL | 46218 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 17391 | | FERNANDEZ ROSARIO | 1233 GELWOOD AVE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 17392 | | FERNANDEZ SAMUEL | PO BOX 2005 | | | | CAGUAS | PR | 96720 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 17393 | | FERNANDEZ SENAIDA | 3800 PARK AVE APT 212 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17394 | | FERNANDEZ SHIRLEY | 14642 PARK HILL | | | | TYLER | TX | 75709 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 17395 | | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 17396 | | FERNANDEZ TANIA | 3132 54TH LN SW COLLIER021 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 17397 | | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 17398 | | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 17399 | | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 17400 | | FERNANDEZ ZENAIDA | HC 1 BOX 2091 2ND SECCION DE LLANES | | | | FLORIDA | PR | 64830 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 17401 | | FERNANDINI MAYRA | 55 CALLE LA ROSA URB JARDINES | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 17402 | | FERNANDO AGUIRRE | 6901 OKEECHOBEE BLVD STE D5 | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 17403 | | FERNANDO JUAN | 532 OAK ST FL 1 | | | | PASSAIC | NJ | 00909 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 17404 | | FERNANDO VILLEGAS | 1133 DUNAWAY ST APT 3 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 17405 | | FERNENGEL THOMAS | 20 N HIGH ST APT APT B | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 17406 | | FEROLINO NORBERTA | 41-1420 KUHIMANA ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 17407 | | FERONE JERRY | 4479 MATSON AVE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17408 | | FEROZALI AZIZ | 4708 W COLONIAL DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $127.79 | |
| 17409 | | FERRALLES ELIZABETH | 63 CALLE GATTY S | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 17410 | | FERRAND ANTHONY | 124 GREAT EAST NECK RD | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 17411 | | FERRANTE PETER | 7068 TEAL COVE | | | | CONCORD | OH | 44077 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 17412 | | FERRARA FRANK | 1825 KINGS POINT DR S | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 17413 | | FERRARA LORI | 3102 WEST END AVE STE1000 | | | | NASHVILLE | TN | 37202 | USA | TRADE PAYABLE | | | | | $251,537.03 | |
| 17414 | | FERRARA LORI | 3102 WEST END AVE STE1000 | | | | NASHVILLE | TN | 37202 | USA | TRADE PAYABLE | | | | | $65,900.12 | |
| 17415 | | FERRARI JENNIFER | 748 CLARENCE AVE BRONX005 | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 17416 | | FERRARI SHARON | 3892 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147 | USA | TRADE PAYABLE | | | | | $55.86 | |
| 17417 | | FERRARO DENISE | 320 JOAN CT UNIT B | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 17418 | | FERRARO KATIE | 7 HANOVER SQUARE 18TH FLOOR | | | | NEW YORK | NY | 10004 | USA | TRADE PAYABLE | | | | | $101.03 | |
| 17419 | | FERRARO MATT | 607 IRVING ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 17420 | | FERRARO RICHARD | 127 FERRARO LN | | | | BUTLER | PA | 28601 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 17421 | | FERRAULILO MICHAEL | 1600 JAY ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 17422 | | FERREIRA NICOLE | 299 BROADWAY APT 2S | | | | FALL RIVER | MA | 20110 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 17423 | | FERREIRA PEDRO | 1714 W 48TH ST APT 1 | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 17424 | | FERREIRA XAVIER | 7021 W OREGON AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $55.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17425 | | FERREIRA ZULLY | 234 SIDONIA AVE APT 5 | | | | CORAL GABLES | FL | 02136 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 17426 | | FERRELL AARON | 1530 NW CROSSROADS 1314 | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 17427 | | FERRELL BRITTNEY | 59 DALY AVE APT 2W | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17428 | | FERRELL CHARLES | 2152 LAMORE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 17429 | | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17430 | | FERRELL KAREN | 12115 CARLSBAD DR | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $151.54 | |
| 17431 | | FERRELL KENNETH | 18 RIVERS BEND DR | | | | SAVANNAH | GA | 87105 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 17432 | | FERRELL MELISSA | 1394 EDGEFIELD CT | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 17433 | | FERRELL MICHAEL | 3486 E SECA LN | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 17434 | | FERRELL MICHAEL | 3486 E SECA LN | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17435 | | FERRELL RICHARD | 137 VAN SLYKE LN | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 17436 | | FERRELL SHEENA | 4103 JANELLE COURT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 17437 | | FERRENS BARBARA | 201 N LEE ST APT 211 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 17438 | | FERRER ALBERTO | 1317 W 62ND ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 17439 | | FERRER HERMES | HC 3 BOX 22004 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 17440 | | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 17441 | | FERRERGONZALEZ WANDA | PO BOX 942 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 17442 | | FERRERI MATTHEW | 129 FREESIA DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 17443 | | FERRI RICHARD | 17 PARKDALE DR | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $141.20 | |
| 17444 | | FERRIE KARI | 3547 313TH AVE | | | | CRESCO | IA | 52136 | USA | TRADE PAYABLE | | | | | $139.58 | |
| 17445 | | FERRIER BILLIE | 3 BEVIL PLACE CHARLENE FERRIER | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17446 | | FERRIGNO SHERILYNN | 1690 SPRING ST | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17447 | | FERRIN DERRICK | 11221 W GOLDEN LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 17448 | | FERRIS BRYCE | 203 EAST MAIN ST N | | | | LEBANON | IL | 62254 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17449 | | FERRIS CINDY | 2706 N PEACH HOLLOW CIRC BRAZORIA039 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 17450 | | FERRIS KATHLEEN | 73 BLUEBERRY DR | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 17451 | | FERRIS LATRESA | 7925 CAMPBELL TOWN CT | | | | JACKSONVILLE | FL | 10305 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 17452 | | FERRIS ROBERT | 142 FAIRFIELD DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 17453 | | FERRO FRANK | 1870 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 17454 | | FERRY KYLE | 2902 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17455 | | FERRY VIVIAN | 17277 WHITE PINE ROAD N | | | | BEAVERDAM | VA | 23015 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 17456 | | FERSNER HARRY | 7313 MAJESTIC LN | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 17457 | | FERTIG TAMMY | 18347 BACK MASSILLON RD | | | | NORTH LAWRENCE | OH | 44666 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 17458 | | FERTIL ELCIE | 1004 ELL WAY | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 17459 | | FERTIL LUCKNER | 20720 NW 7TH AVE APT 101 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 17460 | | FESEL MARC | 2546 VALENCIA CIR | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 17461 | | FESOLAI ATIGILAUGA | 3015-B BISHOP AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17462 | | FESSEL LINDA | 33619 SPRING HILL DR N | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 17463 | | FESSLER BRIDGETTE | 36536 HIWAY HH | | | | SALISBURY | MO | 65281 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17464 | | FESSNER LISA | 6899 GAUSS ROAD | | | | BLOOMFIELD | NY | 14469 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 17465 | | FESTEJO ADOLFO | 18409 DANCY ST | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $195.74 | |
| 17466 | | FETHEROLF DARRELL | 900 PONDEROSA WAY UNIT B | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17467 | | FETHEROLF TJ | 12300 TIERRA CADENA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17468 | | FETSCH JAMES | 131 RHODE ISLAND | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 17469 | | FETT ELAINE | 574 DONER RD | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $212.96 | |
| 17470 | | FETTER BELINDA | 624 1ST ST | | | | DU BOIS | PA | 02908 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 17471 | | FETTER JOANN | 2591 FLINT COURT BUILDING 6 | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $224.00 | |
| 17472 | | FETTER ROBERT | 235 FOLKSTONE WAY | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17473 | | FETTERHOFF CHRISTINE | 15652 S TALL TIMBER LN | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 17474 | | FETTERLY DONNIE | 4545 WILLYS PARKWAY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17475 | | FETTERMAN ANDREW | 29 1ST ST APT 402 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 17476 | | FETTERMAN ROBERT | 3940 LAUREL OAK CIRCLE WESTMORELAND129 | | | | MURRYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17477 | | FETTERMAN TIMOTHY | 652 E MARKET ST 652 EAST MARKET ST | | | | TIFFIN | OH | 27530 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 17478 | | FETTY AMBER | 980 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 87107 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 17479 | | FETZ BRITANNY | 3453 MORGAN TRAIL CLARK 019 | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 17480 | | FEUERBORN JOSEPH | 3118 E MORENCI RD | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 17481 | | FEUERSTEIN MELISSA | 1091 N CONSTITUTION DR | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 17482 | | FEW PAQUITA | 1434 FLOYD CIR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17483 | | FEWELL CEANNE | 1420 N FRANKLIN ST APT 7L | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 17484 | | FEWELL JULIE | 2072 HARRISON RIDGE RD | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 17485 | | FEWELL LASHONE | 4688 HUNTINGTON DR S APT 306 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 17486 | | FEWLESS JAY | 340 BRIAN DAVIO RD | | | | STONEWALL | LA | 71078 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 17487 | | FEY ASHLEY | 8466 NW 210TH ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 17488 | | FHHDER CATHRINE | 41 TERRELL ST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 17489 | | FIAHER BETTY | 399 ARMITAGE WAY | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17490 | | FIALKOVA LARISA | 6500 W 96 DRIVE N | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 17491 | | FIAR BRENDA | 10 6TH ST APT 8 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 17492 | | FIBICH ANNETTE | 10366 BIG CANOE | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17493 | | FICAGNA ROSA | 139 FULTON ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 17494 | | FICERAI SHELLY | 7715 ECKLEY CT MANASSAS VA | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17495 | | FICHTNER DIANA | 7938 N 181ST AVE | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 17496 | | FICHTNER DIANA | 7938 N 181ST AVE | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 17497 | | FICK JAMES | 1605 BERRY DR | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 17498 | | FICK TYLER | 74011 OVNAND | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 17499 | | FICKEL MARYBETH | 1200 MAIN ST 2009 | | | | DALLAS | TX | 75202 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 17500 | | FICKEN DERALD | RR 72 BOX 2472-S | | | | ALTON | MO | 65606 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 17501 | | FIDANZA TERRI | 37 ROYAL CREST DR | | | | PROSPECT | CT | 06712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17502 | | FIDLER CONNIE | 1022 SMITH RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 17503 | | FIEDER DON | 354 W BIRCHWOOD AVE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 17504 | | FIEGE KAREN | 84 ROBERT QUIGLEY DR APT 3 | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 17505 | | FIEGI STACEY | 205 BOONE RD SE 8 MARION 047 | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 17506 | | FIEL ROBERT | 679 N TOWNLINE RD | | | | GAYLORD | MI | 42240 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 17507 | | FIELD CLAYTON | PO BOX 706 | | | | WEST KINGSTON | RI | 44708 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 17508 | | FIELD CLAYTON | PO BOX 706 | | | | WEST KINGSTON | RI | 44708 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 17509 | | FIELD DAWN | PO BOX 181 | | | | BUFFALO | OH | 43722 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 17510 | | FIELD LEROY | 45342 FODY AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 17511 | | FIELD NATASHA | PO BOX 183 | | | | DANTE | VA | 24237 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 17512 | | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $84.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17513 | | FIELD WESLEY | 32828 N 228TH DR | | | | WITTMANN | AZ | 85361 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 17514 | | FIELDER EDNA | 9764 COUNTY ROAD 800 | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 17515 | | FIELDER SANDRA | 10499 NW BACKWOODS RD | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $73.51 | |
| 17516 | | FIELDS BELINDA J | 1494 HIGHWAY 792 | | | | HEFLIN | LA | 71039 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17517 | | FIELDS CALVIN | 1605 HOMESTEAD ST APT 9 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 17518 | | FIELDS CHARISSE | 1518 JACKSON ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 17519 | | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17520 | | FIELDS DANIEL | 1505 ERSKINE ST | | | | TAKOMA PARK | MD | 48060 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 17521 | | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $150.84 | |
| 17522 | | FIELDS GLEN | 4402 MARKET RD | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 17523 | | FIELDS KASMIRA | 7002 252ND ST N | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17524 | | FIELDS KELLY | 19516 GARRETTS MILL RD | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 17525 | | FIELDS KODY | 26 OSPREY COVE | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17526 | | FIELDS MARQUES | 70 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17527 | | FIELDS PHYLLIS | 4865 E 400 S | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 17528 | | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 17529 | | FIELDS SHAINA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 17530 | | FIELDS TEONA | 10161 JOHN MARSHALL DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 17531 | | FIELES DONNA | 43630 OTTERSLIDE RD | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 17532 | | FIERRO NOREEN | 39 2 BRIDGES RD | | | | TOWACO | NJ | 07082 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 17533 | | FIERROS MARIA | 1800 MT VERNON AVE N | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 17534 | | FIERROS NATALYA | 30 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 17535 | | FIERSTINE LINDA | 303 S ELY STREETRAM | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17536 | | FIFER DEBRA | 1723 34TH AVE N | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 17537 | | FIFER JULIAN | 2720 NW PETTYGROVE STREET | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 17538 | | FIFER MARY | 1668 D STREET BOX 40B | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 17539 | | FIFFA NANCY | 106 N HINLEY ST | | | | PERRY | FL | 49686 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 17540 | | FIGENBAUM ERNEST | 329 KIDWELLY CT | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 17541 | | FIGER ROBERT | 447 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 17542 | | FIGGS JENNIFER | 615 DAVIS DRIVE STE 800 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17543 | | FIGDRWOSKI LENARD | 4940 S WESTERN AVE APT 3 | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 17544 | | FIGUEIREDO DALILA | 17 MALVERN ST APT 2 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 17545 | | FIGUEROA ALEXIS | 94-183 HOKUELELE PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17546 | | FIGUEROA AMANDA | PO BOX 346 | | | | GRAHAMSVILLE | NY | 12740 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 17547 | | FIGUEROA AMBAR | RR 1 BOX 36D | | | | CAROLINA | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17548 | | FIGUEROA ANDRES V | HC 67 BOX 15105 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 17549 | | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILANI | HI | 23225 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 17550 | | FIGUEROA ANGELIA | 509 BRONSON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 17551 | | FIGUEROA BALDOMERO | PO BOX 10675 | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 17552 | | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 17553 | | FIGUEROA CARA | 1611 GRANDDON 9B | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 17554 | | FIGUEROA CARMEN R | 20 COOP VILLA NAVARRA APT H | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 17555 | | FIGUEROA CATHY | 2180 W 81ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $32.79 | |
| 17556 | | FIGUEROA CECILIA | 71 WHITE ST | | | | LAWRENCE | MA | 60409 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 17557 | | FIGUEROA CHRISTINA | 415 E GITTINGS ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 17558 | | FIGUEROA CRUZ | 5846 CALLE VIOLETA VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 17559 | | FIGUEROA DAVID | 14349 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 17560 | | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOD HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17561 | | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $59.46 | |
| 17562 | | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 17563 | | FIGUEROA EVELYN | PO BOX 420 | | | | RIO BLANCO | PR | 00744 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 17564 | | FIGUEROA FRANCISCA | 185 HAMILTON AVE | | | | COLUMBUS | OH | 47712 | USA | TRADE PAYABLE | | | | | $101.40 | |
| 17565 | | FIGUEROA JABES | HC 4BOX BOX 12455 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 17566 | | FIGUEROA JACQUELINE | 900 SW 8TH STREET 805 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 17567 | | FIGUEROA JAMES | 2222 HUNTERS GREENE DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 17568 | | FIGUEROA JANET | 816 CALLE FRANSISCO A SUAVALLEURB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 17569 | | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 17570 | | FIGUEROA JONATHAN | 8408 MOUNTAIN LAUREL CIR SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 17571 | | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 17572 | | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17573 | | FIGUEROA JUANITA | 187 CHESTNUT ST APT 2 | | | | GARFIELD | NJ | 89102 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 17574 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 17575 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17576 | | FIGUEROA MANUEL | PO BOX 1757 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 17577 | | FIGUEROA MARIAN R | PO BOX 430 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 17578 | | FIGUEROA MARTIN | 3390 W 5TH ST LOT 47 | | | | YUMA | AZ | 07031 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 17579 | | FIGUEROA MICHAEL | 11738 NS 3590 | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17580 | | FIGUEROA MICHELE | 20 ORFORD ST | | | | N PROVIDENCE | RI | 60624 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 17581 | | FIGUEROA MILITZA | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 17582 | | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 17583 | | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 17584 | | FIGUEROA ROSIO | 1332 S 50TH CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $163.81 | |
| 17585 | | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 17586 | | FIGUEROA THERESE | 744 E 103RD ST APT D | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 17587 | | FIGUEROA TRANSITO | 9610 SHADOW OAK DR | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17588 | | FIGUEROA XAVIER | HC 8 BOX 39119 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 17589 | | FIGUEROA YASIEL | 4655 AVE CONSTANCIA URB VILLA DEL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 17590 | | FIGUEROA ZULEIKA | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 17591 | | FIGUEROAA NOEL | PO BOX 501 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 17592 | | FUNVANDRAAT CHARLES | 94 ELM STREET | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17593 | | FIKE CARRIE | 1706 WOODMONT AVE APT B | | | | ARNOLD | PA | 14904 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 17594 | | FIKE JANICE | 135 MT DAVIS RD N | | | | CONFLUENCE | PA | 15424 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17595 | | FIKTUS CAROLYN | 9119 COVENTRY DR | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 17596 | | FILAKOVSKY BARBARA | 62BOYLSTON ST | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17597 | | FILARDO MICHELLE | 14543 HEATHER KNOLL PKWY HAMILTON057 | | | | CARMEL | IN | 46074 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 17598 | | FILBERT MARGIE | 7120 SLY PARK RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 17599 | | FILBY JAMES | 10325 MEANLEY DR | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $66.06 | |
| 17600 | | FILEGER PATRICK D | 805 HOO LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17601 | | FILES SHERRI | 1310 NOBLE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 17602 | | FILIM ALICIA | 871 EIREN | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17603 | | FILIPPELLI RONALD | 1031 LANSMERE LANE | | | | COLUMBUS | OH | 43210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17604 | | FILKINS CATHLEEN | 184 SUDBURY LN | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 17605 | | FILLEMAN DANIEL | 680 PATTIE LANE | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 17606 | | FILLEY DOLORES | 1390 W GILL PL | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $61.09 | |
| 17607 | | FILLIAUX DAVID | 5 WEYHILL CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 17608 | | FILLING RANDY | 3565 OTTER RD | | | | TODDVILLE | IA | 52341 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 17609 | | FILLION DONNA | 348 WATER STREET HAMPDEN013 | | | | GRANVILLE | MA | 01034 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 17610 | | FILLION LINDA | 182 HOLLISTER WAY S | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 17611 | | FILLMORE SHAWN | 236 OLD TOLLAND TPK | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17612 | | FILLMORE SHAWN | 236 OLD TOLLAND TPK | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17613 | | FILOMENO JERRY | PO BOX 564 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 17614 | | FILSINGER ROLAND | 12228 DARGIE DRIVE SHELBY157 | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 17615 | | FILZ JEBB | 304 S MIDPARK DR | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 17616 | | FIMBRES KARINA | 7645 W ZORRO RD | | | | TUCSON | AZ | 97202 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 17617 | | FIMPLY DEBORAH | 2424 EMPIRE RD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 17618 | | FINAGIN DESIREE | 20997 DAISY COURT | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17619 | | FINAN MICHAEL | 1304 NW ATLANTA AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17620 | | FINAN SHEILA | PO BOX 152 | | | | ACCORD | NY | 33327 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 17621 | | FINCH DEANNA | 124 CEMETERY STREET ER | | | | RANDOLPH | NY | 14772 | USA | TRADE PAYABLE | | | | | $139.74 | |
| 17622 | | FINCH DOUG | 140 S THOMAS RD LOT 31 | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 17623 | | FINCH JAMES | 174 JUANITA LN | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17624 | | FINCH LATOYA | 117 VERA VISTA AVE | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 17625 | | FINCH SAVANNAH | 190 ZETTEROWER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17626 | | FINCH TERRANDA | 600 BAYLOR DR APT 277 | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 17627 | | FINCHE AARON | 9444 HARBOUR POINT DR 158 | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17628 | | FINDLAY KELLY | 985 SHADES CREST RD N | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 17629 | | FINDLAY SUSAN | 1624 800 STREET SHELBY165 | | | | HARLAN | IA | 51537 | USA | TRADE PAYABLE | | | | | $57.45 | |
| 17630 | | FINDLEY JAMES | 8000 B GENERAL GRANT STREET | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 17631 | | FINDLEY MATTHEW | 600 N PANTANO RD APT 207 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 17632 | | FINDLEY SUSAN | 5385 MARBLE DR | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 17633 | | FINEFROCK DERELL | 6836 CIBOLA RD N | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $92.90 | |
| 17634 | | FINEGAN SEAN | 4570 EXCELSIOR RD | | | | MATHER | CA | 95655 | USA | TRADE PAYABLE | | | | | $32.26 | |
| 17635 | | FINELLI DANIEL | 10206 TROUT LN | | | | ORLANDO | FL | 22821 | USA | TRADE PAYABLE | | | | | $119.80 | |
| 17636 | | FINES CALLIE | 16107 EASTERN AVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 17637 | | FINESILVER ANDREW | 3704 RAY HARDY DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 17638 | | FINESTONE NEIL | 9100 WILSHIRE BLVD SUITE 720E | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 17639 | | FINGER AMY | 14857 PARK ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17640 | | FINGER CHRISTOPHER | 99-863 MEAALA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17641 | | FINGER MICHELE | 92 SUNNY LANE | | | | STORMVILLE | NY | 12582 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 17642 | | FINGER SUSAN | 3880 W 111TH AVE ADAMS RTD 001 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 17643 | | FINGLES METALWORKS | 2256 REISTERSTOWN RD | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $163.69 | |
| 17644 | | FINIGAN HEATHER | 3145 JACKSON HWY | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 17645 | | FINK BRENDA | 357 BENDER AVE | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 17646 | | FINK DANIEL | 1700 N DUPONT HWY APT I 103 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 17647 | | FINK DENNIS | 1004 E CURTIS ST | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 17648 | | FINK GARY | 175 MANZANITA WAY | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $215.49 | |
| 17649 | | FINK JEREMY | N10570 CENTER DR | | | | LOMIRA | WI | 53048 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 17650 | | FINK JESSICA | 65 HUNT STREET N | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 17651 | | FINK LAURIE | 219 S MORRIS ST N | | | | WAYNESBURG | PA | 15370 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17652 | | FINK LISA | 945 SOUTH GARDEN LAKE DRIVE SAINT | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 17653 | | FINK PATRICIA | 126 VENTNOR TERR | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 17654 | | FINKBEINER NANCY | 121 VISTA BLVD | | | | PORT TOWNSEND | WA | 98368 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17655 | | FINKE ARIKA | 1714 OHIO PKWY | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 17656 | | FINKE C | 9391 DEAL ISLAND RD SOMERSET039 | | | | DEAL ISLAND | MD | 21821 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 17657 | | FINKE GINGER | 5543 OLD BLUE ROCK RD APT B1 | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 17658 | | FINKE GREGORY | 9391 DEAL ISLAND RD | | | | DEAL ISLAND | MD | 21821 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 17659 | | FINKELSFTEIN JUNE | 2022 WALLACE ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 17660 | | FINKELSTEIN AARON | 89 JEFFERSON AVE SUFFOLK 103 | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 17661 | | FINKELSTEIN AARON | 89 JEFFERSON AVE SUFFOLK 103 | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $76.03 | |
| 17662 | | FINKELSTEIN ADAM | 11574 IOWA AVE APT 101 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17663 | | FINLAYSON MAUREEN | 5342 GUY YOUNG RD | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 17664 | | FINLEY CANDY | 162 DEERFIELD LN | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 17665 | | FINLEY ROBERT | 3676 SIMS LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17666 | | FINLEY TASHA | 4623 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 17667 | | FINN MICHELLE | 24 MEADOW ST | | | | TIOGA | PA | 15216 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 17668 | | FINN RICKY | 3047 ALICE AVE | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 17669 | | FINN THOMAS | 126 FOREST ST | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 17670 | | FINNEGAN MICHAEL | 6621 WALNUT COVE DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 17671 | | FINNELL HAROLD M | 3389 JEFFREY LORI SOUTH | | | | FINKSBURG | MD | 21048 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 17672 | | FINNELL JEFF | 236 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 17673 | | FINNERAN ROBERT | 211 W LAWRENCE AVE | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $101.56 | |
| 17674 | | FINNERAN THOMAS | 15211 NW NIGHTSHADE DR | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 17675 | | FINNEY CHRISTOPHER | 7177 VALLEY ROAD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17676 | | FINNEY DEBORAH | 324 FIR STREET BUCKS017 | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 17677 | | FINNEY MARY C | 8201 PRESTON RD STE 440 DALLAS113 | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $133.18 | |
| 17678 | | FINNEY MERRILEE | 3938 D EAGLESON ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 17679 | | FINNEY PATRICIA | 1928 WRIGHT STREET FORT MYERS FLORIDA | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 17680 | | FINNEY RHONDA | 20313 HIGHPOINT PL | | | | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 17681 | | FINNEY STEVE | 650 INGLESIDE PL N | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 17682 | | FINNICUM GARY | 4827 2ND ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 17683 | | FINNIN MIKE | 4355 DODGE ST | | | | DUBUQUE | IA | 66048 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 17684 | | FINNISSTE KATINA | 8719 N 48TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 17685 | | FINNY ROY | 7492 BEAVERLAND | | | | DETROIT | MI | 32707 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 17686 | | FINOHR JOHN | 2268 STONY HILL RD | | | | HINCKLEY | OH | 44233 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 17687 | | FINSEN DORIS | 78 HILLTOP BLVD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 17688 | | FINSEN MIKKEL | 14 ZANONI ST | | | | WOODCLIFF LAKE | NJ | 07677 | USA | TRADE PAYABLE | | | | | $37.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17689 | | FINSTER CRYSTAL | PO BOX 82 WAYNE223 | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $9.31 |
| 17690 | | FINSTHWAIT SARAH | 79 PAGE RD | | | | LINCOLN | MA | 01773 | USA | TRADE PAYABLE | | | | | $21.69 |
| 17691 | | FINUCAN JAMIE | 410 E 5TH ST LINCOLN069 | | | | MERRILL | WI | 54452 | USA | TRADE PAYABLE | | | | | $19.89 |
| 17692 | | FINZEL TINA | THE AMES CO INC 465 RAILROAD AVE | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $35.00 |
| 17693 | | FINZEN ARTHUR | 1454 R AVE | | | | TRAER | IA | 50675 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17694 | | FIOL JONATHAN | 713 DIPLOMAT PKWY | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $30.00 |
| 17695 | | FIORE ANTON | 1812 EDGEWOOD DRIVE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $6.27 |
| 17696 | | FIORE JOE | 28 POPLAR LN | | | | COLBERT | GA | 30628 | USA | TRADE PAYABLE | | | | | $2.00 |
| 17697 | | FIORINI JOSEPH | 52 CARROLL AVENUE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $3.05 |
| 17698 | | FIQUIEROA ROBERTO D | 588 CALLE RAINIER JARD DE MONACO 3 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.77 |
| 17699 | | FIQUEROA TEGRONA | 167 WOODLAND AVE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $1.09 |
| 17700 | | FIRENTINOWILLI PAIGE | BOX 3652 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $68.22 |
| 17701 | | FIRLE JOE | 495 CHERRYDALE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.42 |
| 17702 | | FIRPO MATTHEW | PO BOX 575 | | | | ALTA | CA | 95701 | USA | TRADE PAYABLE | | | | | $53.61 |
| 17703 | | FIRST CLASS TRAVELS | 980 MORTON ST APT1 | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $1.41 |
| 17704 | | FIRST DUSTIN | 350 5TH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.33 |
| 17705 | | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $6.62 |
| 17706 | | FIRTH JACQUELINE | 22542 SE 12TH PL | | | | SAMMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $22.42 |
| 17707 | | FISCH AUDREY | 40 GRANDVIEW DRIVE | | | | NORTH HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $12.67 |
| 17708 | | FISCH KYLE | 6333-2 ANDERSON ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.28 |
| 17709 | | FISCHBACH CHASIDY | W5398 STATE ROAD 82 E | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $31.65 |
| 17710 | | FISCHBACK MICHAEL | 2900 SAINT PHILIP RD S | | | | EVANSVILLE | IN | 60647 | USA | TRADE PAYABLE | | | | | $16.04 |
| 17711 | | FISCHER BRIAN | 2701 29TH ST APT D | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $41.05 |
| 17712 | | FISCHER BRITTANY | 830 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462 | USA | TRADE PAYABLE | | | | | $8.81 |
| 17713 | | FISCHER CHARLOTTE | 113 ZODIAC STRAIT RD N | | | | FERRIS | TX | 75125 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17714 | | FISCHER CHRISTOPHER | 16 KATHY COURT SUFFOLK103 | | | | NORTHPORT | NY | 11768 | USA | TRADE PAYABLE | | | | | $31.05 |
| 17715 | | FISCHER FIONA | 3500 CANONCITA LN | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $35.20 |
| 17716 | | FISCHER GARY | 28887 W WENONAH TRL | | | | MCHENRY | IL | 60051 | USA | TRADE PAYABLE | | | | | $3.47 |
| 17717 | | FISCHER GEORGE | PO BOX 11511 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $0.08 |
| 17718 | | FISCHER JENNIFER | PO BOX 2027 ATLANTIC001 | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $1.76 |
| 17719 | | FISCHER JOSHUA | 7716 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17720 | | FISCHER MELINDA | 17830 CO RD C | | | | WAUSEON | OH | 43567 | USA | TRADE PAYABLE | | | | | $40.00 |
| 17721 | | FISCHER RACHEL | 889 DATE STREET 241 | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $22.54 |
| 17722 | | FISCHER STEPHEN | PO BOX 481 | | | | GLASFORD | IL | 61377 | USA | TRADE PAYABLE | | | | | $2.30 |
| 17723 | | FISCHER TRICIA | 16440 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $0.08 |
| 17724 | | FISETTE DENISE | 24944 RAVEN AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $31.79 |
| 17725 | | FISGAER RUTH | 8616 AGUSTA ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $141.85 |
| 17726 | | FISH AARON | 102 JASMINE LN | | | | KINGSLAD | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.53 |
| 17727 | | FISH DAVID | 10109 ANCIENT SEA PATH | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $55.62 |
| 17728 | | FISH KAREN | 44 JASMINE AVE ERIE029 | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.35 |
| 17729 | | FISH MARCUS | 5217 CONKLIN RD UNIT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $3.37 |
| 17730 | | FISH SAM | 273 RUTLEDGE ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $4.99 |
| 17731 | | FISH SAM | 273 RUTLEDGE ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $38.59 |
| 17732 | | FISH SHERRI | 65 WOLF MANOR DR | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $20.14 |
| 17733 | | FISHBEIN JOSHIE | 4 E 27TH ST UNIT 20419 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $32.66 |
| 17734 | | FISHEL CHRISTINE | 1632 220TH ST | | | | HUMBOLDT | IA | 53172 | USA | TRADE PAYABLE | | | | | $1.06 |
| 17735 | | FISHEL GILEAD | 1801 W RACE AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $3.25 |
| 17736 | | FISHER BARBARA | 80 SHEPARD RD | | | | WEST HARTFORD | CT | 00957 | USA | TRADE PAYABLE | | | | | $1.66 |
| 17737 | | FISHER BILL | 93 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $24.94 |
| 17738 | | FISHER BLADIMIR | 9406 GENTLE CIR | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.94 |
| 17739 | | FISHER BRAD | 78850 MONTEGO BAY CIRLCE | | | | BERMUDA DUNES | CA | 92203 | USA | TRADE PAYABLE | | | | | $0.29 |
| 17740 | | FISHER BRETT | 3727 W 37TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $31.12 |
| 17741 | | FISHER CATHERINE | 5504 W LAKEVIEW DR | | | | HARRAH | OK | 34613 | USA | TRADE PAYABLE | | | | | $86.69 |
| 17742 | | FISHER CHARDE | 3333 MOORSE RIVER DRIVE UNIT 707 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.35 |
| 17743 | | FISHER CHUCK | 62751 WALL RIDGE RD | | | | EASTMAN | WI | 54626 | USA | TRADE PAYABLE | | | | | $66.45 |
| 17744 | | FISHER CRAIG | 615 E 33RD ST | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $9.00 |
| 17745 | | FISHER DAN | PO BOX 92 | | | | VOLCANO | HI | 96785 | USA | TRADE PAYABLE | | | | | $14.59 |
| 17746 | | FISHER DAVID | 1725 S SMITHVILLE RD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.12 |
| 17747 | | FISHER DOROTHY | 304 S BISHOP AVE | | | | SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $3.19 |
| 17748 | | FISHER GARI | 623 NAPOLEON RD | | | | MICHIGAN CENTER | MI | 61104 | USA | TRADE PAYABLE | | | | | $86.70 |
| 17749 | | FISHER JAMELL | 2247 BRAEBURN EAST DR | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $1.22 |
| 17750 | | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $20.03 |
| 17751 | | FISHER JASMYNE | 112 CHUCK RD HENRICO087 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.75 |
| 17752 | | FISHER JIM | 1916 WETMORE AVE | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $5.86 |
| 17753 | | FISHER KARRIE | 2010 3RD ST CLINTON045 | | | | CAMANCHE | IA | 52730 | USA | TRADE PAYABLE | | | | | $14.52 |
| 17754 | | FISHER KIMBERLY | 320 E 42ND ST 1218 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $220.99 |
| 17755 | | FISHER LEROY | 820 E DUNN AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $0.08 |
| 17756 | | FISHER MARILYN | 80 PARK ST | | | | ORANGE | NJ | 97496 | USA | TRADE PAYABLE | | | | | $51.08 |
| 17757 | | FISHER MATTHEW | 66 DAUGHTREY AVE APT 1111 | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $20.00 |
| 17758 | | FISHER MICHAEL | 3488 TREVINO CIR | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $25.42 |
| 17759 | | FISHER MICHAEL | 3488 TREVINO CIR | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $6.79 |
| 17760 | | FISHER NANCY | 2830 ST RT 229 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $11.12 |
| 17761 | | FISHER NANCY | 2830 ST RT 229 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $9.63 |
| 17762 | | FISHER PENELOPE | 365 JENKINS RANCH ROAD | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $15.00 |
| 17763 | | FISHER PORSHA | 5140 S UNION AVE | | | | CHICAGO | IL | 32209 | USA | TRADE PAYABLE | | | | | $2.10 |
| 17764 | | FISHER RIANA | 33848 WOODY LN | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $10.67 |
| 17765 | | FISHER RICHARD | 686 MONMOUTH AVE | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $106.99 |
| 17766 | | FISHER RICK | 3406 142ND ST | | | | DES MOINES | IA | 50323 | USA | TRADE PAYABLE | | | | | $55.18 |
| 17767 | | FISHER ROBIN M | 3020 ENERGY DRIVE | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $60.34 |
| 17768 | | FISHER RYAN | 3363 NY STATE ROUTE 310 | | | | NORFOLK | NY | 13667 | USA | TRADE PAYABLE | | | | | $9.89 |
| 17769 | | FISHER SAMANTHA | 92-1492 ALIINUI DR  605 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.09 |
| 17770 | | FISHER STEWART | 18 HARRINGTON ROAD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17771 | | FISHER WESLEY | 1035 MAYFIELD TERRACE DR APT N | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.20 |
| 17772 | | FISHER YVONNE | 750 CHILES AVE | | | | KY | | 40508 | USA | TRADE PAYABLE | | | | | $32.91 |
| 17773 | | FISHMAN MICHAEL | 400 E ARBOR ST 510 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17774 | | FISK KIMBERLY | 2640 ELIZABETHTON HWY | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $20.06 |
| 17775 | | FISK RICHARD | 5078 RUMPLE ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $30.08 |
| 17776 | | FISKEN JOHN | 2316 DAYTONA AVENUE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $57.95 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17777 | | FISTE MARY | 3214 SUMMIT AVE | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 17778 | | FISTLER THOMAS | 55 POKO WAY | HAIKU | HI | 33142 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 17779 | | FITCH JENNIFER | 163 THORN ST | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 17780 | | FITCH NATASHA | 2981 PRINCETON AVE | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 17781 | | FITCH PEGGY | 11140 E SHADE LN | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 17782 | | FITCH PEGGY | 11140 E SHADE LN | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 17783 | | FITCHETT BRITTANY | 3585 BOHANNON CIR | PERRY | FL | 95301 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 17784 | | FITHIAN JAMES | 1604 EARP RD | SPRINGTOWN | TX | 76082 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 17785 | | FITISEMANUTAITUAVE VENDELLA | 87-1950 PAKEKE ST | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 17786 | | FITTON ALISON | 10003 ROUGH RUN COURT | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 17787 | | FITTRO KELLY | 17 WALKER ST | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 17788 | | FITTS CAROLINE | 3636 PALO GAUCHO CROSSING | HEMPHILL | TX | 75948 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 17789 | | FITTS NATEL | 3670 PETZINGER ROAD | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 17790 | | FITZ PHYLLIS | 1715 SOUTHEAST BLVD | SALEM | OH | 10965 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 17791 | | FITZGERALD APRIL | 4840 CANTERBURY PL | COUNTRY CLUB HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 17792 | | FITZGERALD CATHY | 10200 2ND ST NW TRLR 9 | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17793 | | FITZGERALD CYNTHIA | 10 OLD BAY RD | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 17794 | | FITZGERALD EOIN | 16 DUNBUR PARK WICKLOW TOWN | WICKLOW | | | | TRADE PAYABLE | | | | | $114.36 | |
| 17795 | | FITZGERALD KEN | 3694 N 4425 E | MURTAUGH | ID | 83344 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 17796 | | FITZGERALD NANCY | 912 EUCLID AVE | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 17797 | | FITZGERALD PAUL | 25 REDWING ROAD | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 17798 | | FITZGERALD ROBERT | 980 H HOPKINS RD | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17799 | | FITZGERALD ROWENA | 50996 SUMMIT VIEW DRIVE MACOMB099 | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17800 | | FITZGERALD TRICIA | 210 CLUBHOUSE ROAD APT A | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 17801 | | FITZGERALD WANDA | 17005 SUNSWEPT LANE | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17802 | | FITZGERALD WILLIAM | 20537 AMIE AVE | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 17803 | | FITZPATRICK SHARON | 15258 W 3000N RD | ESSEX | IL | 60935 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 17804 | | FITZPATRICK STEVE | 8004 MEDIO FORT BEND157 | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 17805 | | FIUMARA MICHAEL | 3892 SAGE HILL PLACE | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17806 | | FIURRER JAMES | 1206 W CAMINO DEL PATO | GREEN VALLEY | AZ | 85622 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 17807 | | FIX CARRIE | 240 WEST 122 STREET APT 2C | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 17808 | | FIX SCOTT | 1406 PHEASANT RUN | MISHAWAKA | IN | 94561 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 17809 | | FIZER WILLIE III | 180 CHAPEL MINE RD | KINGWOOD | WV | 26537 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 17810 | | FIZZY NATHAN | 11101 ORVILLE STREET LOS ANGELES037 | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 17811 | | FLACK CIDALIA | 6810 NW WILLOW CREEK DR | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 17812 | | FLACK MARTHA | 6207 MARLOW STREET | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17813 | | FLADUNG KAYLEIGH | 200 E RANDOLPH STE 5230 | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $202.63 | |
| 17814 | | FLAGAN LARA | 341 E JEFFERSON ST N | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 17815 | | FLAGAN LARA | 341 E JEFFERSON ST N | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17816 | | FLAGG SUZANN | 6419 EUCLID AVE | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 17817 | | FLAGLER FLORA | 11721 146TH ST | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17818 | | FLAHART CYNTHIA | 1337 HARMONY RIDGE ROAD N | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 17819 | | FLAHERGY BRIAN | 4800 N OLD STATE ROAD 37 | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 17820 | | FLAHERTY SHERRI | 100 NINTH STREET | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 17821 | | FLAHERTY VICKI | 1468 KANSAS ST N | MURRAY | IA | 50174 | USA | TRADE PAYABLE | | | | | $98.29 | |
| 17822 | | FLAM JUDY | 13 ROMNEY CT | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17823 | | FLANAGAN CHRISTOPHER | 3853 RANDALL ROAD | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 17824 | | FLANAGAN CHRISTOPHER | 3853 RANDALL ROAD | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17825 | | FLANAGAN JOE | 62 WOODSIDE AVE | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 17826 | | FLANAGAN JOHN | 12928 SANDOVAL ST | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 17827 | | FLANAGAN KATIE | 201 HAMLET GROVE RD CHATHAM037 | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17828 | | FLANAGAN MARJORIE | 1102 N MCKINLEY AVE | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 17829 | | FLANNAGIN JAMES | 210 LARNED ST | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 17830 | | FLANNERY JEFF | 4602 ST RT 273 W | BELLE CENTER | OH | 43310 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 17831 | | FLANNERY JEFF | 4602 ST RT 273 W | BELLE CENTER | OH | 43310 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 17832 | | FLANNERY JUDITH | 20057 STATE ROUTE 550 | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 17833 | | FLANNERY LUCY | 1168 INGRAM RD | ANNVILLE | KY | 40402 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 17834 | | FLASCH STEVE | 10007 66TH ST | KENOSHA | WI | 55014 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 17835 | | FLASHMAN FLORENCE | 2250 M 119 APT K | PETOSKEY | MI | 46256 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 17836 | | FLASKERUD KELLY | 3001 HILLSIDE AVENUE | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 17837 | | FLATLEY RONALD | 403 FOREST PARK RD | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17838 | | FLATLEY SHANNON | 71 BERGEN CIR | SLATE HILL | NY | 10973 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 17839 | | FLATT BRYAN | 11118 JUNIPER STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 17840 | | FLATTER SOPHIA | 2905 57TH AVE | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 17841 | | FLAUM TRACY | 629 E 11TH ST APT C1 | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $130.64 | |
| 17842 | | FLAVIANO VIRGIL | 6465 BOUGAINVILLE RD | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 17843 | | FLECHA JUDITH | 13 AVE ROOSEVELT | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 17844 | | FLECKENSTEIN STEPHEN | 4000-B GUS DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 17845 | | FLEDDERMAN ZACHERY | 1 COBB PLACE | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17846 | | FLEEGER KAREN | 304 TIMBER RIDGE RD | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 17847 | | FLEEMAN SARAH | 527 7TH ST | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 17848 | | FLEISCHACKER TREVOR | 12766 51ST AVE SW | PILLAGER | MN | 56473 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 17849 | | FLEISCHER ALLY | 4815 SW LAKE GROVE CIRCLE | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17850 | | FLEISCHER JOSH | RR 4 BOX 335 | BUTLER | MO | 14201 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 17851 | | FLEISCHER MARY | 3206 SEITER LANE | JARRETTSVILLE | MD | 21084 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 17852 | | FLEISCHER MICHAEL | 7596 WOODCREST DR | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 17853 | | FLEISCHMAN DAWN | 547 RIALTO AVE | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $57.96 | |
| 17854 | | FLEISHMAN JANE | 1656 E KLEINDALE RD | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17855 | | FLEMENS TEREA | 800 E ASH LANE 1721 | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 17856 | | FLEMING ANNE | 10985 NW LOST PARK DR | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17857 | | FLEMING BRANDY | 5116 RANDALL AVE | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 17858 | | FLEMING DELANA | 3212 SHIRE LN WAKE183 | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 17859 | | FLEMING DUANE | 3113 56TH ST N | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 17860 | | FLEMING DUSTIN | 266 ASHLAND AVENUE | BUFFALO | NY | 14222 | USA | TRADE PAYABLE | | | | | $50.82 | |
| 17861 | | FLEMING FORREST | 5 LAUGHLIN CIR | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17862 | | FLEMING FRANK | 4072 WATSON AVE NE | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 17863 | | FLEMING JARED | 4530 HWY 40 E | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $50.68 | |
| 17864 | | FLEMING JILL | 2200 NW 159TH ST STE 400 POLK153 | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $23.77 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 247 of 786

Schedule F/Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17865 | | FLEMING JULIE | 185 DODGE ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $3.11 |
| 17866 | | FLEMING JUSTIN | 79 WEAVER MEADOWS RD | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $22.70 |
| 17867 | | FLEMING JUSTIN | 79 WEAVER MEADOWS RD | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $51.25 |
| 17868 | | FLEMING KENDRA | 138 PACIFIC ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $31.88 |
| 17869 | | FLEMING KRYSTAL | 252 NW 64TH ST | | | | MIAMI | FL | 76437 | USA | TRADE PAYABLE | | | | | $0.59 |
| 17870 | | FLEMING LATONIA | 19455 REVERE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $0.50 |
| 17871 | | FLEMING LAURELL | 127 TORINGTON WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $9.35 |
| 17872 | | FLEMING MADELENE | 9529 STATE ROUTE 772 LOT 5 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.20 |
| 17873 | | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $45.23 |
| 17874 | | FLEMING MICHELLE | 37729 SAN YSIDRO WAY | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $1.07 |
| 17875 | | FLEMING PAULETTE | 932 ESTATE ST GEORGE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $30.00 |
| 17876 | | FLEMING SHEILA | 4753 TREE CT DRIVE SAINT LOUIS189 | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $18.74 |
| 17877 | | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $12.57 |
| 17878 | | FLEMM KATHLEEN | 655 ANGELITA DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $25.50 |
| 17879 | | FLEMMING BRITTANEY | 1538 E ELAINE CIR | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $4.22 |
| 17880 | | FLEMMING DANIEL | 8380 BIG ACORN CIR APT 1201 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $0.40 |
| 17881 | | FLENER HILLERY | 76 OLD BAPTIST CHURCH RD | | | | LEWISBURG | KY | 42256 | USA | TRADE PAYABLE | | | | | $1.11 |
| 17882 | | FLENNOY CLAIRE | 4500 YOUNG ORCHARD COURT | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $4.48 |
| 17883 | | FLESCH DEBBIE | 10802 ALTA VIEW DRIVE | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $240.84 |
| 17884 | | FLESHER BARBARA | 364 BLUE SOW BRANCH LANE | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $66.70 |
| 17885 | | FLESHER CRAIG | 22 BARBARA AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $1.47 |
| 17886 | | FLETCHER ANDREW | 8456 ALLSWORTH CT | | | | FORT GEORGE G MEA | MD | 20755 | USA | TRADE PAYABLE | | | | | $110.83 |
| 17887 | | FLETCHER ANGELA | 4136 SE RIDGEVIEW TER | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $4.44 |
| 17888 | | FLETCHER BENJAMIN | 113 BENSON CT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17889 | | FLETCHER BOB | 600 WARWICK AVE APT 53 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $2.90 |
| 17890 | | FLETCHER DATRICE | 9477 BILTMORE ST | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17891 | | FLETCHER DEBRA | 43514 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $45.75 |
| 17892 | | FLETCHER GREGORY | 1658 CORNELL DRIVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.92 |
| 17893 | | FLETCHER JACKQUELINE | 447 S 3RD AVE | | | | MOUNT VERNON | NY | 65101 | USA | TRADE PAYABLE | | | | | $105.61 |
| 17894 | | FLETCHER JOHN | 221 E CENTRAL AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $10.17 |
| 17895 | | FLETCHER KURT | 147 W JOHN ST | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $16.96 |
| 17896 | | FLETCHER LEIGH | 115 BETHAVEN DRIVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $6.41 |
| 17897 | | FLETCHER MARLEIGH | 785 E COURTNEY LN | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $87.99 |
| 17898 | | FLETCHER MISTY | 2520 ALLEN DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $10.36 |
| 17899 | | FLETCHER MONICA | 5583 CERRITOS AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $0.63 |
| 17900 | | FLETCHER SHARON | 13615 BRIGHTON PARK DR | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $7.09 |
| 17901 | | FLETCHER TAMARA | 1201 BEACH LAKE HWY | | | | BEACH LAKE | PA | 18405 | USA | TRADE PAYABLE | | | | | $40.41 |
| 17902 | | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $0.98 |
| 17903 | | FLETCHER TRISTAN | 308 E 5TH ST BOX 1351 | | | | CLARENDON | TX | 79226 | USA | TRADE PAYABLE | | | | | $55.21 |
| 17904 | | FLEURETON MARK | 17 OXFORD ROAD | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $26.88 |
| 17905 | | FLEURMOND TARISHA | 22849 MENTONE AVE | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $37.99 |
| 17906 | | FLEURY BEVERLY | 1009 12TH ST | | | | PORT HURON | MI | 90815 | USA | TRADE PAYABLE | | | | | $84.79 |
| 17907 | | FLEWELLEN KELSEA | 5200 SE 45TH PL | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $30.00 |
| 17908 | | FLICK DIANE | 33 FALLS RD | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $14.42 |
| 17909 | | FLICK STEVEN | 4950 SW ANGEL AVE WASHINGTON067 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $10.00 |
| 17910 | | FLIEGMAN ESTHER | 38 PHYLLIS TER | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $2.21 |
| 17911 | | FLIEHMAN CHARLES | 315 NEW ST APT 709 | | | | PHILADELPHIA | PA | 19106 | USA | TRADE PAYABLE | | | | | $100.00 |
| 17912 | | FLIER DALE | 1018 MILLER ST | | | | WASHINGTON | IL | 11741 | USA | TRADE PAYABLE | | | | | $1.98 |
| 17913 | | FLIGG MATTHEW | 18127 W SMOKEY DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $51.25 |
| 17914 | | FLINT ELIZABETH | 7118 SEAGIRT AVE APT 11G QUEENS081 | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $13.92 |
| 17915 | | FLINT KIM | 4 LONGVIEW ST | | | | ELLINGTON | CT | 51005 | USA | TRADE PAYABLE | | | | | $21.29 |
| 17916 | | FLINT MAR V | 321 ELM AVENUE N | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $3.92 |
| 17917 | | FLINT MARGARET | 3 HOON ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $57.63 |
| 17918 | | FLINTROY RASHIE | 904 WILD CIR | | | | CLARKSTON | GA | 91730 | USA | TRADE PAYABLE | | | | | $0.01 |
| 17919 | | FLIPPO NIKITA | 475 GRAVES AVE APT F SAN DIEGO073 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $0.01 |
| 17920 | | FLOCK LEAH | 19777 JAMBOREE RD | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $10.48 |
| 17921 | | FLOERCHINGER ADAM | 14015 N 94TH ST APT 2091 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17922 | | FLONSON PRICILA | 16322 83RD CT SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $2.01 |
| 17923 | | FLOOD ANGIE | 3673 WASSAW LANE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $31.92 |
| 17924 | | FLOOD DOUG | 401 UPHAM ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $3.44 |
| 17925 | | FLOOD JENNIFER L | 4301 W WISCONSIN AVE N | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $5.66 |
| 17926 | | FLOOD JOHN | 117 OLYMPIC CIRCLE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $6.99 |
| 17927 | | FLORA KEVIN | 1818 DANDRIDGE DR | | | | BARNHART | MO | 34203 | USA | TRADE PAYABLE | | | | | $9.26 |
| 17928 | | FLORA MARIA | 8043 BURGESS LAKE DR | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $10.58 |
| 17929 | | FLOREK CHARITY | 1020 KAKALA ST 1205 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.50 |
| 17930 | | FLOREK MARGIE | 225 ELMWOOD DR | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $2.48 |
| 17931 | | FLORENCE AMBER | 416 VANGUARD DR | | | | WHITE SANDS MISSILE | NM | 88002 | USA | TRADE PAYABLE | | | | | $0.05 |
| 17932 | | FLORENCE ANNA | PO BOX 133 | | | | CRESTVIEW | FL | 94116 | USA | TRADE PAYABLE | | | | | $3.08 |
| 17933 | | FLORENCE LORI | 1916 CRANDALL WAY N | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $50.00 |
| 17934 | | FLORENTINO SUSANO | 19009 S LAUREL PARK RD SPC 322 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $1.02 |
| 17935 | | FLORENTINO TINO | 430 E VINE AVE APT B | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $1.00 |
| 17936 | | FLORES ALBA | 10 SNIFFEN ST FL 1 | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $181.20 |
| 17937 | | FLORES ALBERTO | 416 S BIRCH ST APT 7 ORANGE059 | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $0.82 |
| 17938 | | FLORES ALFRED | 5925 PRAIRIE RD | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $4.65 |
| 17939 | | FLORES AMY | 817 E MADISON AVE APT 2 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.35 |
| 17940 | | FLORES ANNA | 2211 HAZYKNOLL LN | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $1.06 |
| 17941 | | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $10.17 |
| 17942 | | FLORES ANTONIO | 780 W WILSON ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $0.40 |
| 17943 | | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1.82 |
| 17944 | | FLORES BENITO | A108 CALLE VILLA ALMENDRO URB EL PLATIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.97 |
| 17945 | | FLORES BERTA | 4414 OAKSIDE DR | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $0.14 |
| 17946 | | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $28.75 |
| 17947 | | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.16 |
| 17948 | | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $5.42 |
| 17949 | | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.09 |
| 17950 | | FLORES CHARLES | 4527 PIMLICO PLACE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $9.40 |
| 17951 | | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | USA | TRADE PAYABLE | | | | | $56.55 |
| 17952 | | FLORES CIOMARA | 30495 BOGART PL | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $0.28 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17953 | | FLORES CRISTINA | 1964 GRAND CONCOURSE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17954 | | FLORES DAISY | 2642 SANTA ANNA DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 17955 | | FLORES DALWIN | PO BOX 1063 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 17956 | | FLORES DANIEL | 2193 MINATRE RD | | | | INEZ | TX | 77968 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 17957 | | FLORES DAVID | 1723 W MERCURY WAY MARICOPA013 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 17958 | | FLORES DESTINY | 815 N CAROLINA AVE | | | | MASON CITY | IA | 44309 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 17959 | | FLORES DIANA | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17960 | | FLORES ERIC | 29 RANDIA DR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 17961 | | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 17962 | | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $130.58 | |
| 17963 | | FLORES FEDERICO | 6038 VERDUN LOOP C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17964 | | FLORES FELIX | 8919 BRABURN ST | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 17965 | | FLORES GABRIEL | 6909 N 8TH ST APT 3 | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $86.64 | |
| 17966 | | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 17967 | | FLORES GABRIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 17968 | | FLORES GRABIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 17969 | | FLORES GUADALUPE | 420 N MICHIGAN AVE APT 8 | | | | SAGINAW | MI | 60484 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 17970 | | FLORES IDA | 1417 FRIO ST | | | | CORPUS CHRISTI | TX | 70062 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17971 | | FLORES ISMAEL | 111 TECATE DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17972 | | FLORES ISRAEL | 2545 N 40TH DR | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17973 | | FLORES JAMES | 903 W AMBER ST | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $464.00 | |
| 17974 | | FLORES JENNIE | 510 W DUSTMAN RD APT 32 | | | | BLUFFTON | IN | 46714 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 17975 | | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 17976 | | FLORES JOE | 10906 BENDING DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 17977 | | FLORES JOHNATHAN | 531 S PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 17978 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 17979 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $50.07 | |
| 17980 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 17981 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 17982 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $94.84 | |
| 17983 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 17984 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $85.61 | |
| 17985 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 17986 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 17987 | | FLORES KATHY | 843 BLUE ASTOR DR | | | | SAN ANTONIO | TX | 71301 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 17988 | | FLORES LAURA | 1565 PARK ST APT 1 | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 17989 | | FLORES LEANDRO | 138 UNION RD UNIT 6 | | | | SPRING VALLEY | NY | 64014 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 17990 | | FLORES LESLIE | 4861-2 THORNE COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 17991 | | FLORES LINDA | 340 SPENSETH DR | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17992 | | FLORES LIZETTE | 520 GULF BANK RD TRLR 105 | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 17993 | | FLORES LORENZO | 8833 CLEARVIEW DRIVE COOK031 | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 17994 | | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 17995 | | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 17996 | | FLORES MARCOS | 4401 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 17997 | | FLORES MARGARIE | HC 50 BOX 22430 | | | | SAN LORENZO | PR | 35462 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 17998 | | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 17999 | | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 18000 | | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 18001 | | FLORES MARIA D | 9980 GENIE DR EL PASO141 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 18002 | | FLORES MARITZA | 164 CUMBERLAND SUFFOLK103 | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 18003 | | FLORES MARTIN | 401 ESTELLA DR | | | | MESA | WA | 99343 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 18004 | | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 18005 | | FLORES MATTHEW | 114 OLIVER AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 18006 | | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 18007 | | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 18008 | | FLORES MIKA | 5556 VENTURA STREET TARRANT439 | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 18009 | | FLORES MIRIAM | 21 CALLE BETANCES 1 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 18010 | | FLORES MIRNA | 5643 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $149.20 | |
| 18011 | | FLORES NANCY | 505 N 2ND N | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18012 | | FLORES NIDIA | 245 VISTA BONITA ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 18013 | | FLORES NOELIA | PO BOX 5932 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 18014 | | FLORES RICARDO | 2102 MONTERREY ST | | | | HIDALGO | TX | 48036 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 18015 | | FLORES RICARDO | 2102 MONTERREY ST | | | | HIDALGO | TX | 48036 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 18016 | | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 18017 | | FLORES ROGELIO | 3260 HILLED KNL HALL139 | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 18018 | | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 18019 | | FLORES SUELLEN | 3707 KARLIE WAY | | | | DALLAS | TX | 75326 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 18020 | | FLORES THOMAS JR | 1016 JOSEPHINE ST APT A | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 18021 | | FLORES TINO | 5019 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 18022 | | FLORES TINY | 5016 HESS | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 18023 | | FLORES TONY | 1601 HILLTOP DR | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 18024 | | FLORES VERONICA | 2621 HAWICK RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 18025 | | FLORES WENDY | 3194 SLY PARK RD N | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 18026 | | FLORES YULIANA | 561 SHEWSBURY AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 18027 | | FLORES ZOILA | 5538 5TH STREET | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $72.25 | |
| 18028 | | FLORET ANTOINE | 436 MIDDLEWOOD RD | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 18029 | | FLOREZ CLAUDIA | 151 BRIGHT ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 18030 | | FLOREZ OMAR | 7927 W POMO ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 18031 | | FLOREZ PEDRO | 418 PASEO RUISENOR | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 18032 | | FLOREZ WANDA | PO BOX 3047 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 18033 | | FLORI ALBERT | 555 LEWIS FARM ROAD KENT003 | | | | GREENE | RI | 02827 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 18034 | | FLORIAM FARLOW | 3612 DORSHIRE CT | | | | PASADENA | MD | 77078 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 18035 | | FLORIDA DAVID | 1221 PETTS RD | | | | FENTON | MI | 23451 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 18036 | | FLORIDIA JESSICA | 64 LINDA DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 18037 | | FLORJUK ALEJANDRA | 3310 ARROYOS PL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 18038 | | FLORKIEWICZ STEVEN | 25437 ALTA LOMA | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 18039 | | FLORY GAIL | 149 SOPHER ST | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 18040 | | FLOURNOY JEANA | 623 E 38TH ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $7.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18041 | | FLOW JOSH | 4945 SEIBERT AVE | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $41.22 |
| 18042 | | FLOWER SHAWN | P O BOX 322 | | | | GREENBELT | MD | 20768 | USA | TRADE PAYABLE | | | | | $39.83 |
| 18043 | | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $35.00 |
| 18044 | | FLOWERS HEATHER | 551 W SCOTT AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $150.00 |
| 18045 | | FLOWERS MICHAEL | 5553 FORT ST | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $8.75 |
| 18046 | | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | USA | TRADE PAYABLE | | | | | $0.82 |
| 18047 | | FLOWERS SHARON | 50 BASSETT ST B302 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $0.86 |
| 18048 | | FLOWERS SHAWN | 21870 WOODSIDE DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $55.21 |
| 18049 | | FLOYD BILLIE | 13664 CR 3594 PONTOTOC123 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $3.16 |
| 18050 | | FLOYD CLIFFORD | 1541 COUNTY ROAD 312 | | | | THRALL | TX | 76578 | USA | TRADE PAYABLE | | | | | $20.15 |
| 18051 | | FLOYD DEREK | 2834 W BELMONT AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.20 |
| 18052 | | FLOYD DERRICK | 52 FIRETHORN AVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $3.84 |
| 18053 | | FLOYD DILLIE | PO BOX 455 | | | | HARRISBURG | AR | 72432 | USA | TRADE PAYABLE | | | | | $0.60 |
| 18054 | | FLOYD EULA | 1217 ARGONNE BLVD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $4.20 |
| 18055 | | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $0.98 |
| 18056 | | FLOYD KAY | 10 ZARAHEMLA DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18057 | | FLOYD KELLEN | 2334 COUNTY ROAD 252 | | | | BERTRAM | TX | 78605 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18058 | | FLOYD RICHARD | 1167 MCMILLAN SIDING ROAD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $4.91 |
| 18059 | | FLOYD ROUSHELL | 14008 STOUTLAND LN | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $43.27 |
| 18060 | | FLOYD TERENCE | 194 LAKE DR | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $2.37 |
| 18061 | | FLOYD TRACY | 100 MOTTS ST APT 27 SAINT JOSEPH141 | | | | LAKEVILLE | IN | 46536 | USA | TRADE PAYABLE | | | | | $0.31 |
| 18062 | | FLUGO JOSIE | 12300 N 142ND LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $0.03 |
| 18063 | | FLUELLEN ALLEN | 1904 GENE DRIVE | | | | MOUNT PLEASANT | TX | 75455 | USA | TRADE PAYABLE | | | | | $1.30 |
| 18064 | | FLUHARTY JODY | 2974 COUNTY ROAD 131 | | | | TUSCOLA | TX | 79562 | USA | TRADE PAYABLE | | | | | $0.51 |
| 18065 | | FLUKER CHAUNDREA | 165 N OLD ORCHARD LN APT 1524 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $2.80 |
| 18066 | | FLURRY BRADLEY | 2481 YAGGER BAY DR. | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $139.39 |
| 18067 | | FLURRY HELEN | 32769 ROME HILL RD | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $34.99 |
| 18068 | | FLYNN ALICE | 3401 PEPPERMINT HILLS DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $126.72 |
| 18069 | | FLYNN BONNIE | 3900 DIETZ LANE MUSKINGUM119 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18070 | | FLYNN ED | 2984 SECLUDED ACRES DR ALLEGAN005 | | | | DORR | MI | 49323 | USA | TRADE PAYABLE | | | | | $10.00 |
| 18071 | | FLYNN IAN | 2 ROGERS AVE 1 | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $75.00 |
| 18072 | | FLYNN JOHN | 3233B COGHLAN RD | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $42.49 |
| 18073 | | FLYNN JOHN | 3233B COGHLAN RD | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18074 | | FLYNN JOSEPH | 30 HARDY POND RD MIDDLESEX017 | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $0.39 |
| 18075 | | FLYNN MICHAEL | 5937 FORNOF RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18076 | | FLYNN SYLVIA | 509 CRON ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $6.40 |
| 18077 | | FLYNT JOHN | 56010 TYTY RD | | | | ASTOR | FL | 32102 | USA | TRADE PAYABLE | | | | | $4.74 |
| 18078 | | FOARD NIKKI | 15 KYLE CIR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $0.83 |
| 18079 | | FOCARINO JENNIFER | 76 SYLVAN CREST DRIVE | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $8.32 |
| 18080 | | FODEL DEBBIE | 2 HOBAN CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $3.38 |
| 18081 | | FOERSTE DERLY | 140 KANE ST APT 9 | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $0.78 |
| 18082 | | FOERSTER RYAN | 425 OCEAN VIEW AVE | | | | BROOKLYN | NY | 23235 | USA | TRADE PAYABLE | | | | | $41.36 |
| 18083 | | FOFOU GLORY | 4223 HUNTSHIRE RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $0.10 |
| 18084 | | FOGARTY JEANNIE | 425 ENA RD SUITE A1 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $63.09 |
| 18085 | | FOGARTY ROBERT | 88 RAYMAR DR | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $7.50 |
| 18086 | | FOGARTY VIOLET | 2645 OAK RD | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $60.60 |
| 18087 | | FOGARTY YVONNE | 99 FERREE PL | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $17.94 |
| 18088 | | FOGG DAVID | 11 FOGGY LANE | | | | CUSHING | ME | 04563 | USA | TRADE PAYABLE | | | | | $10.38 |
| 18089 | | FOGG EDWINN | PO BOX 63 | | | | WINN | ME | 04495 | USA | TRADE PAYABLE | | | | | $1.20 |
| 18090 | | FOGG LINDA | 3339 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $30.00 |
| 18091 | | FOGLE DANELL | 217 N STATE ST N | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18092 | | FOGLE KAY | 2029 SNYDERSBURG ROAD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $1.69 |
| 18093 | | FOGLE RYAN | 305 IVY POINTE DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $35.46 |
| 18094 | | FOGLE SANDRA | 119 FLUDD ST | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $2.15 |
| 18095 | | FOGLE STEVE | 118 BEATTY AVE | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $1.71 |
| 18096 | | FOGLEMAN JEREMY | 124 POND DRIVE | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18097 | | FOGLEMAN LIZBETH | 8321 EAST LORENZO LANE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.21 |
| 18098 | | FOIT JASON | 346 GOSHEN LANE | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18099 | | FOK KHRYSTYNA | 131 RAINBOW TRL | | | | DENVILLE | NJ | 33014 | USA | TRADE PAYABLE | | | | | $5.39 |
| 18100 | | FOLDS JULIAN | 123 4TH AVENUE | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.34 |
| 18101 | | FOLEY ARLEY | 2382 HWY 1545 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $1.06 |
| 18102 | | FOLEY CAROLYN | 10 S DOUGLAS AVE APT 1 | | | | MARGATE CITY | NJ | 08402 | USA | TRADE PAYABLE | | | | | $3.00 |
| 18103 | | FOLEY DOROTHY | 224 SANDERSON AVE | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $7.56 |
| 18104 | | FOLEY EDWARD | 39 ROWLEY ST HAMPDEN013 | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $11.46 |
| 18105 | | FOLEY EMILY | 576W12677 MCSHANE DR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $10.57 |
| 18106 | | FOLEY FRED | 614 BEECH ST ROCKLAND MA PLYMOUTH023 | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $18.98 |
| 18107 | | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $21.20 |
| 18108 | | FOLEY KRISTINA | 5906 THURBER DR EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $80.00 |
| 18109 | | FOLEY MIKE | 615 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $1.90 |
| 18110 | | FOLEY RACHEL | 107 MINERVA STREET | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $1.82 |
| 18111 | | FOLEY RYAN | 888 N QUINCY ST 1012 ARLINGTON013 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $6.11 |
| 18112 | | FOLEY SELENA | 311 S 3RD E | | | | SODA SPRINGS | ID | 28803 | USA | TRADE PAYABLE | | | | | $31.79 |
| 18113 | | FOLEY TERESA | 3955 E VANTAGE POINTE LN ADA001 | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $15.99 |
| 18114 | | FOLK HARRY | 2575 S SYRACUSE WAY APT I208 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $44.38 |
| 18115 | | FOLK JUDITH A | PO BOX 1035 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $5.86 |
| 18116 | | FOLK PENELOPE | 2730 REGENCY DR | | | | LAKE ORION | MI | 48359 | USA | TRADE PAYABLE | | | | | $5.24 |
| 18117 | | FOLKES JUDY | 1750 S MAIN ST SP 50 | | | | WILLITS | CA | 95490 | USA | TRADE PAYABLE | | | | | $200.00 |
| 18118 | | FOLKROD LAURIE | 107 W MAIN ST | | | | WATERLOO | NY | 13165 | USA | TRADE PAYABLE | | | | | $1.63 |
| 18119 | | FOLKS GLORIA | PO BOX 103 | | | | BOYNTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $34.29 |
| 18120 | | FOLLMER NICOLE | 120 NORFOLK STREET 17 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $40.00 |
| 18121 | | FOLLO RACHEL | 218 COUNTRY CLUB ROAD | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18122 | | FOLSOM BRANDON | 64 NEWPORT CIRCLE 88 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $6.29 |
| 18123 | | FOLSOM SUSAN | 1138 CALLAGHAN RD | | | | LUDLOW | ME | 04730 | USA | TRADE PAYABLE | | | | | $2.20 |
| 18124 | | FOLWARCZNY DENNIS | 815 N KINGSHIGHWAY ST SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $3.20 |
| 18125 | | FOMAI ROSITA | 87-179 HAKIMO ROAD APT F | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $40.00 |
| 18126 | | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $2.56 |
| 18127 | | FONG ADAM | 8332 S SANDOVAL CT NE | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $12.00 |
| 18128 | | FONG DEVIN | 4331 LEEWOOD PL | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.24 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 18129 | | FONG GRACE | 10302 APPALACHIAN CIR 205 N | OAKTON | VA | 22124 | USA | TRADE PAYABLE | $367.16 |
| 18130 | | FONG LAY | 595 CALLE RAMOS ANTONINI PARCELA EL | PONCE | PR | 00728 | USA | TRADE PAYABLE | $0.02 |
| 18131 | | FONG LORENA | 929 SW 5 ST APT 308 MIAMI-DADE025 | MIAMI | FL | 33130 | USA | TRADE PAYABLE | $10.64 |
| 18132 | | FONG WARREN | 625 RIVERA ST | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | $0.71 |
| 18133 | | FONKWE LINUS | 6800 SHERWOOD RD | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | $50.00 |
| 18134 | | FONSECA ANTIONO | 3306 KAY ST | AUSTIN | TX | 97211 | USA | TRADE PAYABLE | $1.97 |
| 18135 | | FONSECA APRIL | 11248 QUINN ST | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | $0.39 |
| 18136 | | FONSECA CARMEN | M11 CALLE 43 URB TURABO GDNS | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | $1.35 |
| 18137 | | FONSECA CAROLYN | 1801 E CROCUS DR | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | $4.27 |
| 18138 | | FONSECA DANIELLE | 11378 STARFLOWER AVE | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | $23.08 |
| 18139 | | FONSECA DORAIDA | 44 CALLE LAGO CARRAIZO | GURABO | PR | 44137 | USA | TRADE PAYABLE | $2.68 |
| 18140 | | FONSECA MARIA | 3723 W 69TH PL | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | $18.95 |
| 18141 | | FONSECA ROBERT | 2620 FAITH ST | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | $28.75 |
| 18142 | | FONSECA ROSALIA | 2802 BEAUORY RD TRLR 37 | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | $1.51 |
| 18143 | | FONSECA VELIA | 1196 WILLIAMSBURG LN | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | $0.95 |
| 18144 | | FONT JUAN | D7A CALLE ANICETO DIAZ | TRUJILLO ALTO | PR | 27104 | USA | TRADE PAYABLE | $38.51 |
| 18145 | | FONTAINE BRIAN | 307 COSMOS AVE | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | $0.09 |
| 18146 | | FONTAINE BRYTON | 117 TAYLOR LANE | PITTSFORD | VT | 05763 | USA | TRADE PAYABLE | $23.80 |
| 18147 | | FONTAINE DONNA | 5712 TAMARACK DRIVE ORANGE095 | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | $53.24 |
| 18148 | | FONTAINE JOSEPH | 20 PINE TREE CT | SARTELL | MN | 56377 | USA | TRADE PAYABLE | $5.64 |
| 18149 | | FONTAINE LARRY | 4779 SANDRA LEE LN | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | $0.01 |
| 18150 | | FONTAN LIZBETH | 1882 AVE EMILIANO POL APT 65 | SAN JUAN | PR | 35954 | USA | TRADE PAYABLE | $1.34 |
| 18151 | | FONTANELLA VANCE | 75 WEST STREET | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | $29.41 |
| 18152 | | FONTANEZ ANA | 2176 GRAND AVE APT 4G | BRONX | NY | 10453 | USA | TRADE PAYABLE | $8.71 |
| 18153 | | FONTANEZ CLARA | 406 N 2ND ST | READING | PA | 19601 | USA | TRADE PAYABLE | $7.19 |
| 18154 | | FONTANEZ JAVIER | 180 CALLE 22 URBANIZACION JUAN PONCE | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | $0.86 |
| 18155 | | FONTE MARY | 23201 BRYDEN RD | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | $21.26 |
| 18156 | | FONTECHA GLENN | 5029 BROOK HOLLOW CT | CONCORD | CA | 94521 | USA | TRADE PAYABLE | $10.20 |
| 18157 | | FONTENELLE DALE | 30 MCGURK ST | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | $94.65 |
| 18158 | | FONTENOT DANYELLE R | 418 JEAN VIDRINE DR | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | $15.40 |
| 18159 | | FONTENOT JAMIE | 2618 COUNTY ROAD 543 | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | $2.60 |
| 18160 | | FONTENOT LILLIAN | 2865 NORA ST | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | $43.29 |
| 18161 | | FONTENOT PEGGY | 4300 E HAVASU RD | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | $16.93 |
| 18162 | | FONTES CARLA | 5973 S AVENIDA BODEGA | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | $0.98 |
| 18163 | | FONTES JACOBODANIEL | 1030 W ALEXA CIRCLE UNIT B | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | $4.58 |
| 18164 | | FOOR TONI | PO BOX 4 | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | $16.10 |
| 18165 | | FOOTE CHARLES | 1825 ROUTE 9 | SYLVYSSANT | NY | 12173 | USA | TRADE PAYABLE | $27.09 |
| 18166 | | FOOTE GENNIFER | 1500 N 101ST PL | MESA | AZ | 85207 | USA | TRADE PAYABLE | $7.28 |
| 18167 | | FOOTE JASON | N6171 WOODLAND MEADOWS DRIVE | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | $21.59 |
| 18168 | | FOOTIT LINDA | 85 SCHOOL ST | MIDDLEFIELD | CT | 06455 | USA | TRADE PAYABLE | $8.50 |
| 18169 | | FORAKER EUNICE | 2177 REVERE DRIVE | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | $2.68 |
| 18170 | | FORAN DEBORAH | 97 CATHERINE STREET WASHINGTON115 | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | $4.05 |
| 18171 | | FORANDBELL SHARON | 12630 VEIRS MILL ROAD APT 716 | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | $50.00 |
| 18172 | | FORBES BUD | 413 1ST STREET | GIBBON | NE | 68840 | USA | TRADE PAYABLE | $25.00 |
| 18173 | | FORBES FLEURETTE | 5411 OLD FREDERICK RD SUITE 15 | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | $1.61 |
| 18174 | | FORBES FRANCINE | 109 MASON ST APT 2 | SALEM | MA | 01970 | USA | TRADE PAYABLE | $7.25 |
| 18175 | | FORBES GARY | 46 CARAVEL DR N | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | $2.08 |
| 18176 | | FORBES INNES | 33 KENNEY ST APT D | RIDLEY PARK | PA | 19078 | USA | TRADE PAYABLE | $50.00 |
| 18177 | | FORBES JAMES | 8194 S PLACITA GUON | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | $55.62 |
| 18178 | | FORBES JAMIE | 530 ROUTE 515 | | | | | TRADE PAYABLE | $2.68 |
| 18179 | | FORBES KEVIN | 24 GARRISON ROAD | CARMEL | NY | 10512 | USA | TRADE PAYABLE | $12.01 |
| 18180 | | FORBES LUANN | 1715 S 6TH ST | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | $4.30 |
| 18181 | | FORBES STEPHEN | 62 HURLBUTT RD | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | $53.66 |
| 18182 | | FORCELL MARY | 5251 FORCE RD | SHREVE | OH | 44676 | USA | TRADE PAYABLE | $5.19 |
| 18183 | | FORCELLA LAURIE | 3 SAMARA CIR | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | $30.00 |
| 18184 | | FORCHION WESLEY | 1407 SKILLMAN COURTAB | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | $40.00 |
| 18185 | | FORCIER ANNMARIE | CARTER MARIO INJURY LAW | MILFORD | CT | 06460 | USA | TRADE PAYABLE | $3.46 |
| 18186 | | FORCK BRENT | 17135 S LEGLER RD | OLATHE | KS | 32505 | USA | TRADE PAYABLE | $17.59 |
| 18187 | | FORCONE MARIA | 41 UPLAND AVE | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | $34.51 |
| 18188 | | FORD ASHLEY | 410 SOUTHWEST SECOND ST | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | $75.00 |
| 18189 | | FORD BARBARA | 1108 BRABEC ST | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | $1.58 |
| 18190 | | FORD BRONDEZ | 499 LEE ROAD 215 | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | $1.18 |
| 18191 | | FORD CRAIG | 1046 BURLINGTON AVE | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | $86.10 |
| 18192 | | FORD DALE | 1731 WESTMORELAND ST | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | $75.55 |
| 18193 | | FORD DARRELL | 426 STEPHEN BLVD | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | $1.54 |
| 18194 | | FORD DEBORAH | 5321 TENTH STREET | KEYES | CA | 95328 | USA | TRADE PAYABLE | $6.24 |
| 18195 | | FORD DEMETRIUS | 2944 PITT RD | AKRON | OH | 16148 | USA | TRADE PAYABLE | $3.26 |
| 18196 | | FORD DORIS M | 7305 LONGBRANCH DR | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | $41.30 |
| 18197 | | FORD EVANGELINE | 3824 E NORTH CORNER RD | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | $18.50 |
| 18198 | | FORD HANNAH | 809 WINFLO DRIVE 209D | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | $50.00 |
| 18199 | | FORD JOHN | 9124 DRESDEN LN | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | $53.49 |
| 18200 | | FORD JOSH | 8032 STARZ LOOPD | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $55.21 |
| 18201 | | FORD JOSHUA | 436 N MAIN ST | ANDREWS | IN | 46702 | USA | TRADE PAYABLE | $42.80 |
| 18202 | | FORD JOYCE | 151 LEE ST | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | $249.88 |
| 18203 | | FORD LAURA | 460 KC DUNN ROAD | BARLOW | KY | 42024 | USA | TRADE PAYABLE | $12.91 |
| 18204 | | FORD LEO | 1713 NORTH WEBB ROAD | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | $74.63 |
| 18205 | | FORD LISA | 140 WILLOW ROAD | EAST KINGSTON | NH | 03827 | USA | TRADE PAYABLE | $11.73 |
| 18206 | | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | TOWSON | MD | 21286 | USA | TRADE PAYABLE | $4.02 |
| 18207 | | FORD PAUL | 237 CHARTER OAK DR | GROTON | CT | 06340 | USA | TRADE PAYABLE | $0.55 |
| 18208 | | FORD PAUL | 237 CHARTER OAK DR | GROTON | CT | 06340 | USA | TRADE PAYABLE | $18.60 |
| 18209 | | FORD ROBERT | 3603 TATONKA DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $63.50 |
| 18210 | | FORD SANDY | 3564 CARINGTON LANE N | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | $3.61 |
| 18211 | | FORD TABITHA | 6788 PIERCE LN | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | $9.08 |
| 18212 | | FORD TAMMY | 2071 TAYLOR STREET EXT | CANISTEO | NY | 14823 | USA | TRADE PAYABLE | $50.68 |
| 18213 | | FORD THERESA | 8200 BEECHWOOD LANE | CLINTON | MD | 20735 | USA | TRADE PAYABLE | $120.56 |
| 18214 | | FORD VICTOR | 40 COLLEGE CIR | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | $2.47 |
| 18215 | | FORD WILLIAM | 1805 MANOR DR | GRINNELL | IA | 50112 | USA | TRADE PAYABLE | $25.00 |
| 18216 | | FORDE DAVID | 12627 WRIGHTWOOD CT | UPPER MARLBORO | MD | 78412 | USA | TRADE PAYABLE | $0.06 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 18217 | | FORDE ROSALIND | 360 RUTLAND RD APT 2F | BROOKLYN | NY | 39305 | USA | TRADE PAYABLE | $3.85 |
| 18218 | | FORDHAM OSCAR | 225 SAINT MARGARET ST | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | $7.60 |
| 18219 | | FORDICE PAIGE | PO BOX 1058 | FELTON | CA | 95018 | USA | TRADE PAYABLE | $46.16 |
| 18220 | | FORELLE RAMONA | 917 12 4TH ST | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | $32.76 |
| 18221 | | FORELLESE CYNTHIA | 9305 SEVEN CTS DRIVE | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | $10.06 |
| 18222 | | FOREMAN AMANDA | 1600 BOARMAN CT | WALDORF | MD | 20602 | USA | TRADE PAYABLE | $40.00 |
| 18223 | | FOREMAN JAMIE | 2137 N YALE AVE N | TULSA | OK | 74115 | USA | TRADE PAYABLE | $16.47 |
| 18224 | | FOREMAN JIM | 4700 REED HILL ROAD | CAMPBELL | NY | 14821 | USA | TRADE PAYABLE | $28.76 |
| 18225 | | FOREMAN KAREN | 25207 PLANTATION DRIVE | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | $39.29 |
| 18226 | | FOREMAN MARIE | 16 WEYFIELD CT | BALTO | MD | 21237 | USA | TRADE PAYABLE | $3.41 |
| 18227 | | FOREMAN ROCKY | 127 SINTON PLACE | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | $1.82 |
| 18228 | | FOREMAN SAMANTHA | 4147 CHARLES CIR | MILTON | FL | 32571 | USA | TRADE PAYABLE | $0.52 |
| 18229 | | FOREMAN SHERI | 4228 S PITKIN ST | AURORA | CO | 80013 | USA | TRADE PAYABLE | $22.67 |
| 18230 | | FOREMAN THERESA | 659 POST OAK RD | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | $0.31 |
| 18231 | | FORHAN LINDA | 857 TOWER COURT N | BREESE | IL | 62230 | USA | TRADE PAYABLE | $35.00 |
| 18232 | | FORMAN JANICE | 1530 CARSWELL ST | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | $5.62 |
| 18233 | | FORMAN JUDITH M | 416 ST IVES DRIVE | EARLEIGH HEIGHTS | MD | 21146 | USA | TRADE PAYABLE | $100.00 |
| 18234 | | FORMAN LEVON | 114 B AVE E | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | $100.00 |
| 18235 | | FORMANSKI STEPHEN | 220 HOPKINS ROAD GLOUCESTER015 | MICKLETON | NJ | 08056 | USA | TRADE PAYABLE | $9.53 |
| 18236 | | FORMAROTTO CARMEN | 10 HOPPER ST | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | $51.36 |
| 18237 | | FORMELLI FREDERICO | 16454 S MUELLER CIR | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | $0.09 |
| 18238 | | FORMWALT REBECCA | 11305 E POINT RD | THEODORE | AL | 36582 | USA | TRADE PAYABLE | $87.19 |
| 18239 | | FORNAL FLOSSIE | 914 ALCORN DRIVE N | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | $3.61 |
| 18240 | | FORNES CONCEPCION | HC 1 BOX 8622 | PENUELAS | PR | 29206 | USA | TRADE PAYABLE | $0.08 |
| 18241 | | FORNEY DUANE | 6384 LORAINE ST | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | $0.43 |
| 18242 | | FORNEY MICHAEL | 122 ROYAL ST | FORT HUACHCUA | AZ | 85613 | USA | TRADE PAYABLE | $2.62 |
| 18243 | | FORNEY RICO | 6300 NESSY DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $13.40 |
| 18244 | | FORNOFF MIKE | 14866 ALMA DR | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | $4.99 |
| 18245 | | FORONDA BERNADET A | ADRIAN WAY SANTA CLARA085 | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | $4.87 |
| 18246 | | FORQUER RONALD | 5807 SW 2ND STREET | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | $25.00 |
| 18247 | | FORRER CALVIN | 28 COLE HAVEN TER W | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | $100.00 |
| 18248 | | FORREST DARRELL | 507 HAZEL AVE | LIMA | OH | 45801 | USA | TRADE PAYABLE | $0.97 |
| 18249 | | FORREST KATHEE | 12306 AUTUMN VISTA | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $4.51 |
| 18250 | | FORREST KATHEE | 12306 AUTUMN VISTA | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $50.00 |
| 18251 | | FORREST MAGON | 33 BRANCH CV | JACKSON | TN | 38305 | USA | TRADE PAYABLE | $2.66 |
| 18252 | | FORREST MARTY | 1101 S CARBON AVE TRLR 35 | PRICE | UT | 94509 | USA | TRADE PAYABLE | $1.47 |
| 18253 | | FORREST MARY | 3845 WHETSTONE RIVER RD S | MARION | OH | 15237 | USA | TRADE PAYABLE | $0.73 |
| 18254 | | FORREST NICHOLAS | 51641-4 KARANKAWA CIRCLE | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | $28.75 |
| 18255 | | FORREST ROBERT | 1811 E LA VIEVE LN | TEMPE | AZ | 07621 | USA | TRADE PAYABLE | $21.75 |
| 18256 | | FORRESTER RACHEL | 410 NEW YORK AVE | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | $106.99 |
| 18257 | | FORRESTER SAM | 6733 TREEHAVEN DR | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | $1.06 |
| 18258 | | FORRESTER VIRGINIA | 16 BLUE MOUNTAIN EST | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | $2.87 |
| 18259 | | FORSBERG JUNE | 907 W LANDMARK TRAIL | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | $50.00 |
| 18260 | | FORSTER ERWIN | 1555 12 WHITNEY RD E BACK APT | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | $0.48 |
| 18261 | | FORSTER MATTHEW | 931 12 W SUNNYSIDE AVE | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | $1.09 |
| 18262 | | FORSTER MP | 1749 WILDERNESS RD | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | $0.40 |
| 18263 | | FORSTER PAUL | 8306 THUNDER CT | CLINTON | MD | 20735 | USA | TRADE PAYABLE | $5.29 |
| 18264 | | FORSTER TERRI | 604 WEEPING WILLOW DR | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | $0.34 |
| 18265 | | FORSTER TODD | 110 SHERMAN ST | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | $28.96 |
| 18266 | | FORSYTH MEGAN | 3615 COPLEY RD | DULUTH | MN | 55811 | USA | TRADE PAYABLE | $14.97 |
| 18267 | | FORSYTHE BOBBY | 2795 MERCURY ST | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | $27.43 |
| 18268 | | FORSYTHE CHERYLE | 56 TUMELTY RD | PEABODY | MA | 01960 | USA | TRADE PAYABLE | $53.09 |
| 18269 | | FORSYTHE HEATHER | 3117 W 88TH ST | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | $0.24 |
| 18270 | | FORT ALEXANDER | 15707 MAHOGANY CIRCLE APT 405 | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | $2.27 |
| 18271 | | FORT AMANDA | 32 MUY GRANDE WAY | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | $12.76 |
| 18272 | | FORT ANNAL | 1562 MARLOWE DR | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | $5.00 |
| 18273 | | FORT MALISA | 18515 GRIGGS ST N | DETROIT | MI | 48221 | USA | TRADE PAYABLE | $0.67 |
| 18274 | | FORTEAU ALMARRAY | 255 E 203RD STREET FL 1 BRONX005 | BRONX | NY | 10458 | USA | TRADE PAYABLE | $439.07 |
| 18275 | | FORTENBERRY BRENDALL | 13116 LINDEN ST | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | $19.95 |
| 18276 | | FORTENBERRY MICHELE | 3015 STERLING RD | AUGUSTA | GA | 95341 | USA | TRADE PAYABLE | $7.06 |
| 18277 | | FORTH RICHARD | 1801 RIDGEMORE AVE | KETTERING | OH | 45429 | USA | TRADE PAYABLE | $4.28 |
| 18278 | | FORTIER MARTHA | 3245 TREETOP DR N | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | $50.00 |
| 18279 | | FORTIN DANNY | 2941 REDDING RD NE | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | $11.38 |
| 18280 | | FORTMAN JAMES | 15 PLUMTREES RD | BETHEL | CT | 06801 | USA | TRADE PAYABLE | $1.24 |
| 18281 | | FORTNER DON | 13 JOHNSON RD | COLDWATER | MS | 93630 | USA | TRADE PAYABLE | $5.11 |
| 18282 | | FORTNER MARLA | 1112 ELLEN ST HARRIS201 | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | $7.57 |
| 18283 | | FORTNER NICK | 105 JACKSON CIR | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | $91.39 |
| 18284 | | FORTNER PAULA | 6060 OLD DIXIE ROAD | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | $12.64 |
| 18285 | | FORTNEY TARA | 5212 SKYLINE DR | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | $1.71 |
| 18286 | | FORTS JOYCE | 610 INMAN RD | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | $0.50 |
| 18287 | | FORTUNA JAMES | 841 DEMONT ST | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $53.47 |
| 18288 | | FORTUNATO KARLA | 10119 GREELEY AVE | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | $100.00 |
| 18289 | | FORTUNE BARBARA | 5469 POTTER RD | FLINT | MI | 48506 | USA | TRADE PAYABLE | $8.74 |
| 18290 | | FORTUNE CYNTHIA | 1125 FOWLER AVE | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | $0.49 |
| 18291 | | FORTUNE HOUNINE | 1321 UPLAND DR 2344 | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | $19.59 |
| 18292 | | FORTUNE SHANE | 402 HISCOCK ST | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | $8.14 |
| 18293 | | FORTUNE SHERI | 323 W SYCAMORE ST | BOONVILLE | IN | 47601 | USA | TRADE PAYABLE | $16.84 |
| 18294 | | FORTUNE WILLIEMAE | 301 HALLADAY ST APT 2R | JERSEY CITY | NJ | 23504 | USA | TRADE PAYABLE | $11.29 |
| 18295 | | FORWARD JOSEPH T | 22491 ALEXANDRIA STREET RD LOT | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | $28.75 |
| 18296 | | FORYST JAMES | 583 MELMONT ST | CONROE | TX | 77302 | USA | TRADE PAYABLE | $22.47 |
| 18297 | | FOSBERG WILLIAM | 15304 TEMPLE LN | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | $0.05 |
| 18298 | | FOSE JUDITH | 6405 ELSA PL | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | $22.19 |
| 18299 | | FOSHEE MARY | 201 VERDE DR APT 805 | ELUTE | TX | 75211 | USA | TRADE PAYABLE | $11.96 |
| 18300 | | FOSS DANIEL | 8706 OGREN AVE SHERBURNE141 | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | $25.00 |
| 18301 | | FOSS KEVIN | 5070 W ALDER CREEK DR | JASPER | IN | 47546 | USA | TRADE PAYABLE | $64.18 |
| 18302 | | FOSS STANLEY | 604 N LAKE DR | WATERTOWN | SD | 57201 | USA | TRADE PAYABLE | $50.03 |
| 18303 | | FOSSE ALEX | W402 ALBANY OO | MONGOOY | WI | 54755 | USA | TRADE PAYABLE | $0.03 |
| 18304 | | FOSSE ALICE | PO BOX 4273 | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | $24.60 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18305 | | FOSSELMAN LAURA | 3449 MILL RD | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 18306 | | FOSSEN SUSAN V | 492 JEWELL RD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 18307 | | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 18308 | | FOSTER AMY | 2434 COUNTY ROAD 31 | | | | NOTASULGA | AL | 36866 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 18309 | | FOSTER ARTHUR | 222038 WILDEWOOD DRIVE | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 18310 | | FOSTER BRIAN | 10 OSHA PL | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 18311 | | FOSTER CAROLYN | PO BOX 1886 | | | | CHINO VALLEY | AZ | 33169 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 18312 | | FOSTER CATHERINE | 1905 SHERWOOD LANE WELD123 | | | | JOHNSTOWN | CO | 80534 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 18313 | | FOSTER CHARMAINE | 223 N 6TH AVE WESTCHESTER119 | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $69.11 | |
| 18314 | | FOSTER CHERIE | 17420 MONTOYA CIRCLE N | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 18315 | | FOSTER CORA | 921 MCDOWELL AVE NW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 18316 | | FOSTER COREY | 508 NEWLAND AVE UPPR | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 18317 | | FOSTER COREY | 508 NEWLAND AVE UPPR | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $709.12 | |
| 18318 | | FOSTER DANA | 4518 HOLLANDALE WICHITA485 | | | | WICHITA FALLS | TX | 76302 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 18319 | | FOSTER DEBRA | 9860 LORNA LN | | | | SAINT LOUIS | MO | 28314 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 18320 | | FOSTER DENITA | 4475 US HIGHWAY 27 | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 18321 | | FOSTER DONNA | W9484 DEHRI ROAD | | | | WONEWOC | WI | 53968 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 18322 | | FOSTER EDIE | 1615 PLAIN AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18323 | | FOSTER ERNIE | 9246 S CENTRAL AVE APT 2 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 18324 | | FOSTER GAYLORD | 213 AUSTIN CT | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 18325 | | FOSTER IRIS | 1134 BELRUE AVE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $131.48 | |
| 18326 | | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 18327 | | FOSTER JASCQUELINE | 332 TAYLOR ST NW | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 18328 | | FOSTER JASON | 3701 NEWPORT DR | | | | ISLAND LAKE | IL | 60042 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 18329 | | FOSTER JILL | 1118 N LINCOLN AVENUE | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 18330 | | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 18331 | | FOSTER JUDITH | 16060 CLAUDE AVE APT 2Q | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 18332 | | FOSTER JULIA | 5198 INDEPENDENCE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 18333 | | FOSTER JULIE | 2603 ROSE DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 18334 | | FOSTER KATHY | PO8 985 | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 18335 | | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98444 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 18336 | | FOSTER LEOTIS | 921 115TH ST CT E APTD206 PIERCE PTBA RTA | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18337 | | FOSTER LINVAL | 2019 WALTON AVE APT 3 | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 18338 | | FOSTER LLOYD | 1515 E HIGHLAND DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 18339 | | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 18340 | | FOSTER MELISSA | 1126 CHATEAU CIR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 18341 | | FOSTER MICHELLE | 2932 STONECREST POINTE | | | | CONYERS | GA | 20110 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 18342 | | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 18343 | | FOSTER OSSIE | 2386 KNOTT ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 18344 | | FOSTER PAT | 11345 CANYON PARK DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 18345 | | FOSTER PHILLIP | 1873 B GLICK PLACE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 18346 | | FOSTER RAUL | 6567 BLVD OF CHAMPIONS | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 18347 | | FOSTER REID | 19737 LADERA RD | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18348 | | FOSTER RICHARD | 270 ELM ST 2 | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 18349 | | FOSTER ROB | 1710 PALOMINO LN | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 18350 | | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 18351 | | FOSTER RUTH | 43 FOREST ST | | | | DANVERS | MA | 28403 | USA | TRADE PAYABLE | | | | | $148.74 | |
| 18352 | | FOSTER SANDEE | 12117 ECHO BASIN CV | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $70.13 | |
| 18353 | | FOSTER SCOTT | 705 GILL ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 18354 | | FOSTER SEAN | 82 YUCCA COURT | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 18355 | | FOSTER SHAWN | 11147 W COPPERTAIL DR PIMA 019 | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 18356 | | FOSTER SIMONE | 4801 BERCKMAN RD | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 18357 | | FOSTER THOMAS | 2815 S BENNET CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 18358 | | FOSTER TRACIE | 304 HARPER DRIVE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18359 | | FOSTER WILLIAM | 6 KIRCHNER AVE | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 18360 | | FOSTON CHERYL | 2671 N COLUMBIA ST APT 603 | | | | MILLEDGEVILLE | GA | 00933 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 18361 | | FOSUNAGH STEVE | 733 N BROAD STREET | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 18362 | | FOTI DAWN | 649 DEBCHAR CT | | | | RIVER VALE | NJ | 07675 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 18363 | | FOTIA FRANK | 14212 MOORES HOLLOW RD SE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 18364 | | FOUCAULT DAVID | 2246 GARDEN DRIVE | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18365 | | FOUGERE DONALD | 5106 ARCHSTONE AVE N | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 18366 | | FOUGHT PAUL JR | 456 LENITY SCHOOL RD WESTMORELAND129 | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $70.22 | |
| 18367 | | FOULK JONN | 104 DEVONSHIRE COURT N | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18368 | | FOULKE LYNN | 303 S EDWARDS AVE ATLANTIC001 | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18369 | | FOUNTAIN AMBER | 11076 PACKARD AVE | | | | WARREN | MI | 32808 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 18370 | | FOUNTAIN CRAIG | 9300 MONTANA AVE APT 2004 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 18371 | | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 18372 | | FOUNTAIN LATOYA | P O BOX 10211 LEON073 | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 18373 | | FOUNTAIN MILLICENT | 21955 141ST RD | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 18374 | | FOUNTAIN PEGGY | 4118 SEBRING AVE | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 18375 | | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 18376 | | FOUNTAIN SHIRLEEN | 857 STONEY MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 18377 | | FOUNTAIN STEVEN | 7 BATTERY BEND CT | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 18378 | | FOUNTAINE STEVEN | 2179 N ILLINOIS ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 18379 | | FOURNIER ANNMARIE | 1827 N FOREST CT APT C | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 18380 | | FOUST DARIC | 168-6 CASA BLANCA | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 18381 | | FOUST KATHRYN | 79 GREAT OAK ROAD | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18382 | | FOUSTNER SHANA | 432 POTOMAC AVE ERIE029 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 18383 | | FOUTS ROCHELLE | 3047 GILRIDGE DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 18384 | | FOUTY TREVIS | 5224 ASTER AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 18385 | | FOUTZ JARED | PO BOX 753 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 18386 | | FOWLE JAMES | 100 W COOLEY ST APT 141 | | | | SHOW LOW | AZ | 98683 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 18387 | | FOWLER ADAM F | 121 GROOVY LN | | | | CANADENSIS | PA | 18325 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 18388 | | FOWLER ANTONIO | 2229 3RD ST NE | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 18389 | | FOWLER BRENDA | 1504 BARABARA DR KENAI PENINSULA122 | | | | KENAI | AK | 99611 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 18390 | | FOWLER DANIEL | 3 FENIMORE PLACE | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 18391 | | FOWLER DONNA | 7357 S OKETO AVE N | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $60.85 | |
| 18392 | | FOWLER ERIC | 654 ELM STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18393 | | FOWLER EVELYN | 10595 WEST LONE CACTUS DR | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $5.11 |
| 18394 | | FOWLER JEAN | 921 QUINCY DR | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $2.31 |
| 18395 | | FOWLER JEFFREY | 45 N MAIN ST | NEW EGYPT | NJ | 08533 | USA | TRADE PAYABLE | | | | | $29.53 |
| 18396 | | FOWLER JENNIFER | 8 OAKVIEW LN | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $34.36 |
| 18397 | | FOWLER JOANN | 24335 ELM RD | NORTH OLMSTED | OH | 37211 | USA | TRADE PAYABLE | | | | | $2.03 |
| 18398 | | FOWLER LISA | 185 YELLOWWOOD | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $15.02 |
| 18399 | | FOWLER LYNN | 8001 DELTA DR | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $2.93 |
| 18400 | | FOWLER MICHEAL | 9874 GOLF CL MARION047 | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $0.28 |
| 18401 | | FOWLER MICHELLE | 17420 E 88TH ST NORTH | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $37.92 |
| 18402 | | FOWLER PAUL | 20 MARSH VIEW DRIVE | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18403 | | FOWLER SCOTT | 135 STEDMA ST UNIT A | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $51.25 |
| 18404 | | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $4.59 |
| 18405 | | FOWLES JOY | 5120 PARK AVE | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $9.07 |
| 18406 | | FOWLKES JEAN | 229 GRENADIER CIRCLE DANVILLE INDEP | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $32.63 |
| 18407 | | FOWLKES STACEY | 4 DALMENT CT APT 101 | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18408 | | FOWLS LINDA | 270 ROCKINGHAM DR | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18409 | | FOX ALAN | 1450 PALOMINO WAY | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $35.60 |
| 18410 | | FOX AMANDA | 306 SE 1ST ST | CAPE CORAL | FL | 77429 | USA | TRADE PAYABLE | | | | | $0.21 |
| 18411 | | FOX ANTHONY | 4389 BUTTS RD N | TOOMSUBA | MS | 39364 | USA | TRADE PAYABLE | | | | | $2.28 |
| 18412 | | FOX APRIL | 312 REDBUD CT | SAND SPRINGS | OK | 34606 | USA | TRADE PAYABLE | | | | | $10.55 |
| 18413 | | FOX BARBARA | 1055 W MAIN ST APT 512 | STROUDSBURG | PA | 68114 | USA | TRADE PAYABLE | | | | | $0.41 |
| 18414 | | FOX BILLY | 125 OWL DR | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $0.79 |
| 18415 | | FOX BRAD | 1417 USHER AVE | SUMNER | IA | 50674 | USA | TRADE PAYABLE | | | | | $36.98 |
| 18416 | | FOX CATHRINE | 123 HANOVER ST | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $0.61 |
| 18417 | | FOX CHERYL | 4824 SHIRLEY RD | GAINESVILLE | GA | 29033 | USA | TRADE PAYABLE | | | | | $11.58 |
| 18418 | | FOX DAVID | 1451 BRIDGTON RD | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $8.89 |
| 18419 | | FOX DEBRA | 342 STATE ROUTE 31 N | OXFORD | NJ | 07863 | USA | TRADE PAYABLE | | | | | $1.07 |
| 18420 | | FOX DONALD | 1010 SEMINOLE DRIVE | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $75.00 |
| 18421 | | FOX ERIK | 304 WEST GEMINI LANE | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18422 | | FOX FAITH | 1905 W CHESTNUT ST | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $2.14 |
| 18423 | | FOX JESSE | 2401 BISHOP RD | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18424 | | FOX JOHN | 3995 DOLPHIN CIRCLE | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18425 | | FOX JOHN | 3995 DOLPHIN CIRCLE | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $0.02 |
| 18426 | | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | BRYN MAWR | PA | 19010 | USA | TRADE PAYABLE | | | | | $30.00 |
| 18427 | | FOX LOIS | 2547 WESTBROOK DR | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $0.69 |
| 18428 | | FOX MARVIN | 1705 CARTER ST | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $16.16 |
| 18429 | | FOX PATRICK | 3000B MILKY WAY RD | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $47.49 |
| 18430 | | FOX PHILLIP | PO BOX 2481 | MISSISSIPPI STATE | MS | 39762 | USA | TRADE PAYABLE | | | | | $10.16 |
| 18431 | | FOX RICHARD | 282 S 12TH ST | MCCONNELSVLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $68.47 |
| 18432 | | FOX ROBERT | 2246 N WINTHROP CIR | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $154.53 |
| 18433 | | FOX RONALD | 5232 B STONEMAN RD | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18434 | | FOX RYANNE | 1733 SPRING FOREST DR LUCAS 095 | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $33.12 |
| 18435 | | FOX SARAH | 11366 SE 298TH PL | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $10.27 |
| 18436 | | FOX TRACY | 13310 MULHOLLAND RD | PARRISH | FL | 27040 | USA | TRADE PAYABLE | | | | | $20.71 |
| 18437 | | FOXWORTH ALEXIS | 929 PINELAND AVE | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.03 |
| 18438 | | FOXWORTH MYRTIS | 1637 OLIVE ST | GRANITE CITY | IL | 28377 | USA | TRADE PAYABLE | | | | | $0.02 |
| 18439 | | FOXWORTH ODESSA | 9342 SOMBERSBY CT | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18440 | | FOXWORTHY BETH | 6643 W REDMOND CT | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $33.92 |
| 18441 | | FOY STEPHEN M | 276 MAPLE AVE N | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $60.02 |
| 18442 | | FOZI GOLI | 1809 NE 28TH AVE MULTNOMAH051 | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $27.62 |
| 18443 | | FRAATZ WILLIAM | 1209 HOLLY AVE | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18444 | | FRABLE JAMIE | 426 FIG ST | SCRANTON | PA | 64870 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18445 | | FRADO DEBRA | 817 BIRCH AVE | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18446 | | FRADELU LATOSHA | 6871 ROCKBRIDGE RD | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $0.43 |
| 18447 | | FRAGOMELLE GERTRUDE | 126 MIDDLEBORO RD | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $149.99 |
| 18448 | | FRAIKIN DORENE | 4 WAYNE DR | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $3.65 |
| 18449 | | FRAILEY CARRIE | 420 HAROLD ST MCHENRY111 | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $26.08 |
| 18450 | | FRAIMAN PERRY | 22204 N 36TH STREET | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $0.67 |
| 18451 | | FRAIN SHERRYL | 915 OLIVE ST | CONCORDIA | KS | 05408 | USA | TRADE PAYABLE | | | | | $1.56 |
| 18452 | | FRAIN TARA | 9455 NIAGARA FALLS BLVD | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $0.61 |
| 18453 | | FRAIRE CINDY | 600 ANITA ST SPC 55 600 ANITA ST SPACE 55 | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.36 |
| 18454 | | FRAIRE LUIS | 19710 OAKWOOD FALLS TRL | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $54.11 |
| 18455 | | FRAYRE ALESA | PO BOX 4882 | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $37.62 |
| 18456 | | FRALEIGH JOHN | 254 S 172ND LN | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $200.00 |
| 18457 | | FRALEY ANTONIO | 401 BRITTNEY WAY HARKER HEIGHTS BELL 027 | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | | | | | $0.19 |
| 18458 | | FRALEY ERIC | 23279 BY THE MILL RD | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $55.21 |
| 18459 | | FRALISH JOHN | 59590 IRELAND TRL N | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $1,672.44 |
| 18460 | | FRAME CYNTHIA | 721 N JEFFERSON ST APT 3 | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $75.00 |
| 18461 | | FRAME DAVID | 1395 FAIRVIEW RD DAVID FRAME JR | GLENMOORE | PA | 19343 | USA | TRADE PAYABLE | | | | | $129.41 |
| 18462 | | FRAME JUDITH | 4605 COLE ROAD | HEMLOCK | NY | 14466 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18463 | | FRAME SARAH | 3711 BARRINGTON DR | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18464 | | FRAN BOWLING | 3008 CRUMS LN | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $69.12 |
| 18465 | | FRANCESCHI MARITZA | 10055 SW 213 TERR MIAMI-DADE025 | CUTLER RIDGE | FL | 33189 | USA | TRADE PAYABLE | | | | | $10.00 |
| 18466 | | FRANCHI KENDRA | 3848 S OX BOW LOOP | FLAGSTAFF | AZ | 86005 | USA | TRADE PAYABLE | | | | | $30.00 |
| 18467 | | FRANCHITTO LOLA F | 6004 W MURIEL DR | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $35.69 |
| 18468 | | FRANCIES JESSIE | 204 EAST LOWERY ST | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $22.96 |
| 18469 | | FRANCIOSA LINDA | 214 BURLINGHAM RD | BLOOMINGBURG | NY | 12721 | USA | TRADE PAYABLE | | | | | $13.83 |
| 18470 | | FRANCIOSA RITA | 1919 MULFORD AVE N | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18471 | | FRANCIOTTI MICHAEL | 85 STEPHENSON WAY BUCKS 017 | HUNTINGDON VALLEY | PA | 19006 | USA | TRADE PAYABLE | | | | | $12.97 |
| 18472 | | FRANCIS AKKO | 35 TAPPEN CT | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $24.99 |
| 18473 | | FRANCIS ANNETTE | 2818 CLAYTON DR | VALDOSTA | GA | 30014 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18474 | | FRANCIS DONNA | 140 FAWN HILL RD | SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $57.06 |
| 18475 | | FRANCIS ERIC | 248 IOWA ST N | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $2.59 |
| 18476 | | FRANCIS JODY | 6963 E WILLIAM STREET EXT | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $122.01 |
| 18477 | | FRANCIS KEROLOS | 16808 BOLLINGER DR | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $4.12 |
| 18478 | | FRANCIS LOUIS | 3212 AMHERST | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $298.22 |
| 18479 | | FRANCIS SAMUAL | 5619 SANTIAM HWY SE LINN043 | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $1.62 |
| 18480 | | FRANCIS SHARON | 2038 CARPENTERS CAMPGROUND RD | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $1.62 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 18482 | | FRANCIS STEVE | 1665 13TH ST | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18483 | | FRANCIS TAYLOR | 4438 SUMMERGLEN CT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 18484 | | FRANCIS VIOLETHA | 460 E 21ST ST APT 3C | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 18485 | | FRANCISCA ROMERO | 340 N 28TH DR APT 3 | | | | PHOENIX | AZ | 93705 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 18486 | | FRANCISCO LINDA | 125 HAZELHURST AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 18487 | | FRANCISCO LORI | P O BOX 4499 HAGATNA GUAM | | | | AGANA | GU | 96932 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18488 | | FRANCISCO MIGUEL | 1413 S C TER | | | | LAKE WORTH | FL | 52722 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 18489 | | FRANCISCO NORMA | 706 N B ST | | | | LAKE WORTH | FL | 63111 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 18490 | | FRANCKE MICHELE | 2626 S BISMARK AVE NASSAU059 | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 18491 | | FRANCO ALBERT | 13 KEATS RD N | | | | THORNWOOD | NY | 10594 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 18492 | | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 18493 | | FRANCO BRANDIE | 5965 BUCKBOARD TRL | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 18494 | | FRANCO HOPE | 6653 W DOUGLAS ST | | | | BOISE | ID | 91745 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 18495 | | FRANCO JON | 2156 EAST 74 STREET KINGS047 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 18496 | | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 18497 | | FRANCO MARIE | 237 N MIDDLETOWN RD APT A ROCKLAND087 | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $38.59 | |
| 18498 | | FRANCO SYLVIA | 3035 FAIRMEADOWS ST | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 18499 | | FRANCOEUR BRITTANY | 1211 SAN JOSE BLVD | | | | HOLLY HILL | FL | 93304 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 18500 | | FRANCOEUR KIMBERLY | 17 MOUNTAINVIEW AVE | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 18501 | | FRANCOIS SMITH | 8155 S SOUTH SHORE DR | | | | CHICAGO | IL | 00928 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 18502 | | FRANK ALISON | 987 BLUEBONNET COURT SAN DIEGO073 | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 18503 | | FRANK ANGELA | 6308 S 000 RD APT 15 | | | | BERNE | IN | 46711 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 18504 | | FRANK CHRIS | 3518 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $39.35 | |
| 18505 | | FRANK CYNTHIA | 5010 SIGGELKOW ROAD 101 | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 18506 | | FRANK DELAWARE | 48 STONE AVE CLACKAMAS005 | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 18507 | | FRANK DERRAL | 1453 E 139TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 18508 | | FRANK DONALD | 318 N SHORE DRIVE | | | | PARKVILLE | MD | 64151 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18509 | | FRANK ERIN | 8090 ROMEO LN | | | | FORT WORTH | TX | 76126 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 18510 | | FRANK NATHANIEL | 52609-1 BLACKFOOT CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18511 | | FRANK PATRICIA | PO BOX 235 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 18512 | | FRANK ROBERT | 9239 VERNON DR | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 18513 | | FRANK TIM | 1859 S CASA GRANDE AVE | | | | SPRINGFIELD | MO | 32347 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 18514 | | FRANKE MARK | 8630 BROOKLINE CT N | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18515 | | FRANKENBERG WILLIAM | 435 S 82ND PL | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 18516 | | FRANKENFIELD TREVOR | 1702 MARBLE DRIVE | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18517 | | FRANKENFIELD TREVOR | 1702 MARBLE DRIVE | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 18518 | | FRANKFORD JOY | 39823 ST RT 518 COLUMBIANA029 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 18519 | | FRANKFORD KATHY | 6250 HIAWATHA RD N | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 18520 | | FRANKFORT ZACHARY | 155 FARM VIEW ROAD SCHUYLKILL107 | | | | SCHUYLKILL HAVEN | PA | 17972 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 18521 | | FRANKFURT CHRIS | 109 CENTRAL AVENUE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 18522 | | FRANKL KARAN | 4265 SUNSET DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 18523 | | FRANKLAND GABRIEL | 2928 LONG LOOP UNIT D | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 18524 | | FRANKLIN ABIGAIL | 2100 PRESTIGE LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 18525 | | FRANKLIN ANTHONY | 2556 RAMSEY DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 18526 | | FRANKLIN ARTHUR | 106 PEWTER CT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 18527 | | FRANKLIN BARRY | 32468 WILLOW PARKE CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 18528 | | FRANKLIN CARLA | 1611 ASHLAND AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 18529 | | FRANKLIN CINDY | 5601 PARKDALE ST MACOMB099 | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 18530 | | FRANKLIN DANIELLE | 3755 GREENBAY DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 18531 | | FRANKLIN DEBORAH | 2887 LETREC CV | | | | MEMPHIS | TN | 86335 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 18532 | | FRANKLIN DONOLD | 16615 GRIGGS ST WAYNE163 | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $174.18 | |
| 18533 | | FRANKLIN DOUGLAS | 2615 KAISER DR | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 18534 | | FRANKLIN ERICA | 511 NW LAKEVIEW RD | | | | BLUE SPRINGS | MO | 49127 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 18535 | | FRANKLIN G | 11465 CABLE RD SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $55.55 | |
| 18536 | | FRANKLIN HAROLD | 4855 A KIT CARSON DR | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 18537 | | FRANKLIN HEATHER | 2644 CHESTNUT ST | | | | WARREN | MI | 47403 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 18538 | | FRANKLIN JAMES | 4995 MORNINGVIEW CV | | | | MEMPHIS | TN | 33605 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 18539 | | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 18540 | | FRANKLIN JOYCE | 1588 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $89.06 | |
| 18541 | | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 18542 | | FRANKLIN KYLE | 1010 GLOUSTER CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 18543 | | FRANKLIN LETRICIA | 655 CASCADE GARDEN DR UNIT 207 | | | | ROCK ISLAND | IL | 10801 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 18544 | | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 18545 | | FRANKLIN MATT | 1103 UVALDE STREET | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 18546 | | FRANKLIN MELISSA | 254 VAUGHN ST UNKNOWN | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18547 | | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 18548 | | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 18549 | | FRANKLIN NATONIA | 45251 7TH STREET EAST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $119.56 | |
| 18550 | | FRANKLIN PHIL | 721 33 ROAD | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $74.30 | |
| 18551 | | FRANKLIN RASHAWN | 3681 TUPELO RD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 18552 | | FRANKLIN REGINALD | 3852 SW ATWOOD AVE | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 18553 | | FRANKLIN SHANTI | 423 MARY STREET | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 18554 | | FRANKLIN VALVERDA | 832 W GREENS RD APT 817 | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 18555 | | FRANKLIN WILLIAM C JR | 20669 BOWLING GREEN ROAD | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $153.01 | |
| 18556 | | FRANKLINHICKS NANCY | 1903 N BAXTER DR | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18557 | | FRANKO ELIZABETH | 899 GAUT ST SE | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 18558 | | FRANKO JULES G | 59 PROSPECT RIDGE RD UNIT 2 | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 18559 | | FRANKO STEPHEN | 411 WALNUT STREET 4985 | | | | GREEN COVE SPRINGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 18560 | | FRANKS AREIL | 664 FORMAN RD | | | | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 18561 | | FRANKS CHRISTOPHER | 7502 HUNT CLUB ROAD 7C | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18562 | | FRANKS GORDON | 11217 STEPHALEE LN | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 18563 | | FRANQUI JIMMIE | 752 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 18564 | | FRANTOM ELIZABETH | 2636 12 W MAIN ST | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18565 | | FRANTZ MATTHEW | 9606 WILD HORSE RUN | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 18566 | | FRANZ GALEN | 16312 FINCH WAY W DAKOTA037 | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18567 | | FRANZ JOHN | 1147 OAK RIDGE RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 18568 | | FRANZ KRISTIN | 9219 TEPHRA AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18569 | | FRANZ PETER | 304 WALNUT ST | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $22.49 |
| 18570 | | FRARY PENNY | 31 GROVE ST | | | | N LAWRENCE | NY | 12967 | USA | TRADE PAYABLE | | | | | $0.36 |
| 18571 | | FRASCARELLI COLLEEN | 15 GARLAND RD CHELMSFORD MA | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $16.38 |
| 18572 | | FRASCELLO RONALD | 14 GARY LANE | | | | PALENVILLE | NY | 12463 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18573 | | FRASE EVANNA | 2415 BACHMANS VALLEY RD | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $34.83 |
| 18574 | | FRASER JOSH | 520 VER BUNKER AVE APT 103 WOOD141 | | | | PORT EDWARDS | WI | 54469 | USA | TRADE PAYABLE | | | | | $0.34 |
| 18575 | | FRASQUILLO ERIKA | 4100 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $0.74 |
| 18576 | | FRASW AARON | 2031 DUTCH RD | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $100.00 |
| 18577 | | FRATICELLI NICK | 12011 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $55.62 |
| 18578 | | FRATOE LEASA | 13732 AQUILLA RD GEAUGA055 | | | | BURTON | OH | 44021 | USA | TRADE PAYABLE | | | | | $97.19 |
| 18579 | | FRATTA JODI L | 161 JOHN COOK RD | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $0.50 |
| 18580 | | FRATTAROLI DORIS | 5 BRINCKERHOFF AVE | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $31.57 |
| 18581 | | FRATTINI KAYLA | EAT N PARK HOSPITALITY GROUP 285 E | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $256.38 |
| 18582 | | FRATTINI KAYLA | EAT N PARK HOSPITALITY GROUP 285 E | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $638.13 |
| 18583 | | FRAUSTO ANDREW | 3000 DANNEN CT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18584 | | FRAUSTO GISELA | 1218 COACH RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.72 |
| 18585 | | FRAUSTO ROBERT | 9401 CARNEGIE AVE STE 1L | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $34.10 |
| 18586 | | FRAWLEY JANE F | 2922 GERBER PLACE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $7.64 |
| 18587 | | FRAWLEY PATRICIA | 535 LHOFFMAN COURT N | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $5.57 |
| 18588 | | FRAWLEY PENNY | 23270 SCOTCH PINE CT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $0.92 |
| 18589 | | FRAWLEY RACHEL | 100 TIMBER LN | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $49.12 |
| 18590 | | FRAY CAMERON | 2115 PORTER DR | | | | COLUMBIA | SC | 21228 | USA | TRADE PAYABLE | | | | | $2.85 |
| 18591 | | FRAYMAN IGOR | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $800.64 |
| 18592 | | FRAYMONT JENNIFER | 15101 NW 8TH ST | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $16.20 |
| 18593 | | FRAZEE CORY | 5009 GEORGE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.51 |
| 18594 | | FRAZER CINDY S | 16885 KENNETH RD | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $76.04 |
| 18595 | | FRAZER SANDRA | 7746 COLIN COURT GLOUCESTER POINT | | | | | | | | TRADE PAYABLE | | | | | $31.58 |
| 18596 | | FRAZIER ALTEREEK | 124A LINCOLN AVE APT 1 | | | | CARTERET | NJ | 49341 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18597 | | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $0.90 |
| 18598 | | FRAZIER ANTONIA | 735 CROWDER DR | | | | FLORISSANT | MO | 85037 | USA | TRADE PAYABLE | | | | | $1.06 |
| 18599 | | FRAZIER BARB | 105 PARKCHESTER RD N | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $0.81 |
| 18600 | | FRAZIER DEREKMIR | 624 SW 11TH ST | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $15.13 |
| 18601 | | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $2.81 |
| 18602 | | FRAZIER EUGENE | 1830 11TH STREET SOUTH | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $7.56 |
| 18603 | | FRAZIER GREGORY | 703 WILKIE RD | | | | MOORELAND | OK | 73852 | USA | TRADE PAYABLE | | | | | $20.61 |
| 18604 | | FRAZIER JEFF | 525 1ST ST SW | | | | DELWEIN | IA | 26075 | USA | TRADE PAYABLE | | | | | $7.56 |
| 18605 | | FRAZIER JOHNKARLA | 317 WOODWARD ST NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.56 |
| 18606 | | FRAZIER LAKEISHA | 3550 S RHODES AVE APT 2210 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $6.50 |
| 18607 | | FRAZIER LAWRENCE | 7664 FAIRBANKS CT | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $5.32 |
| 18608 | | FRAZIER MELISSA | 1504 HAROLD STREET | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $28.27 |
| 18609 | | FRAZIER MICHAEL | 208 WHEATHILL RD | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $14.51 |
| 18610 | | FRAZIER SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1.06 |
| 18611 | | FRAZIER TERRENCE | 426 LENOX | | | | NEW YORK | NY | 10037 | USA | TRADE PAYABLE | | | | | $21.16 |
| 18612 | | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $2.07 |
| 18613 | | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.39 |
| 18614 | | FRAZIER YOLANDA | 609 MARKUS AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $11.65 |
| 18615 | | FRAZIERFORD OLEVIA | 415 CUTLER ST SW | | | | GRAND RAPIDS | MI | 33971 | USA | TRADE PAYABLE | | | | | $0.38 |
| 18616 | | FRAZZITTA JERI | 23591 WELLINGTON AVE | | | | WARREN | MI | 20874 | USA | TRADE PAYABLE | | | | | $2.50 |
| 18617 | | FRED BANNISTER | 4040 N 64TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $3.23 |
| 18618 | | FREDACH MICHELLE | 2593 WASHINGTON AVE | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18619 | | FREDENBURG LUCY | 336 TRUMBULL DR TRUMBULL155 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $10.00 |
| 18620 | | FREDERICK ANNETTE | 152 SIMPSON DRIVE HI-LEX CONTROLS | | | | LITCHFIELD | MI | 49252 | USA | TRADE PAYABLE | | | | | $579.29 |
| 18621 | | FREDERICK EDWARD | 307 CURTIS AVENUE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $20.28 |
| 18622 | | FREDERICK JAMES | 347 2000 ST ALLEN001 | | | | HUMBOLDT | KS | 66748 | USA | TRADE PAYABLE | | | | | $68.82 |
| 18623 | | FREDERICK JERMAINE | 622 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.28 |
| 18624 | | FREDERICK JIM | 1024 TUCKER GULCH DRIVE | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18625 | | FREDERICK LESLIEANN | 9415 86TH ST | | | | OZONE PARK | NY | 83628 | USA | TRADE PAYABLE | | | | | $3.53 |
| 18626 | | FREDERICK MARY A | 1014 WOODBERRY RD ALLEGHENY003 | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $965.63 |
| 18627 | | FREDERICK RICHARD | 6845 CONIFER RIDGE DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $10.46 |
| 18628 | | FREDERICKS ASHLEE | 8885 W THUNDERBIRD RD APT 2088 | | | | PEORIA | AZ | 45044 | USA | TRADE PAYABLE | | | | | $0.24 |
| 18629 | | FREDERICKS CARL | 49 BINGHAM RD | | | | MARLBORO | NY | 12542 | USA | TRADE PAYABLE | | | | | $43.26 |
| 18630 | | FREDERICKS CAROL | 18 AIMES DR | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $73.92 |
| 18631 | | FREDERICKS DIANE | 3769 WORTHINGTON STREET N | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $37.01 |
| 18632 | | FREDERICKS LENISE | 4109 71ST AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $11.99 |
| 18633 | | FREDERIKSEN MARK | 5090 LAKEBORN DR | | | | WHITE LAKE | MI | 48383 | USA | TRADE PAYABLE | | | | | $0.10 |
| 18634 | | FREDETTE FRANK | 880 TAYLOR DR LANCASTER057 | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.97 |
| 18635 | | FREDO PAT | 300 WASHINGTON AVE REAR BUILDING | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $38.27 |
| 18636 | | FREDRICH STEVE | 777 DUNLAVY 3204 | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $33.68 |
| 18637 | | FREDRICK JOHNNY | 1030 GRANDVIEW DR | | | | HAMILTON | AL | 35570 | USA | TRADE PAYABLE | | | | | $0.80 |
| 18638 | | FREDRICKSON MARK | 2350 390TH ST WORTH195 | | | | GRAFTON | IA | 50440 | USA | TRADE PAYABLE | | | | | $17.91 |
| 18639 | | FREED DALE | 4226 W PURDUE AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $1.23 |
| 18640 | | FREED ROGER | 21226 HENNING RD | | | | DANVILLE | IL | 61834 | USA | TRADE PAYABLE | | | | | $54.38 |
| 18641 | | FREEDLAND JARED | 6629 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $3.46 |
| 18642 | | FREEDLE ALICE | 17244 S PAINTED VISTAS WAY | | | | VAIL | AZ | 36572 | USA | TRADE PAYABLE | | | | | $178.88 |
| 18643 | | FREELAND DELORIS | PO BOX 902 | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $310.74 |
| 18644 | | FREELAND PATRICIA | 11755 SOUTHLAKE DR APT 4211 | | | | HOUSTON | TX | 29290 | USA | TRADE PAYABLE | | | | | $0.23 |
| 18645 | | FREELAND RONALD | 801 FOREST DR S | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $45.20 |
| 18646 | | FREELAND TINA | 1112 WOODLAND DRIVE | | | | KNOXVILLE | IA | 50138 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18647 | | FREELY WILLIAM | 161 LIBERTY ST | | | | DEER PARK | NY | 87740 | USA | TRADE PAYABLE | | | | | $32.58 |
| 18648 | | FREEMAN AARON | 30 BAKER AVE | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $2.53 |
| 18649 | | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $0.20 |
| 18650 | | FREEMAN CHARLES | 425 CHARLES FREEMAN LN | | | | BEECHGROVE | TN | 37018 | USA | TRADE PAYABLE | | | | | $1.18 |
| 18651 | | FREEMAN CHARLES | 425 CHARLES FREEMAN LN | | | | BEECHGROVE | TN | 37018 | USA | TRADE PAYABLE | | | | | $8.74 |
| 18652 | | FREEMAN CHERYL S | 2050 N PANTANO RD 6106 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $17.90 |
| 18653 | | FREEMAN DANIEL | 1906 HOWARD CIRCLE 2 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $1.80 |
| 18654 | | FREEMAN DENISE | 1110 ADA AVENUE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.81 |
| 18655 | | FREEMAN EDDIE | 1541 GLEN PARKER AVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $105.83 |
| 18656 | | FREEMAN SHAWNA | 347 | | | | | | | | TRADE PAYABLE | | | | | $2.72 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18657 | | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 18658 | | FREEMAN HENRY | 1304 W 12TH ST | | | | LITTLEFIELD | TX | 93483 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 18659 | | FREEMAN JESSICA | 1708 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 18660 | | FREEMAN JESSICA | 1708 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 18661 | | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 18662 | | FREEMAN JUSTIN | 27803 N 64TH LN | | | | PHOENIX | AZ | 12569 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 18663 | | FREEMAN KACIE | 99 CENTRAL GROVE RD NW | | | | ROME | GA | 02809 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 18664 | | FREEMAN KAREN | 2507 ZIRCON ST NE | | | | N CANTON | OH | 19015 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 18665 | | FREEMAN KARINA | 9632 MIRA DEL RIO DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $101.87 | |
| 18666 | | FREEMAN KEVIN | 19622 FRAMINGHAM DRIVE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18667 | | FREEMAN MICHEAL | 405 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 18668 | | FREEMAN MYOSHI | 4605 RAVENWOOD LOOP | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 18669 | | FREEMAN NILES | PO BOX 418 SAN JOAQUIN077 | | | | CLEMENTS | CA | 95227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18670 | | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 18671 | | FREEMAN RAY | 2955 TIMBER HOLLOW RD | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 18672 | | FREEMAN REGANA | 7886 PINE ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 18673 | | FREEMAN RICHARD | 1313 DAVIS DRIVE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18674 | | FREEMAN SARAH | 5804 RIVERSIDE DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 18675 | | FREEMAN TABITHA | PO BOX 17 | | | | CLARA | MS | 39324 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 18676 | | FREEMAN TRACHEAL | 30110 CANYON BRANCH CT | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $66.22 | |
| 18677 | | FREEMAN YVONNE | 8280 HYDE RD | | | | CLARKLAKE | MI | 49234 | USA | TRADE PAYABLE | | | | | $71.83 | |
| 18678 | | FREEMON MICHELLE | 4101 AVONDALE DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 18679 | | FREEOSO WESENIA | 6418 S 21ST PL | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 18680 | | FREESE GEORGE | 309 LINCOLN AVE | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 18681 | | FREESE HOLLY | 121 BLAIR ST JASPER100 | | | | KELLOGG | IA | 50135 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 18682 | | FREESTONE ISAAC | 9700 N STARK AVE CLAY047 | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $59.86 | |
| 18683 | | FREEZE MATTHEW | 463 SOUTH WHITNEY STREET | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $985.05 | |
| 18684 | | FREIDT LINDA | 1001 SUSAN DR | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 18685 | | FREILICH MOSHE | 1120 NE 171 ST | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $386.90 | |
| 18686 | | FREIRE TERESA | 17 BINNACLE LN APT 4 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $127.49 | |
| 18687 | | FREITAG HELEN | 12717 BAR OAK DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 18688 | | FREITAS DON | PO BOX 894 | | | | KEYES | CA | 95328 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 18689 | | FREITAS IRMA | 64-5206 NOEKOLO ST | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 18690 | | FREITAS LEANDRO | 296 COURT ST | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 18691 | | FREITAS ZIRLENE | 727 N 6TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 18692 | | FRELEK JOSEPH | 11125 WESTERN SUNSET DR | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 18693 | | FREMOUW MEGHAN | 2417 POWERS RD WAYNE 117 | | | | CLYDE | NY | 14433 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 18694 | | FREMPONG JONES | 22 ABBOTT ST | | | | WORCESTER | MA | 07075 | USA | TRADE PAYABLE | | | | | $121.65 | |
| 18695 | | FRENCH JEFF | 162 DATE AVE SAN DIEGO073 | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 18696 | | FRENCH JERRY | 2757 SUNUP LANE | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 18697 | | FRENCH KRISTY | 52 CHESTNUT ST | | | | ANDOVER | NY | 14806 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 18698 | | FRENCH PAM | P O BOX 41 | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 18699 | | FRENCH PATRICIA | 2396 CHINS ROAD COOK 031 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $41.86 | |
| 18700 | | FRENCH RICHARD | 55 SKYLAND SPRUCE DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 18701 | | FRENCH ROSEMARY | 604 WILSON DR 604 WILSON DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 18702 | | FRENCH SHELLY | 546 STATE ST | | | | HUDSON | MI | 49247 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 18703 | | FRENCH TERRY | 14355 ESTHER DRIVE N | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 18704 | | FRENCH YVONNE | PO BOX 123 | | | | SHANDON | CA | 93461 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 18705 | | FRENETTE ASHLEY | 126 RADNOR LN | | | | OAKVILLE | CT | 06779 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 18706 | | FRENIER KERRYANN | 93 105 B FARROWS ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 18707 | | FRENKIL VICTOR JR | 3850 BUTLER ROAD | | | | GLYNDON | MD | 21136 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 18708 | | FRENTZ BRAD | 12207 RIVER RUN WEST | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18709 | | FRENZEL JESSIE | 18901 HIGH ST | | | | BARTON | MD | 21521 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 18710 | | FRESE MARY A | HC 4 BOX 14304 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 18711 | | FRESE SUVETTE | 460 PARKWOOD DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 18712 | | FRESENBURG BRIAN | 1121 MAJESTIC DRIVE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 18713 | | FRESHMAN RALPH | PO BOX 2696 | | | | ARCADIA | FL | 61115 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 18714 | | FRESHOUR CASSIE | 05831 CO RD 7 | | | | EDGERTON | OH | 43517 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 18715 | | FRESQUEZ DEBORA | 1484 S BENTON ST | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 18716 | | FRESTEDT PAM | 6613 E VIRGINIA ST | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $122.13 | |
| 18717 | | FRETWELL TONY | 6501 HIGH LAWN TER | | | | WATAUGA | TX | 76148 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 18718 | | FREUND EDWARD | 10267 EMERSON RD | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 18719 | | FREW TAMMY | 26317 MULLINIX MILL RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 18720 | | FREY CHERIE | 8708 EMBRETT COURT HAMILTON061 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 18721 | | FREY ETHAN | 38 WOOTTON RD ESSEX013 | | | | ESSEX FELLS | NJ | 07021 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 18722 | | FREY HAROLD | 5077 FM 2123 | | | | PARADISE | TX | 76073 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 18723 | | FREY JAIMIE | 246 MAGARGLE RD | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 18724 | | FREY SCOTT | 263 N TIERRA DR | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 18725 | | FREYBERGER MELISSA | 2190 W WILSHIRE DR | | | | TERRE HAUTE | IN | 25404 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 18726 | | FREYERMUTH DELIA | 634 WESTMORELAND ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 18727 | | FREYERMUTH GARY | 21360 STATEHIGWAY 285 | | | | COCHRANTON | PA | 16314 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 18728 | | FREYTES SABRINA | 419 OHIO AVE | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 18729 | | FREZZELL ELICIA | 810 HAMILTON AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 18730 | | FRHAN QAISER | 407 D21001DRSET ST | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 18731 | | FRIAR MARK | 6267 SUMMERHILL DR OTTAWA139 | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 18732 | | FRIAS BENITA | 312 WATER ST APT 22 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 18733 | | FRIAS SILVIA | 1520 LA PAZ DR | | | | PLANO | TX | 95820 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 18734 | | FRICK JOEL | 141 N PLEASANT ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 18735 | | FRICK KAREN R | 710 OAK STREET | | | | RIDGEFIELD | NJ | 07657 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 18736 | | FRICKE LISA | PO BOX 1263 | | | | CENTER | ND | 64424 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 18737 | | FRICKE THOMAS JR | 563 ALLEN RD TRLR 29 | | | | MILAN | MI | 54913 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 18738 | | FRICKX MATTHEW | 2102 WINDSOR STREET | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 18739 | | FRIDAN SAMUEL K | 28 ROUNDTREE CIR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 18740 | | FRIDEN MUXTI | 4350 WHITE OAK COURT | | | | ETNA | CA | 96027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18741 | | FRIDINGER SCOTT | 9120 SEAHORSE AVE | | | | OCEAN SPRING | MS | 39564 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 18742 | | FRIEBIS APRIL | 9144 NIOGA TOOPS RD | | | | MID CITY | OH | 45402 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 18743 | | FRIED HELEN | 9313 SW 90TH ST | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 18744 | | FRIED MARLIN | 619 W STRAFORD DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $74.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| 18745 | | FRIED MIRIAM | 40 MIDDLETON ST APT 5B KINGS047 | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | $98.16 | |
| 18746 | | FRIED ZEV | 7811 WOLFIELD LN | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | $0.49 | |
| 18747 | | FRIEDE HAFFO | 108 MCHUGH HILL RD | GREAT BEND | PA | 18821 | USA | TRADE PAYABLE | $35.26 | |
| 18748 | | FRIEDEL DAVID | 1274 S GRANADA ROYALE | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | $10.71 | |
| 18749 | | FRIEDEMANN RAYE | 1228 S VANDALIA AVE TULSA143 | TULSA | OK | 74112 | USA | TRADE PAYABLE | $17.20 | |
| 18750 | | FRIEDEN SUSAN | ONE OLD CHURCH ROAD UNIT 8 | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | $8.61 | |
| 18751 | | FRIEDERICH DENISE | 927 N TAYLOR AVE | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | $4,478.41 | |
| 18752 | | FRIEDERICH MARK | 927 N TAYLOR AVE ST LOUIS INDEP CITY510 | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | $336.30 | |
| 18753 | | FRIEDERSDORF ROY | 2464 E BROADWAY | DENVER | IN | 46926 | USA | TRADE PAYABLE | $85.59 | |
| 18754 | | FRIEDLAND JEFFREY | 1806 MARTIN CIR | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | $5.13 | |
| 18755 | | FRIEDMAN CHAD | 6074 ALABAMU LOOP | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $28.75 | |
| 18756 | | FRIEDMAN DAVID | 616 SE 2ND STREET | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | $2.59 | |
| 18757 | | FRIEDMAN DEBRA | 8501 GARLAND AVE | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | $10.00 | |
| 18758 | | FRIEDMAN JENNIFER | 200 RIVERVIEW ROAD WESTCHESTER119 | IRVINGTON | NY | 10533 | USA | TRADE PAYABLE | $1.47 | |
| 18759 | | FRIEDMAN MARVIN | 6411 DORAL DR APT E BALTIMORE INDEP CITY5 | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | $8.55 | |
| 18760 | | FRIEDMAN VICKYVICKY | 5844 MARGARIDO DR | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | $0.01 | |
| 18761 | | FRIEDMAN ZVI | 539 MATLAND AVE | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | $197.74 | |
| 18762 | | FRIEDMANN AMBER | PO BOX 85 | GALVA | IA | 51020 | USA | TRADE PAYABLE | $0.93 | |
| 18763 | | FRIEDRICH ROBERT | 7815 PICNIC WOODS RD | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | $500.00 | |
| 18764 | | FRIEGLANDER LESLIE | 748 VAN DAM ST | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | $63.52 | |
| 18765 | | FRIEL FRANK | 7116 S VILLANOVA DR | AFFTON | MO | 80219 | USA | TRADE PAYABLE | $13.21 | |
| 18766 | | FRIEND BREANNA | 1332 N 120TH PLAZA APT 9 | OMAHA | NE | 68154 | USA | TRADE PAYABLE | $0.55 | |
| 18767 | | FRIEND BRENDAN | 4 WILDWOOD COURT N | WYOMING | RI | 02898 | USA | TRADE PAYABLE | $35.00 | |
| 18768 | | FRIEND BRITTON | 7 LEE STREET N | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | $35.00 | |
| 18769 | | FRIEND JOE | 610 ILLINOIS AVE | COUNCIL | ID | 83612 | USA | TRADE PAYABLE | $30.56 | |
| 18770 | | FRIEND LAURA | 6912 TRADONNA LANE | FORT WORTH | TX | 76182 | USA | TRADE PAYABLE | $40.00 | |
| 18771 | | FRIEND LESLEY | 6100 E AMBER DR SE KENT081 | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | $31.53 | |
| 18772 | | FRIEND MICKEY | 8824 TAHAN LANE | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | $6.41 | |
| 18773 | | FRIEND PHILLIP | 5930 6TH AVE APT E39 | TACOMA | WA | 98406 | USA | TRADE PAYABLE | $4.19 | |
| 18774 | | FRIEND STORMEE | 105 N CLINTON ST | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | $0.24 | |
| 18775 | | FRIERSON ISAIAH | 9525 148TH ST | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | $0.18 | |
| 18776 | | FRIES JEFFREY | 100 MAIN CIRCLE | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | $7.13 | |
| 18777 | | FRIESE DOUGLAS | 5481 OLD IRONSIDES LP | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $4.05 | |
| 18778 | | FRIESEN GEOFFREY | 7927 YELLOW KNIFE DR | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | $9.65 | |
| 18779 | | FRIESON PAMELA | 4407 WESLEYAN POINTE | DECATUR | GA | 30034 | USA | TRADE PAYABLE | $26.90 | |
| 18780 | | FRIESS MOLLY | 116 BLUE HILL LN | AKRON | OH | 44333 | USA | TRADE PAYABLE | $100.00 | |
| 18781 | | FRIIS BELINDA | 7388 MEADOWRIDGE CIRCLE | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | $1.54 | |
| 18782 | | FRIKKEN SUSAN | 1822 HELENA ST | MADISON | WI | 53704 | USA | TRADE PAYABLE | $2.34 | |
| 18783 | | FRILLING MATTHEW | 14555 SIDNEY FREY BURG | ANNA | OH | 45302 | USA | TRADE PAYABLE | $51.25 | |
| 18784 | | FRILOT HENRIE | 3635 CANDOR ST | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | $43.49 | |
| 18785 | | FRIMEL REGINA | 3734 CHELSEA DR | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | $8.60 | |
| 18786 | | FRIMPONG ERIC | 14624 BLACKBURN RD | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | $26.49 | |
| 18787 | | FRINK DANIELLE | 701 3RD ST N | DULUTH | MN | 55810 | USA | TRADE PAYABLE | $6.94 | |
| 18788 | | FRIOLI JOHN | PO BOX 616 | PINELLAS PARK | FL | 33780 | USA | TRADE PAYABLE | $3.23 | |
| 18789 | | FRIONI JULIA | 625 STEELE ST | BADEN | PA | 15005 | USA | TRADE PAYABLE | $2.56 | |
| 18790 | | FRIPP MYREN | 7804 HOLLISWOOD CT APT 828 | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | $3.46 | |
| 18791 | | FRISCH BRANDON | 602 S FELL AVE SUITE 4 MCLEAN113 | NORMAL | IL | 61761 | USA | TRADE PAYABLE | $15.45 | |
| 18792 | | FRISCH FRANK | 6706 123RD AVE SE | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | $76.66 | |
| 18793 | | FRISCH LOIS A | 11071 W TWP RD 116 | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | $27.11 | |
| 18794 | | FRISHMAN MIEKE | 42578 NATIONS ST | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | $2.06 | |
| 18795 | | FRISON FREDRICK | 806 N DUNLAP ST | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | $8.57 | |
| 18796 | | FRITSCH MONICA | 5882 RICHARDSVILLE RD | BROOKVILLE | PA | 07827 | USA | TRADE PAYABLE | $26.49 | |
| 18797 | | FRITTS AARON | 3845 FM 36 N | FARMERSVILLE | TX | 75442 | USA | TRADE PAYABLE | $97.41 | |
| 18798 | | FRITZ BARBARA | 18360 TOWNSHIP ROAD 71 | ARLINGTON | OH | 45814 | USA | TRADE PAYABLE | $4.18 | |
| 18799 | | FRITZ BEN | 4239 LINDEN LANE N | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | $10.00 | |
| 18800 | | FRITZ GINA | 2201 SHALOM AVE NW | WARREN | OH | 44483 | USA | TRADE PAYABLE | $19.25 | |
| 18801 | | FRITZ JASON | 5260 DUKE ST APT 207 | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | $25.00 | |
| 18802 | | FRITZ JOAN | 11596 SIERRA DAWN BLVD 272 | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | $25.00 | |
| 18803 | | FRITZ JOHN | 12074 SW 116TH TER | MIAMI | FL | 33186 | USA | TRADE PAYABLE | $142.14 | |
| 18804 | | FRITZ JUDY | 1017 HASTIE RD | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | $84.79 | |
| 18805 | | FRITZ KEVIN | 2110 TIGERPOINT RD WASHINGTON477 | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | $2.83 | |
| 18806 | | FRITZINGER WILLIAM | 5982 MEMORIAL RD LEHIGH077 | GERMANSVILLE | PA | 18053 | USA | TRADE PAYABLE | $0.43 | |
| 18807 | | FRIZELL WILLIAM | 923 WEST OSAGE AVE | MESA | AZ | 85210 | USA | TRADE PAYABLE | $50.00 | |
| 18808 | | FRIZZELL SERENITIE | 281 FOXWORTH DR APT 8 | JACKSON | TN | 89101 | USA | TRADE PAYABLE | $19.80 | |
| 18809 | | FROBUCCINO CHRISTOPHER | 52832-2 SANDIA DR | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $28.75 | |
| 18810 | | FROELICH CARRIE | 221 WEDGEWOOD DR | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | $2.05 | |
| 18811 | | FROGGE JAMIE | 980 LINKS DRIVE APT 1 N | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | $5.63 | |
| 18812 | | FROGNESS HARLOW | 11461 KENSINGTON DRIVE | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | $2.81 | |
| 18813 | | FROHM BRYAN | 208 LOCUST ST | DE SOTO | IA | 50069 | USA | TRADE PAYABLE | $5.87 | |
| 18814 | | FROIO APRIL | 145 PINE GROVE DR | BROCKTON | MA | 27510 | USA | TRADE PAYABLE | $0.12 | |
| 18815 | | FROMAN PAUL | 2488 SEVILLE ST | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | $44.89 | |
| 18816 | | FROMHERZ JEROD | 484 NW SUNRISE CT | SUBLIMITY | OR | 97385 | USA | TRADE PAYABLE | $18.99 | |
| 18817 | | FROMM RICHARD | 22800 BULVERDE ROAD APT 407 | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | $28.75 | |
| 18818 | | FRONCKOWIAK STEPHEN | 1416 NE 394TH AVE | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | $6.84 | |
| 18819 | | FRONEK GEORGE | 1900 LARAMIE DRIVE | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | $2.04 | |
| 18820 | | FRONTINO LINDA | 5494 SULLIVAN RD | HUDSON | OH | 44236 | USA | TRADE PAYABLE | $56.05 | |
| 18821 | | FRONTIS TERRANCE | 120 CARVER LOOP APT 12F | BRONX | NY | 10475 | USA | TRADE PAYABLE | $30.89 | |
| 18822 | | FROST JAMES | 110 SOUTH ST | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | $5.75 | |
| 18823 | | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | $441.42 | |
| 18824 | | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | $59.35 | |
| 18825 | | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | $721.66 | |
| 18826 | | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | $237.49 | |
| 18827 | | FROST MATTHEW | 7418 HARTCREST PLACE | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | $28.75 | |
| 18828 | | FROST MIKE | 1313 E 28TH TER DOUGLAS045 | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | $9.90 | |
| 18829 | | FROST MILDRED | 642 COUNTY ROUTE 12 | NEW HAMPTON | NY | 10958 | USA | TRADE PAYABLE | $3.60 | |
| 18830 | | FROST STEVEN | 3102 WYNDROCK DR | ABILENE | TX | 79606 | USA | TRADE PAYABLE | $55.21 | |
| 18831 | | FROSTSWANK DONNA | 200 RIVER LANDING DR UNIT 102H | DANIEL ISLAND | SC | 60954 | USA | TRADE PAYABLE | $21.39 | |
| 18832 | | FROSTSWANK DONNA | 200 RIVER LANDING DR UNIT 102H | DANIEL ISLAND | SC | 60954 | USA | TRADE PAYABLE | $16.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18833 | | FRUCCI VICKI | 600 SIENNA CT | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $15.19 |
| 18834 | | FRUTUOSO ANTONIO | 39 NUTMEG DR | | | | MANCHESTER | CT | 60634 | USA | TRADE PAYABLE | | | | | $0.14 |
| 18835 | | FRY CODY | 591 RANDOLPH STREET CRAWFORD039 | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $2.13 |
| 18836 | | FRY DAVIS | 10171 HEWINS RD PORTAGE133 | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $0.53 |
| 18837 | | FRY KENNETH | 435 WEST HOMESTEAD | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18838 | | FRY MELANIE | 2108 W NORTH AVE APT 3S COOK031 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $27.47 |
| 18839 | | FRY MELISSA | 921 CENTER RD ASHTABULA007 | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $1.89 |
| 18840 | | FRY ROBERT | 2050 NC HIGHWAY 66 S | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $78.63 |
| 18841 | | FRY WILLIAM E | 9 TAMERLAIN CT | | | | HIGHLAND RANCH | CO | 80130 | USA | TRADE PAYABLE | | | | | $44.63 |
| 18842 | | FRYE DANIEL | 406 WAYNE AVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $6.74 |
| 18843 | | FRYE MANUELA | 2709 S OAKLAND CIRCLE W | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $200.00 |
| 18844 | | FRYE PETE | 3646 WEST STREET | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $69.55 |
| 18845 | | FRYE RUBY | PO BOX 2163 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $10.67 |
| 18846 | | FRYE THOMAS | 1448 US 322 | | | | UTICA | PA | 52780 | USA | TRADE PAYABLE | | | | | $4.75 |
| 18847 | | FRYE WAYNE | 1412 BLUEBELL PL NE | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $250.00 |
| 18848 | | FRYER MELINDA | 37 FRYER LN | | | | LOCK HAVEN | PA | 28902 | USA | TRADE PAYABLE | | | | | $1.10 |
| 18849 | | FRYMIRE STANLEY | 80795 TALLASSEE HWY | | | | ECLECTIC | AL | 36024 | USA | TRADE PAYABLE | | | | | $5.36 |
| 18850 | | FU CHANGLIANG | 28 GOLF VIEW DR APT D4 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18851 | | FU LINKUN | 2250 PATTERSON ST 78 LANE039 | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $889.56 |
| 18852 | | FU MAN | 2437 E23RD STREET FL 1 | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $2.06 |
| 18853 | | FU XIAOLEI | 410 JANET CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $4.40 |
| 18854 | | FUA REYNALDO | 5710 E TROPICANA AVE UNIT 1082 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $14.96 |
| 18855 | | FUCHIPE RUBEN | 1228 BAYSHORE RD | | | | VILLAS | NJ | 49507 | USA | TRADE PAYABLE | | | | | $65.75 |
| 18856 | | FUCHS DAGMAR | 9 NEVADA RD | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $9.87 |
| 18857 | | FUCHS JAMI | 1204 HILLANDALE CT N | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $40.00 |
| 18858 | | FUCHS ROBERT | 82007 LAMAR AVE UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18859 | | FUCHS YVETTE | 5360 VAN BUREN BLVD APT 232 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $3.56 |
| 18860 | | FUDGE CARL | PO BOX 57064 KARSINC | | | | PLEASANT HILL | IA | 50317 | USA | TRADE PAYABLE | | | | | $10.73 |
| 18861 | | FUENTES ANGIE | 710 12 W 56TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.32 |
| 18862 | | FUENTES BARBARA | 364 CROSS AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $6.54 |
| 18863 | | FUENTES DANIELLE | 3494 PROMENADE PL APT 107 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $51.25 |
| 18864 | | FUENTES EDITH | 11705 SW 186TH ST | | | | MIAMI | FL | 00751 | USA | TRADE PAYABLE | | | | | $3.80 |
| 18865 | | FUENTES ERIKA | 364 CROSS AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.00 |
| 18866 | | FUENTES IRIS | BO CARMELITA BOX 4 CALLE CRISTO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.33 |
| 18867 | | FUENTES ISMAEL | HC 1 BOX 3880 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $0.55 |
| 18868 | | FUENTES JASON | 109 YOUNT DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $3.26 |
| 18869 | | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | USA | TRADE PAYABLE | | | | | $69.55 |
| 18870 | | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | USA | TRADE PAYABLE | | | | | $9.62 |
| 18871 | | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.55 |
| 18872 | | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.19 |
| 18873 | | FUENTES JULIE | 4330 W 159TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $0.40 |
| 18874 | | FUENTES KEILA | 205 OAKSIDE | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $108.11 |
| 18875 | | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.01 |
| 18876 | | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.71 |
| 18877 | | FUENTES PIERRE | 106 RIDGE CT | | | | WAYNESVILLE | MS | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18878 | | FUENTES SILVIA | 1118 E FILLMORE ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $109.29 |
| 18879 | | FUENTES TIMOTHY | 6108 22ND ST | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $3.51 |
| 18880 | | FUENZALIDA TATIANA | 3421 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $0.48 |
| 18881 | | FUERNEISEN ALLAN | 2529 SW 12TH PL | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $18.05 |
| 18882 | | FUERST MATTHEW | 450 WARRENVILLE RD APT 121 DUPAGE043 | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $19.90 |
| 18883 | | FUGAL BARREN | 703 W 4TH ST | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $106.74 |
| 18884 | | FUHAFFR TERRY | 13982 HOLYOKE CT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $85.81 |
| 18885 | | FUHRER ANDREW | 30476 E 166TH AVE | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18886 | | FUJITA MARK | 17 OAK RD | | | | MERTZTOWN | PA | 19539 | USA | TRADE PAYABLE | | | | | $27.28 |
| 18887 | | FUJITANI DEAN | 91 PINANA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $102.40 |
| 18888 | | FUKAY ALEJANDRO | 7903 MOUNTAIN FOREST | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $2.68 |
| 18889 | | FUKUI YOSHINORI | 4283 EXPRESS LANE SUITE 222-73 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $72.72 |
| 18890 | | FUKUSHIMA LAURA | 7 WILDWOOD DR NORFOLK021 | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $25.51 |
| 18891 | | FULCHER CHRISTOPHER | 4 PAINES WAY | | | | NORTH TRURO | MA | 02652 | USA | TRADE PAYABLE | | | | | $4.39 |
| 18892 | | FULCHER CHRISTOPHER | 4 PAINES WAY | | | | NORTH TRURO | MA | 02652 | USA | TRADE PAYABLE | | | | | $55.64 |
| 18893 | | FULCHER SANDRA | 17925 NW 43RD CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $16.04 |
| 18894 | | FULCO KRISTINA | 44 ELMHURST ST N | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $2.03 |
| 18895 | | FULK BARBARA | 26905 HWY 92 | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $20.19 |
| 18896 | | FULK JANET | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $89.15 |
| 18897 | | FULK SAMANTHA | 3533 DOVE HOLLOW CT | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $1.20 |
| 18898 | | FULKERSON ANGELA | 905 SHERRILL LANE CHAVES005 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $12.32 |
| 18899 | | FULL REBECCA | 103 6TH AVE SW | | | | BELMOND | IA | 50421 | USA | TRADE PAYABLE | | | | | $1.04 |
| 18900 | | FULLAM ROSE | 1254 EDISON AVENUE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $4.46 |
| 18901 | | FULLARD HESTER | PO BOX 38839 | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $3.04 |
| 18902 | | FULLENKAMP MELINDA | 8066E STATE ROUTE 67 | | | | BRYANT | IN | 47326 | USA | TRADE PAYABLE | | | | | $2.94 |
| 18903 | | FULLENWIDER DEBORAH | 11460 LAVERNIA RD | | | | ADKINS | TX | 78101 | USA | TRADE PAYABLE | | | | | $131.59 |
| 18904 | | FULLER ANN | 24933 608TH AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $100.00 |
| 18905 | | FULLER ANN | 24933 608TH AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $2.37 |
| 18906 | | FULLER ANTHONY | 4024 WILSON AVE SW APT 4 | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $4.43 |
| 18907 | | FULLER ANTHONY | 4024 WILSON AVE SW APT 4 | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $1.70 |
| 18908 | | FULLER ARZINA | 125 12 W 113TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $8.38 |
| 18909 | | FULLER BETH | 1831 PERRYSVILLE RD LOT 80 | | | | DANVILLE | IL | 74401 | USA | TRADE PAYABLE | | | | | $0.72 |
| 18910 | | FULLER BREANNA | 7604 FALLS CREEK WAY | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18911 | | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18912 | | FULLER CARL | PO BOX 7022 | | | | CHARLESTON | WV | 25356 | USA | TRADE PAYABLE | | | | | $0.45 |
| 18913 | | FULLER CHRISTOPHER | 625 KENSINGTON FARMS DRIVE | | | | MILTON | GA | 30004 | USA | TRADE PAYABLE | | | | | $100.00 |
| 18914 | | FULLER COURTNEY | 4201 CONNECTICUT AVENUE | | | | | | | | TRADE PAYABLE | | | | | $1.51 |
| 18915 | | FULLER DELORES | 1603 WELK ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.27 |
| 18916 | | FULLER FRANK | 12 FAIRMOUNT AVE | | | | TERRYVILLE | CT | 00783 | USA | TRADE PAYABLE | | | | | $23.23 |
| 18917 | | FULLER GARYBARBY | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $20.00 |
| 18918 | | FULLER GERRI | 6143 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $32.54 |
| 18919 | | FULLER JEANETTE | 576 BAINBRIDGE STREET KINGS047 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $13.99 |
| 18920 | | FULLER JIMMY | 19300 ALGONAC ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $39.21 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3, Question 1
Pg 259 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18921 | | FULLER JOANN | 1312 W NOWLAND AVE | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $9.21 |
| 18922 | | FULLER KIMBERLY | 21 BODINE LANE N | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.41 |
| 18923 | | FULLER LOUISE | 3775 PENDENT LN | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $7.64 |
| 18924 | | FULLER MASTERN | 364 ROMANA DR | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $15.42 |
| 18925 | | FULLER OLIVIA | 5533 N LEWIS RD | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $19.07 |
| 18926 | | FULLER PAULA | PO BOX 650 | | | | HIRAM | GA | 89084 | USA | TRADE PAYABLE | | | | | $74.89 |
| 18927 | | FULLER RICHARD | 730 N 7TH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $0.25 |
| 18928 | | FULLER RYAN | 4540 FOUNTAIN SPRINGS GRV APT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $8.44 |
| 18929 | | FULLER SHAN | 166-4 CASABLANCA RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.91 |
| 18930 | | FULLER STEFFANIE | 22 MONTCLAIR AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.22 |
| 18931 | | FULLER STEPHEN | 57 GREEN WOODS ROAD | | | | PERU | ME | 04290 | USA | TRADE PAYABLE | | | | | $1.56 |
| 18932 | | FULLER TIMOTHY | 2900 E 7TH ST HERITAGE BOARD AND CARE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $1.56 |
| 18933 | | FULLER TONY | 210 HENRY PL HENRY073 | | | | ORION | IL | 61273 | USA | TRADE PAYABLE | | | | | $14.86 |
| 18934 | | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | NY | 48034 | USA | TRADE PAYABLE | | | | | $0.53 |
| 18935 | | FULLERFORD KHENDRA | 1411 NORTHSIDE BLVD APT 223 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $8.11 |
| 18936 | | FULLERTON CASEY | 575 MAGNOLIA RD | | | | WASKOM | TX | 75692 | USA | TRADE PAYABLE | | | | | $1.71 |
| 18937 | | FULLERTON ERICA | 22 RICHARDS STREET | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18938 | | FULLICK JAYME | 4258 E YOUNG PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $7.81 |
| 18939 | | FULLILOVE MS | 901 S 3RD ST | | | | MONMOUTH | IL | 61462 | USA | TRADE PAYABLE | | | | | $2.45 |
| 18940 | | FULLMER ANNA | 229 N ALMON ST N | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18941 | | FULLUM JASON | 32 CHEROKEE LN | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $64.04 |
| 18942 | | FULMER ASHLEIGH | 6060 THOMPSON DR N | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $0.48 |
| 18943 | | FULOP KELLY | 3134 E GREENWAY ST | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $1.22 |
| 18944 | | FULP JAY | PO BOX 5556 | | | | TWIN FALLS | ID | 83303 | USA | TRADE PAYABLE | | | | | $9.20 |
| 18945 | | FULPH ROGER | 2516 10TH AVE N APT 101J | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $0.67 |
| 18946 | | FULTON CAROLYN | 24426 N 40TH LN | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $1.46 |
| 18947 | | FULTON CONNOR | 2400 WATERVIEW PKWY APT 1123 | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $70.00 |
| 18948 | | FULTON JAMES L | 1299 BOSWORTH SQ SO | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $24.59 |
| 18949 | | FULTON JOSHUA | 910 SEVENTH ST | | | | FARWELL | TX | 79325 | USA | TRADE PAYABLE | | | | | $5.24 |
| 18950 | | FULTON KELLY | 4228 60TH STREET CT W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $1.60 |
| 18951 | | FULTON LORI | 121 S OAK ST | | | | MOUNDS | IL | 85635 | USA | TRADE PAYABLE | | | | | $0.87 |
| 18952 | | FULTON ODESSA | 841 N PROSPECT ST | | | | EUDORA | AR | 71640 | USA | TRADE PAYABLE | | | | | $3.33 |
| 18953 | | FULTON PAMELA | 10 MANOR WAY DUTCHESS027 | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $9.27 |
| 18954 | | FULTS DONA | PO BOX 134 | | | | TROY MILLS | IA | 52344 | USA | TRADE PAYABLE | | | | | $203.29 |
| 18955 | | FULTZ TREVOR | 7036 BIAK CIRCLE APT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.59 |
| 18956 | | FUNCHES ROZINA | 3333 N MICHAEL WAY APT 1058 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.30 |
| 18957 | | FUNEZ IRALIA | 2743 SW 21ST ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $18.78 |
| 18958 | | FUNGALEI AURORA | 2567 W COLLEGE AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $7.88 |
| 18959 | | FUNICELLO LINDA | 1111 STATE AVE | | | | HOLLY HILL | FL | 00956 | USA | TRADE PAYABLE | | | | | $7.10 |
| 18960 | | FUNK BRIAN | 3333 TURTLE CREEK DRIVE APT 5112 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $0.89 |
| 18961 | | FUNK JASON | 2608 MORAN ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 18962 | | FUNK JESSICA | 2354 ROOSEVELT BLVD N | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $0.86 |
| 18963 | | FUNK NATHAN | 27021 CASCADE CT | | | | OLMSTED | OH | 44138 | USA | TRADE PAYABLE | | | | | $35.02 |
| 18964 | | FUNK RONALD | 2667 W CALLE SENOR ROBERTO | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $4.94 |
| 18965 | | FUNKE MARY J | 1621 S ILLINOIS ST N | | | | STREATOR | IL | 61364 | USA | TRADE PAYABLE | | | | | $126.97 |
| 18966 | | FUNKHOUSER REGINA | 1057 WESTFIELD DR | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18967 | | FUOSS JAMES | 9082 B NANCY RD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $5.67 |
| 18968 | | FUQUA SUSIE | 9005 MAIN ST | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $0.60 |
| 18969 | | FUQUAY JAMES D | 2706 LAKEVILLE COURT N | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $75.00 |
| 18970 | | FURDELLA CHARLES | 9965 PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $50.00 |
| 18971 | | FURIA RAJ | 11205 W 115TH TER | | | | SHAWNEE MSN | KS | 66210 | USA | TRADE PAYABLE | | | | | $10.78 |
| 18972 | | FURLONG JAYNE | 3421 S AMMONS ST APT 29-2 | | | | LAKEWOOD | CO | 77087 | USA | TRADE PAYABLE | | | | | $3.27 |
| 18973 | | FURLONG JOHN | 19001 N 15TH DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $2.30 |
| 18974 | | FURLOW DEKADRA | 415 E 54TH ST 20M | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $450.00 |
| 18975 | | FURMANOV GABRIELLE | 179 OXFORD ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $30.00 |
| 18976 | | FURNARI JOANNE | 9 JOPPAWOOD CT APT A1 | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $0.32 |
| 18977 | | FURNAS RUSSEL | PO BOX 11154 | | | | GLENDALE | CA | 91226 | USA | TRADE PAYABLE | | | | | $54.36 |
| 18978 | | FURNE KATY | 607 6TH AVE | | | | DURANT | IA | 52747 | USA | TRADE PAYABLE | | | | | $0.89 |
| 18979 | | FURRY LAWRENCE | 4343 W THOMAS RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $13.58 |
| 18980 | | FURSE ERIK | 628 HICKS RD | | | | NASHVILLE | TN | 78552 | USA | TRADE PAYABLE | | | | | $32.66 |
| 18981 | | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | USA | TRADE PAYABLE | | | | | $0.43 |
| 18982 | | FURTICK LABRENA A | 1086 PUTTER PATH RD ORANGEBURG075 | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $28.41 |
| 18983 | | FURY TIMOTHY | 860 NEWTON ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.02 |
| 18984 | | FUSARO BILL | 129 FALLS LANDING RD | | | | DEEP RIVER | CT | 06417 | USA | TRADE PAYABLE | | | | | $38.03 |
| 18985 | | FUSCHETTO GIOVANNI | 7011 HOLATEE TRL | | | | SW RANCHES | FL | 33330 | USA | TRADE PAYABLE | | | | | $94.53 |
| 18986 | | FUSCO CATHY | 4339 KATONAH AVE BASEMENT | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $26.54 |
| 18987 | | FUSCO GLORIA | 462 RETFORD AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $65.31 |
| 18988 | | FUSHIKOSHI SANDY | 878 FRONT ST STE 86 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $15.09 |
| 18989 | | FUSON CATHY | 854 HIGHWAY 441 | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $52.99 |
| 18990 | | FUSON KRISTINA | 10 DONELSON DRIVE N | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $35.00 |
| 18991 | | FUSS AMBER | 1177 DREWS DRIVE | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $0.52 |
| 18992 | | FUSSELL CINDY | 360 FUSSELL RD | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $0.60 |
| 18993 | | FUSTER TANNER | 808 ADEE AVE APT 4F | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $56.38 |
| 18994 | | FUTCH ANGELA | 108 WACAMAW RD | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $9.21 |
| 18995 | | FUTCH LAQUASHA | 3705 NELSON TILLIS APT 106 LEE071 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $56.54 |
| 18996 | | FUTCH STEPHANIE | 750 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $70.00 |
| 18997 | | FUTRELL JONATHAN | 825 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $14.53 |
| 18998 | | FUTURES SECURED | 4747 EAST ELLIOT RD 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $75.00 |
| 18999 | | FUTURES SECURED | 4747 EAST ELLIOT RD 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $0.84 |
| 19000 | | FYFE JESSE | 41 CHATHAM AVE NEW HAVEN009 | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $8.54 |
| 19001 | | FYIUJA VALERIE | 517 MAGENTA RD | | | | VALENTINE | AZ | 86437 | USA | TRADE PAYABLE | | | | | $5.46 |
| 19002 | | FYLER STEPHANIE | 300 N RANDOLPHVILLE RD 217 MIDDLESEX023 | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $49.99 |
| 19003 | | G LUIS | 14435 NORTHEAST 40TH STREET KING RTA 034 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $6.76 |
| 19004 | | G MAHALAKSHMI | 45 PRINCESS DIANA DR | | | | MARKHAM | ON | L6C0G | USA | TRADE PAYABLE | | | | | $4.10 |
| 19005 | | GAASCH TYREL | 559 CHRISTEL SPRINGS RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $10.71 |
| 19006 | | GABBAMONTE GABRIELLA | 11 UMBERTO PLACE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $2.59 |
| 19007 | | GABBAMONTE KASIME | 11 UMBERTO PLACE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $100.00 |
| 19008 | | GABBARD DENISE | 100 KEENAN RD | | | | PENINSULA | OH | 44264 | USA | TRADE PAYABLE | | | | | $3.37 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19009 | | GABBARD VICTORIA | 5200 66TH WAY N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $0.99 |
| 19010 | | GABBIDON DELORIS | 3947 35TH WAY S APT 130 | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $106.99 |
| 19011 | | GABEL CHAD | 1582 4TH AVE E | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $1.01 |
| 19012 | | GABELLETTO TERRY | 218 OUTCROP RD FAYETTE051 | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $9.26 |
| 19013 | | GABINETTI JAMES | PO 790 | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $13.90 |
| 19014 | | GABISCH ANNMARIE | 9 FALMOUTH COURT | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $100.00 |
| 19015 | | GABLE JOHN | 4281 CLEAR WAY | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.13 |
| 19016 | | GABLE TABITHA | 3113 AIRLINE RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $2.13 |
| 19017 | | GABOW FREDERICK | 7253 ROGERS CIRCLE APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19018 | | GABREIL TRAVIS | 2527 MILLERMORE ST | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $3.76 |
| 19019 | | GABRIAN ED | 2242 ALDERSON AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.93 |
| 19020 | | GABRIEL BETTY | 491 PUMPKIN HILL FAIRFIELD 001 | | | | HUNTINGTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $24.39 |
| 19021 | | GABRIEL CANDACE | 3393 BELLEHAVEN CT | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19022 | | GABRIEL CLARENCE | 8752 LOOKOUT POINTE DR | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $64.12 |
| 19023 | | GABRIEL DIANE | 12550 FERN AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $0.50 |
| 19024 | | GABRIEL JOSE | 110 1ST ST APT C13 | | | | DOVER | NJ | 53140 | USA | TRADE PAYABLE | | | | | $31.03 |
| 19025 | | GABRIEL LYNNE | 2806 N BROMPTON DR N | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $12.35 |
| 19026 | | GABRIELLE MARIA | 17 CONDESA RD | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19027 | | GABRIELLINI DOREEN | 69 SAWMILL BROOK ROAD N | | | | ALTON BAY | NH | 03810 | USA | TRADE PAYABLE | | | | | $109.71 |
| 19028 | | GABRYSCH SHANNON | 5110 VERDOME | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $16.26 |
| 19029 | | GABSON TOYA | 6501 BAILEY ST | | | | COLUMBIA | SC | 60468 | USA | TRADE PAYABLE | | | | | $3.59 |
| 19030 | | GACULAIS MANNY | 19857 BAZZILLTON PL | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.20 |
| 19031 | | GAD KARIM | 950 KENNETH AVE 1ST FLOOR | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.38 |
| 19032 | | GADD AMANDA | 4 CAROLINE PL | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $14.08 |
| 19033 | | GADDIPATI SIRISHA | 102 HOPKINS AVENUE APT 2 HUDSON017 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19034 | | GADDIS BARBARA | 904 BOYD DR APT 4 | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $8.02 |
| 19035 | | GADDIS JENNE | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $19.94 |
| 19036 | | GADDIS MITCH | 70 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 20120 | USA | TRADE PAYABLE | | | | | $8.23 |
| 19037 | | GADDY LORENZO | 5220 N 43RD AVE 205 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $3.10 |
| 19038 | | GADDY ROSELYNN | 81 DEVON ST 1 | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $0.61 |
| 19039 | | GADE DEBBIE | 16783 LA PLACITA N | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $8.23 |
| 19040 | | GADELL EDWARD | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $4.48 |
| 19041 | | GADOMSKI RHONDA | PO BOX 170 | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $1.19 |
| 19042 | | GADRE KETAN | 7110 MORROW CT FORT BEND157 | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $100.00 |
| 19043 | | GADSDEN ROSALIE | 113 CLINTON AVE HUDSON017 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $17.58 |
| 19044 | | GADSON MONICA | 2308 E 22ND AVE | | | | TAMPA | FL | 92504 | USA | TRADE PAYABLE | | | | | $7.50 |
| 19045 | | GADSON MONIQUE | 10826 159TH ST APT 1D | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $7.59 |
| 19046 | | GAEN ELYSE | 71 3RD STREET | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $9.82 |
| 19047 | | GAETANO GIOVANNI | 8871 SUNART CT N FRANKLIN049 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $2.62 |
| 19048 | | GAFFIN KIM | 756 TIBBALS ST | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $10.05 |
| 19049 | | GAFNER BRIONY | 1255 HONEYSUCKLE LANE WINNEBAGO139 | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $4.82 |
| 19050 | | GAGAN EILEEN | 11760 N 135TH PL | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $44.29 |
| 19051 | | GAGE DAVID | 751 RIO VILLA DR CHARLOTTE015 | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $15.98 |
| 19052 | | GAGE JONATHAN | 585 MONROE PL | | | | RIDGEFIELD | NJ | 07657 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19053 | | GAGE REGINALD | 8634 E 28TH AVE DENVER031 | | | | DENVER | CO | 80238 | USA | TRADE PAYABLE | | | | | $35.07 |
| 19054 | | GAGE WILLIAM | 1224 WEST GENESEE STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $118.89 |
| 19055 | | GAGEAN WILBERT | PO BOX 80 | | | | EVERSON | PA | 14420 | USA | TRADE PAYABLE | | | | | $0.88 |
| 19056 | | GAGLIANO LINDSEY | 4151 SAGER RD | | | | SINCLAIRVILLE | NY | 14782 | USA | TRADE PAYABLE | | | | | $8.58 |
| 19057 | | GAGLIANO ROSS | 1813 CHAROLAIS COURT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $51.25 |
| 19058 | | GAGLIONE VINCE | 91-1030 APAA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $3.94 |
| 19059 | | GAGLIOSTRO BRIAN | 10 COCHITA TRL | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $1.91 |
| 19060 | | GAGLIOTTI JOSHUA | 4000 PORTOFINO CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | 33418 | USA | TRADE PAYABLE | | | | | $8.43 |
| 19061 | | GAGNER DENISE | 3920 18TH AVE S HENNEPIN053 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $156.71 |
| 19062 | | GAGNON JOSEPH | 217 QUAKER LN S | | | | WEST HARTFORD | CT | 17102 | USA | TRADE PAYABLE | | | | | $31.89 |
| 19063 | | GAGNON TIFFANY | 628 NORTHSTAR DR WEBB479 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $44.70 |
| 19064 | | GAGRANI RUCHI | 2300 ALDWORTH DRIVE WILLIAMSON491 | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $12.37 |
| 19065 | | GAGRICA MARIANNE | 728 WEST 181ST STREET 25 | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $9.34 |
| 19066 | | GAHM DOUGLAS | 4134 W ST JOHN RD | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $24.26 |
| 19067 | | GAHRAMANOVA ELDAR | 16851 NE 23RD AVE APT 317 | | | | NORTH MIAMI BEACH | FL | 00739 | USA | TRADE PAYABLE | | | | | $76.74 |
| 19068 | | GAIARDELLI MARK | 345 CLUBHOUSE CT N | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $7.03 |
| 19069 | | GAIDES CHARLES | 75 OLD COUNTY ROAD DEERING | | | | | | | | TRADE PAYABLE | | | | | $1.60 |
| 19070 | | GAIGE CHRISTINE | 2930 SCHLEHUBER RD | | | | CAMBRIDGE | ID | 83610 | USA | TRADE PAYABLE | | | | | $1.56 |
| 19071 | | GAILLARD PATRICIA | 151 MIKAELA ROAD N | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $300.00 |
| 19072 | | GAILLARD SHAKEMA | 5042 THORNTON DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.70 |
| 19073 | | GAILLEY RODGER | 9775 PRIVATE ROAD | | | | QUINLAN | TX | 75474 | USA | TRADE PAYABLE | | | | | $250.00 |
| 19074 | | GAILS DWAHT | 5158 BRYDON DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $0.61 |
| 19075 | | GAINER JUDITH | 5316 53RD AVENUE EAST Q104 | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $150.00 |
| 19076 | | GAINES DAVE | 23 AMBOY RD | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19077 | | GAINES JAMES | 9367 SEQUOIA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.10 |
| 19078 | | GAINES JAY | 205 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19079 | | GAINES JILL | 203 EAST MAIN STREET N | | | | LEBANON | IL | 62254 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19080 | | GAINES PHILLIP | 6026 HUNT CLUB RUN APT A | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $19.49 |
| 19081 | | GAINES SHANEL | 2313 BELLINGHAM WAY APT A2 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $3.44 |
| 19082 | | GAINES SHAWNRIKEA | 46 GREEN KNOLLS DR APT C | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $15.63 |
| 19083 | | GAINES THERESA | 2303 BAILEY TER | | | | PHILADELPHIA | PA | 92105 | USA | TRADE PAYABLE | | | | | $2.86 |
| 19084 | | GAINES TIFFANY | 1512 FAIRMONT DRIVE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $0.13 |
| 19085 | | GAINES VICTOR | 7714 DERBY RUN | | | | SELMA | TX | 78154 | USA | TRADE PAYABLE | | | | | $36.69 |
| 19086 | | GAINES VICTOR | 7714 DERBY RUN | | | | SELMA | TX | 78154 | USA | TRADE PAYABLE | | | | | $18.59 |
| 19087 | | GAINEY NATALIE | 131 IRMA LN | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $1.23 |
| 19088 | | GAINEY PATRICIA | 229 LINDEN ST | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $1.56 |
| 19089 | | GAINOUS MILLIE | 3605 RUSACX DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19090 | | GAINOUS SHEILA | 8021 E 2ND ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $11.63 |
| 19091 | | GAINS CALA | 20 ISLAND TANK RD LOT 3 | | | | BEAUFORT | SC | 33596 | USA | TRADE PAYABLE | | | | | $12.32 |
| 19092 | | GAIT CHARLES F | 7964 BROWNS BRIDGE RD | | | | HIGHLAND | MD | 20777 | USA | TRADE PAYABLE | | | | | $20.36 |
| 19093 | | GAITAN MELISSA | 14 WOLF CREEK TRAIL DU PAGE043 | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $33.75 |
| 19094 | | GAITHER DERRICK | 12333 TIERRA ARENA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.64 |
| 19095 | | GAITHER KATHY | 3011 INGLESIDE DR APT I | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.59 |
| 19096 | | GAITHER SHEILA | PO BOX 992 | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $8.28 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19097 | | GAJADHAR JOANNE | 40 GLANFIELD ROAD | | | | BECKENHAM | KE | BR3 3 | | TRADE PAYABLE | | | | | $1.39 | |
| 19098 | | GAJASINGHE RAJAPAKSHA | 6114 SW 58TH STREET | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 19099 | | GAJERA NEVIL | 3637 N LESLIE WAY | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $36.44 | |
| 19100 | | GALAIDA TRACY | 11 SHERWOOD HILL RD | | | | SHERMAN | CT | 06784 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 19101 | | GALAN ARMAND | PO BOX 195 WESTCHESTER119 | | | | MILLWOOD | NY | 10546 | USA | TRADE PAYABLE | | | | | $33.06 | |
| 19102 | | GALANOS DIANNE | 5345 DELOR STREET | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 19103 | | GALANTE SHEILA M | 264 BRYDEN RD | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 19104 | | GALARRETA ROSA | 11306 SW 166TH TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 19105 | | GALARZA EDDIE | PO BOX 773 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 19106 | | GALARZA GERMAN | HC 4 BOX 11875 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 19107 | | GALARZA JOVANY | 94-542 LUMAUAU STREET H202 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19108 | | GALARZA ORLANDO O | 9223A GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 19109 | | GALARZA RAMIREZ | 2608 SANDTOWN RD SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 19110 | | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 19111 | | GALAVIZ ADRIANA | 11500 SUMMIT WEST BLVD APT 44D | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19112 | | GALAVIZ CRISTINA | 400 NE 2ND ST | | | | ANDREWS | TX | 23505 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 19113 | | GALAVIZ ROSALINDA | 99 W 28TH ST | | | | SOUTH CHICAGO HEIGHT | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 19114 | | GALBAN ANA | 240 ATLANTA ST APT U4 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 19115 | | GALBO JANET | 32 NAHOR DR | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $61.07 | |
| 19116 | | GALE APRIL | 2533 SCHEIRING AVE SW | | | | CANTON | OH | 99212 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 19117 | | GALE JARED | 202 E SYCAMORE VIEW RD | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $163.64 | |
| 19118 | | GALEA LARON | 168 QUAKER RIDGE RD MANHASSET | | | | MANHASSET | NY | 11030 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 19119 | | GALEANA JOSE | 51153 CENTRAL VILLAGE RD 11 10MACOMB | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 19120 | | GALEANA VIRGINIA | 392 INDUSTRIAL ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 19121 | | GALEENER MARY | 5062 SANTA FE ST | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $94.81 | |
| 19122 | | GALELLA KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | 11769 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 19123 | | GALENG FARIN | PO BOX 174 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 19124 | | GALES DARNKA | 5013 ORCUTT LN | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 19125 | | GALES KARLMANN | 174 PIKE ST UPPER APARTMENT 2-D OVER DELI | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 19126 | | GALIETTA MATTHEW | 613 WYCKFORD DR BUCKS017 | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 19127 | | GALIK MATTHEW | 7010 PINEHAVEN ROAD ALAMEDA001 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 19128 | | GALIME SARA | 12588 LONGSTONE CT | | | | TRINITY | FL | 34655 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 19129 | | GALINARI TIMOTHY | 10707 STONE RIDGE WAY | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 19130 | | GALINDO JAMIE | 445 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 19131 | | GALINDO KAREN | 402 N 1ST ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 19132 | | GALINDO MARIA | 46 STEWART AVE APT 6 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 19133 | | GALINDO OLIVIA | PO BOX 7999 | | | | CHULA VISTA | CA | 91912 | USA | TRADE PAYABLE | | | | | $118.51 | |
| 19134 | | GALINDO REYMUNDO | 47 WALNUT ST 2 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 19135 | | GALL DANIEL | 3679 BECKWORTH DR | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $423.68 | |
| 19136 | | GALL EDWARD | 599 KINKAID CT | | | | DES PLAINES | IL | 55378 | USA | TRADE PAYABLE | | | | | $49.26 | |
| 19137 | | GALL JAMES | P O BOX 118 | | | | LANSING | IL | 60418 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 19138 | | GALL JEREMY | 264 FAWN RIDGE | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 19139 | | GALLAFGHER JOY | 94 LYONS LANE | | | | MILTON | NY | 12547 | USA | TRADE PAYABLE | | | | | $236.88 | |
| 19140 | | GALLAGAN CHERYL | 36389 SMITH CHAPEL RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 19141 | | GALLAGHER ASHLEY Z | 6 ROCKLAND ROAD VALLEY RUN | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 19142 | | GALLAGHER BARBARA | 1151 PENN POINT RD | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 19143 | | GALLAGHER CAROLINE | 621 SOUTH 19TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 19144 | | GALLAGHER CONNIE | 14910 MORLEY LN | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19145 | | GALLAGHER CRYSTAL | 3101 TEAKWOOD LN | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 19146 | | GALLAGHER DARLEEN | 506 ROCHELLE LN | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 19147 | | GALLAGHER DORIS | 6141 LAKE HIBISCUS DR | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 19148 | | GALLAGHER DOROTHY | 2 KIMBERLY LN | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 19149 | | GALLAGHER DOROTHY | 2 KIMBERLY LN | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 19150 | | GALLAGHER EDWARD | 26 BROOKLINE DRIVE | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 19151 | | GALLAGHER JOY | 94 LYONS LANE | | | | MILTON | NY | 12547 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 19152 | | GALLAGHER LORRAINE | 24730 E APPLEWOOD CIR 227 | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 19153 | | GALLAGHER PATRICIA | 22 SALRIT AVE | | | | WALDWICK | NJ | 07463 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19154 | | GALLAGHER PATRICIA | 22 SALRIT AVE | | | | WALDWICK | NJ | 07463 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19155 | | GALLAGHER TIM | 3900 MOUNT OLNEY LANE | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 19156 | | GALLAGHER VERA | 1404 LONG VIEW DRIVE | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19157 | | GALLAGHER VINCENT | 34360 NE COLORADO LAKE DR UNIT | | | | CORVALLIS | OR | 98847 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 19158 | | GALLAGHER WILLIAM | 7871 DEER RUN DR | | | | COPPER HILL | VA | 24079 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 19159 | | GALLANT JESSICA | 416 LYNNFIELD STREET | | | | LYNN | MA | 01904 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 19160 | | GALLARDO JORGE | 3550 E 40TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 19161 | | GALLARDO KATHERINE | 111 BREAKERS LANE | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 19162 | | GALLARDO MARIA | 206 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 19163 | | GALLARDO MATTHEW | 600 N GRAND AVE APT D | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 19164 | | GALLART HECTOR C | 10 CALLE E 80A ESPERANZA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 19165 | | GALLATIG GEORGE | 1620 WASHINGTON LN | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 19166 | | GALLEGO DERRICK | 32 LAS CASTANETAS IN RANCHO SA | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 19167 | | GALLEGO JORGE | 482 W SAN YSIDRO BLVD APT 2337 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 19168 | | GALLEGO WILMER | 126 MENDOZA AVE APP 7 MIAMI-DADE025 | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 19169 | | GALLEGOS ANDRES | 1901 RYTH DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 19170 | | GALLEGOS ANTONIO | 9714 VENA AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 19171 | | GALLEGOS FELIPE | 1600 RIVERDALE RD LOT 106 | | | | ROCK FALLS | IL | 61071 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 19172 | | GALLEGOS GARY | 2711 BOOS RD | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 19173 | | GALLEGOS IMELDA | 508 TRENTON AVE TRLR 35 | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 19174 | | GALLEGOS ISAAC | 3533 INDIANOLA ST | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 19175 | | GALLEGOS JAMES | 493 OAK HILLS LN ROCKWALL397 | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 19176 | | GALLEGOS JAMES | 493 OAK HILLS LN ROCKWALL397 | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 19177 | | GALLEGOS JESSUKA | 5805 KENWOOD AVENUE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19178 | | GALLEGOS JOHN | 520 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 19179 | | GALLEGOS MELISSA | 3132 W MEXICO AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 19180 | | GALLEGOS RON | 2853 S VRAIN ST | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 19181 | | GALLEGOS ROSALVA | 14529 VALENTIN DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $153.43 | |
| 19182 | | GALLEGOS TERRY | 10108 LOVELAND DR NW | | | | ALBUQUERQUE | NM | 10314 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 19183 | | GALLEGOS VINCENT | 818 E LAMONTE ST PINAL021 | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 19184 | | GALLI CAROL | 2757 BARCELONA CIR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $29.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19185 | | GALLI CHRISTINE | 6 ECHO RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $140.88 |
| 19186 | | GALLI SHELLY | 616 HAZEL ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.42 |
| 19187 | | GALLIGAN NANCY | 2100 112TH SOUTH TACOMA APT H2 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19188 | | GALLIGHER ANDREA | PO BOX 1096 | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $100.00 |
| 19189 | | GALLO F | 3501 ZEDAKER STREET | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.94 |
| 19190 | | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | USA | TRADE PAYABLE | | | | | $2.21 |
| 19191 | | GALLO VICTORIA | 10571 WEST 77TH PLACE JEFFERSON059 | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $18.51 |
| 19192 | | GALLOP DAVE | 407 GRENOBLE DR | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $32.56 |
| 19193 | | GALLOW AUSTIN | 16 HAWTHORNE CT NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $30.90 |
| 19194 | | GALLOW EDDIE | 5824 O MONACO DR APT C | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $1.13 |
| 19195 | | GALLOWAY JEANETTE | 8118 MILFORD GARDEN DRIVE | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $0.56 |
| 19196 | | GALLOWAY JUANITA | 7412 W KENMORE DR APT 2 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $26.25 |
| 19197 | | GALLOWAY PAULA | 4616 OVERLOOK CIRCLE VANDERBURGH163 | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $20.00 |
| 19198 | | GALLOWAY SHARON | 17401 SCAUP DR | | | | BEND | OR | 20112 | USA | TRADE PAYABLE | | | | | $29.99 |
| 19199 | | GALLOWAY TED | 2839 MAPLE BROOK LOOP | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $15.00 |
| 19200 | | GALLUP LLOYD | 101 GREEN MDWS | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $8.68 |
| 19201 | | GALLUZZI KIMBERLY | 15 CELENTANO DRIVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $0.41 |
| 19202 | | GALM MELISSA | 13052 KELVIN AVE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19203 | | GALOFARO MOLLY | 12 WHITMAN ST | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $1.48 |
| 19204 | | GALON HERMAN | 1203 PERSON ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $1.25 |
| 19205 | | GALOS MICHAEL | 3663 HAWKS DR | | | | BREA | CA | 92823 | USA | TRADE PAYABLE | | | | | $1.05 |
| 19206 | | GALTSEV SERGEY | 850 E DEL RIO ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $41.38 |
| 19207 | | GALUSHA SEAN | 9300 N MAY AVE 400-146 | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $0.59 |
| 19208 | | GALVAN ALMA | 205 E 61ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $3.13 |
| 19209 | | GALVAN DAVE | 1827 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19210 | | GALVAN ROMERO | 9831 VALLEY RANCH PKWY W APT 1 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $0.04 |
| 19211 | | GALVAN LUIS | 1401 E JEFFERSON ST STE 500 | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $4.19 |
| 19212 | | GALVAN MARIA | 4779 DARLENE WAY | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $53.05 |
| 19213 | | GALVAN MARTHA | 2300 LIGHT RD APT 112 | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $13.03 |
| 19214 | | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.41 |
| 19215 | | GALVAN REYNA | 815 MOUNT TABOR RD APT 1 | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $0.99 |
| 19216 | | GALVAN ROBERTO | 54510 TYLER ST | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $80.80 |
| 19217 | | GALVAN ROSALENA | 2619 S 7TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.74 |
| 19218 | | GALVES DENNIS | 4107 KAIMUKI AVENUE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $0.61 |
| 19219 | | GALVEZ MARANGELY | PO BOX 831 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $2.98 |
| 19220 | | GALVEZ RENATA | 14128 W LA REATA AVE | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $2.12 |
| 19221 | | GALVIN DEBORAH | 1650 MARGARET STREET 325 DUVAL031 | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19222 | | GALYEAN STACY | 3937 MAPLE MANOR DR | | | | INDIANAPOLIS | IN | 48741 | USA | TRADE PAYABLE | | | | | $0.39 |
| 19223 | | GAMA EMILIO | 7219 HEMLOCK ST | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $0.71 |
| 19224 | | GAMAL SAWSAN E | 3104 WOLVERINE DR | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $5.48 |
| 19225 | | GAMBAN JENNIFER | 39749 WILD FLOWER DR | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $11.86 |
| 19226 | | GAMBEL S | 302 AMERICAN GREETINGS RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $28.28 |
| 19227 | | GAMBER SUZANNE | 79 SEMINOLE TRL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $4.86 |
| 19228 | | GAMBINO LORETTA | 12 RALEIGH ROAD N | | | | KENDALL PARK | NJ | 08824 | USA | TRADE PAYABLE | | | | | $1.50 |
| 19229 | | GAMBLE ALTHEA | 1805 BRILL RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $0.60 |
| 19230 | | GAMBLE BRAD | 58 WICKERSHAM RD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $1.43 |
| 19231 | | GAMBLE CHARLES | 571 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $44.77 |
| 19232 | | GAMBLE ERIC | 17812 MEADOWVIEW DR | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $2.69 |
| 19233 | | GAMBLE EVA | 855 SOUTH IOWA AVENUE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $75.00 |
| 19234 | | GAMBLE EVA M | 17132 HARTWOOD MARSH RD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $0.76 |
| 19235 | | GAMBLE NAKWUANE | 31 DROWNE ST | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $2.90 |
| 19236 | | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19237 | | GAMBLE YOLANDA | 1010 CLOVER ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $37.86 |
| 19238 | | GAMBOA ANDREW | 14538 PANTHER POINT | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $0.02 |
| 19239 | | GAMBOA JONATHAN | 15419 SW 35TH TER | | | | MIAMI | FL | 93041 | USA | TRADE PAYABLE | | | | | $4.71 |
| 19240 | | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19241 | | GAMBONE CARMELITA | 817 NOBLE ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $21.20 |
| 19242 | | GAMBONE SALVATORE | 58 E CHURCH RD | | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $21.55 |
| 19243 | | GAMBREL BRYAN | 9077 THOREAU CT | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $19.53 |
| 19244 | | GAMBREL TENA | PO BOX 88 | | | | LA CROSSE | IN | 46348 | USA | TRADE PAYABLE | | | | | $2.71 |
| 19245 | | GAMBUCCI KEVIN | 165 FOUSSAT RD SAN DIEGO073 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $10.79 |
| 19246 | | GAMELA BILL | 8354 BUCK HILL ROAD | | | | WESTERNVILLE | NY | 13486 | USA | TRADE PAYABLE | | | | | $141.25 |
| 19247 | | GAMELE TERRY | 1015 JESSE ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $7.08 |
| 19248 | | GAMEZ APRIL | 2710 WILSON RD TRLR 27 | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $7.31 |
| 19249 | | GAMEZ JACQUELINE | 7774 MAGNOLIA AVE APT 21 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $2.01 |
| 19250 | | GAMEZ MARIO | 60 THAMES ST | | | | BRISTOL | RI | 35453 | USA | TRADE PAYABLE | | | | | $3.25 |
| 19251 | | GAMEZ MARK | 5543 FARR CIRCLE | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $2.13 |
| 19252 | | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $20.69 |
| 19253 | | GAMINO RICARDO | 3859 W 58TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.88 |
| 19254 | | GAMMAGE DEVONDRAE | 1419 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 98383 | USA | TRADE PAYABLE | | | | | $0.82 |
| 19255 | | GAMMILL BETTY | 1514 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 60608 | USA | TRADE PAYABLE | | | | | $56.74 |
| 19256 | | GAMMILL NATHAN | 344 WEST 36TH STREET ROOM 109 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $59.05 |
| 19257 | | GAMSON GENE | 4687 KNICKERBOCKER LN | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $43.99 |
| 19258 | | GAN KEITH | 6981 E 19TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $0.07 |
| 19259 | | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $128.44 |
| 19260 | | GANCI KAREN | 609 2ND AVENUE EXT | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $2.73 |
| 19261 | | GANCI VINCENT | 166 ROWLEY RD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $30.00 |
| 19262 | | GANDARILLA DOROTHY | 924 W LOLITA AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $45.01 |
| 19263 | | GANDLA LAKSHMI | 9417 POINT AVE SE KING033 | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $1.60 |
| 19264 | | GANDLA SHREYA | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $0.10 |
| 19265 | | GANDLA SRIKANTH | 2320 DULLES STATION BLVD APT 1 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $13.18 |
| 19266 | | GANDY NAOMI | 500 GREENTREE DR APT T100 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $38.55 |
| 19267 | | GANESAN SENDILVADIVU | 1630 EVERGLADES DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $67.56 |
| 19268 | | GANG XIN | 1351 MASON FARM ROAD APT 111 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $0.36 |
| 19269 | | GANGADHARAN RAJEESH | 1116 EASTON AVE APT D | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $0.22 |
| 19270 | | GANGAL DEEPSHIKHA | 1427 VALLEY LAKE DR APT 462 | | | | SCHAUMBURG | IL | 60195 | USA | TRADE PAYABLE | | | | | $86.07 |
| 19271 | | GANGLUFF RICHARD | 2808 SYCAMORE AVE N | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $165.36 |
| 19272 | | GANGULY KAUSHIK | 290 RIVER RD APT M4 | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $0.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19273 | | GANGULY MICHELLE | 24 RIVER RD UNIT 12 | | | | CLIFTON | NJ | 07014 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 19274 | | GANISON HERMAN | 205 S DELTA ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 19275 | | GANNESS CINDY | 8720 NW 33RD STREET | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 19276 | | GANNON AMBER | 55 KENNEY ST | | | | CANTON | MA | 23466 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 19277 | | GANNON COREY | 4234 EAST COOLBROOK AVENUE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 19278 | | GANNON DEBORAH | 14307 RAINBOW AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 19279 | | GANNON EDWARD | PO BOX 723 110 WALNUT ST | | | | PERRY | KS | 08701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19280 | | GANNON JEFFREY | 110 KELLY MARIE DRIVE | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19281 | | GANNON KELLY | 69 LOWELL ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 19282 | | GANNON SUSAN | 75 BRIARCLIFF RD | | | | LARCHMONT | NY | 10538 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 19283 | | GANO KRISTINA | 6455 BRENTWOOD ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 19284 | | GANSEN MARY | 207 OAK ST CHICKASAW037 | | | | FREDERICKSBURG | IA | 50630 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 19285 | | GANT BERNARD | 4403 NC HWY 211 E | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19286 | | GANT CARROLL | 1725 WESTRIDGE DR | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 19287 | | GANT DAVID | 2634 OKAMURA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 19288 | | GANT KECIA | 4311 23RDPARKWAY 708 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 19289 | | GANTOS IMOGEN | 13915 ASPEN COVE COURT | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19290 | | GANTZ JAMES | 5867 NEW ALBANY RD W | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 19291 | | GANZ WILLIAM | 1427 GOODMAN AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $130.49 | |
| 19292 | | GAO JIANJUN | 1450 E 55TH PL APT619S | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 19293 | | GAO JIE | 77 FLORENCE AVE | | | | DOBBS FERRY | NY | 10522 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 19294 | | GAO JUNJIE | 4774 ALDGATE GREEN | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 19295 | | GAO LUNA | 884 NEIPSIC RD | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 19296 | | GAO XI | 4012 73RD STREET | | | | FLUSHING | NY | 11377 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 19297 | | GAO ZHENGUO | 303 PIEDMONT ST APT10 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $65.51 | |
| 19298 | | GAONA ALBERT | 1015 WESTATH ST APT N | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 19299 | | GAPINSKI SUE | 1734 WINSTON DR | | | | SOUTH BEND | IN | 46635 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 19300 | | GARACHANA ANGELIQUE | 2120 E YANDELL DR | | | | EL PASO | TX | 60618 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 19301 | | GARAS ANI | 8285 159TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 19302 | | GARATE JUAN | 325 N 4TH ST | | | | NASHVILLE | AR | 71852 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 19303 | | GARAVELLO JULIU | 12194 LONGVIEW LAKE CIR | | | | BRADENTON | FL | 34211 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 19304 | | GARAY CONSUELO G | 1405 AMERICAN AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 19305 | | GARAY CRISTIAN | 235 E 54TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 19306 | | GARAY JUAN | HC 5 BOX 6116 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 19307 | | GARAY RICARDO N | 115 CALLE 12 | | | | CAROLINA | PR | 11023 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 19308 | | GARAY ROBERTO | PO BOX 1024 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 19309 | | GARAY VICTORIA | 94 BARKER ST | | | | STATEN ISLAND | NY | 24540 | USA | TRADE PAYABLE | | | | | $59.83 | |
| 19310 | | GARBER KRISTINA | 5530 SHARON LANE NW | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 19311 | | GARBER LEIGH | 201 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 19312 | | GARCA CRYSTAL | 1495 7TH ST APT H | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 19313 | | GARCEAU LINDA | 1296 MINERAL SPRING AVE PROVIDENCE007 | | | | NORTH PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 19314 | | GARCES GLORIA | 4838 COSNER DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 19315 | | GARCIA ADELE | 317 COUNTY ROAD 362 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 19316 | | GARCIA ADREINA | 893 PIPERS CAY DR | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 19317 | | GARCIA ADRIAN | 4101 PALO VERDE RD UNDEFINED ORANGE059 | | | | IRVINE | CA | 92617 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 19318 | | GARCIA AELANIE | 2500 KAREN AVE APT 5 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 19319 | | GARCIA ALBA | 3301 N K CTR APT E107 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 19320 | | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 19321 | | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 19322 | | GARCIA ALFONSO | P O BOX 2454 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19323 | | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 19324 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 19325 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 19326 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 19327 | | GARCIA ANAHY C | 1101 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 19328 | | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 19329 | | GARCIA ANDRES | 27929 TYLER LN UNIT 741 | | | | SANTA CLARITA | CA | 91387 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19330 | | GARCIA ANDRES | 27929 TYLER LN UNIT 741 | | | | SANTA CLARITA | CA | 91387 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 19331 | | GARCIA ANGEL | 18 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $127.18 | |
| 19332 | | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 19333 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 19334 | | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 19335 | | GARCIA ARIEL | 2445 STREAMVIEW DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 19336 | | GARCIA ARMANDO | 6741 CAMINITO DEL GRECO | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 19337 | | GARCIA ARNOLD | PO BOX 301198 | | | | ARLINGTON | TX | 76007 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 19338 | | GARCIA ARNULFO | 3536 BALTIC AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 19339 | | GARCIA ARTHUR | 1737 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 19340 | | GARCIA AUGUSTINE | 6430 CLAIRFIELD ST | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 19341 | | GARCIA AURELIA | 2175 N PRICKER RD TRAILER B12 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 19342 | | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 19343 | | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 19344 | | GARCIA BRISA | 5612 S CALIFORNIA AVE | | | | CHICAGO | IL | 92240 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 19345 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 19346 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 19347 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 19348 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 19349 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 19350 | | GARCIA CECILIA | 1109 9TH ST | | | | WINNIE | TX | 12306 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 19351 | | GARCIA CESAR | 1156 MOUNT VERNON CT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 19352 | | GARCIA CESAR | 1156 MOUNT VERNON CT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 19353 | | GARCIA CHRIS | 4744 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19354 | | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 19355 | | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 19356 | | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 19357 | | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 19358 | | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 19359 | | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 19360 | | GARCIA DELFINA | 1612 N ELEANOR CIR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $2.93 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document
Pg 264 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 19361 | | GARCIA DIANE | 215 LINARES ST | SAN ANTONIO | TX | 20882 | USA | TRADE PAYABLE | $10.72 |
| 19362 | | GARCIA DOLORES | 475 BOYD LN | MONMOUTH | OR | 97361 | USA | TRADE PAYABLE | $8.67 |
| 19363 | | GARCIA EDGAR | PO BOX 495 | MOCA | PR | 00676 | USA | TRADE PAYABLE | $49.26 |
| 19364 | | GARCIA EDNA E | 5000 SE LOT 404 | STUART | FL | 34997 | USA | TRADE PAYABLE | $25.00 |
| 19365 | | GARCIA EDUARDO | 516 S MICHIGAN CT | ADDISON | IL | 60101 | USA | TRADE PAYABLE | $9.55 |
| 19366 | | GARCIA ELIONEL | 4383 FAWN LILY WAY | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | $1.98 |
| 19367 | | GARCIA EMMA | 921 MILFORD ST LOS ANGELES037 | POMONA | CA | 91766 | USA | TRADE PAYABLE | $20.00 |
| 19368 | | GARCIA ERASMO | 1044 S DAVID AVE 20 | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | $39.41 |
| 19369 | | GARCIA ERIC | 5791 W GERONIMO ST | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | $28.75 |
| 19370 | | GARCIA ERIKA | 4200 WASHINGTON LANE | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | $5.06 |
| 19371 | | GARCIA ERNESTO | 3715 W HUNTINGTON DR LOT 1A | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | $7.89 |
| 19372 | | GARCIA ESPERANZA | 12560 HASTER ST SPC 238 | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | $15.56 |
| 19373 | | GARCIA EVA | 134 OAKSIDE DR | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | $8.23 |
| 19374 | | GARCIA EVELIA | 497 SEVERN RD | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | $2.09 |
| 19375 | | GARCIA FANNY | 1213 WICKER ST | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | $4.43 |
| 19376 | | GARCIA FEDERICO | 3018 HOPPER RD | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | $64.00 |
| 19377 | | GARCIA FEDERICO | 3018 HOPPER RD | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | $54.11 |
| 19378 | | GARCIA FELIPE | 75 SOUTH BAY AVENUE | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | $55.21 |
| 19379 | | GARCIA FILIBERTO | 5546 WATCHER ST | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | $6.08 |
| 19380 | | GARCIA FRANK | 920 SHERIDAN BLVD | DENVER | CO | 98903 | USA | TRADE PAYABLE | $5.06 |
| 19381 | | GARCIA GABRIEL | 3040 BAY LAUREL CR S | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | $5.00 |
| 19382 | | GARCIA GABRIEL | 3040 BAY LAUREL CR S | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | $0.10 |
| 19383 | | GARCIA GABRIELA | 5901 S VERMONT AVE | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | $43.46 |
| 19384 | | GARCIA GEORGINA | 885 CALLE 24 | BAYAMON | PR | 15136 | USA | TRADE PAYABLE | $0.08 |
| 19385 | | GARCIA GLADYS | PO BOX 2029 | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | $0.50 |
| 19386 | | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | BRONX | NY | 10452 | USA | TRADE PAYABLE | $36.23 |
| 19387 | | GARCIA GRACIELLA | 1526 FANNIN ST | ABILENE | TX | 30721 | USA | TRADE PAYABLE | $4.34 |
| 19388 | | GARCIA HECTOR | PO BOX 141359 | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | $1.30 |
| 19389 | | GARCIA HECTOR | PO BOX 141359 | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | $25.22 |
| 19390 | | GARCIA HELEN | 40-30 75TH STREET | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | $184.86 |
| 19391 | | GARCIA IDANIA | 732 W HICKORY ST | ALLENTOWN | PA | 11221 | USA | TRADE PAYABLE | $0.29 |
| 19392 | | GARCIA IRMA | 2800 LINCOLN PARK AVE | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | $19.90 |
| 19393 | | GARCIA ISIS | 318 W 14TH AVE | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | $12.16 |
| 19394 | | GARCIA JAVIER | PO BOX 492 | BULLHEAD CITY | AZ | 93535 | USA | TRADE PAYABLE | $0.07 |
| 19395 | | GARCIA JAVIER | PO BOX 492 | BULLHEAD CITY | AZ | 93535 | USA | TRADE PAYABLE | $29.50 |
| 19396 | | GARCIA JENNIFER | URB VISTA DEL RIO A17 | ANASCO | PR | 00623 | USA | TRADE PAYABLE | $9.29 |
| 19397 | | GARCIA JENNIFER | URB VISTA DEL RIO A17 | ANASCO | PR | 00623 | USA | TRADE PAYABLE | $28.75 |
| 19398 | | GARCIA JERRY | 6627 BENTON ST | ARVADA | CO | 34758 | USA | TRADE PAYABLE | $30.37 |
| 19399 | | GARCIA JESSE | 7520 POTRANCO RD | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | $28.75 |
| 19400 | | GARCIA JILMER | 1004 CLAIRIDGE AVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $5.94 |
| 19401 | | GARCIA JOAN | 4349 TACKAWANNA ST | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | $0.44 |
| 19402 | | GARCIA JOE JR | 333 BRAHAN BLVD APT 114 | SAN ANTONIO | TX | 78215 | USA | TRADE PAYABLE | $28.75 |
| 19403 | | GARCIA JOHANNA | 5413 CALLE SAN FERNANDO | PONCE | PR | 17111 | USA | TRADE PAYABLE | $0.47 |
| 19404 | | GARCIA JOHANNA | 5413 CALLE SAN FERNANDO | PONCE | PR | 17111 | USA | TRADE PAYABLE | $5.11 |
| 19405 | | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | TRACY | CA | 95391 | USA | TRADE PAYABLE | $34.20 |
| 19406 | | GARCIA JOMAR | PO BOX 349 | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | $0.84 |
| 19407 | | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT | TIJUANA | BA | 22465 | | TRADE PAYABLE | $5.00 |
| 19408 | | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT | TIJUANA | BA | 22465 | | TRADE PAYABLE | $18.57 |
| 19409 | | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT | TIJUANA | BA | 22465 | | TRADE PAYABLE | $28.75 |
| 19410 | | GARCIA JORGE | 1806 ADDREY | MISSION | TX | 78572 | USA | TRADE PAYABLE | $151.54 |
| 19411 | | GARCIA JORGE | 1806 ADDREY | MISSION | TX | 78572 | USA | TRADE PAYABLE | $10.68 |
| 19412 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $0.20 |
| 19413 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $109.29 |
| 19414 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $2.15 |
| 19415 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $6.43 |
| 19416 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $5.17 |
| 19417 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $1.82 |
| 19418 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $3.24 |
| 19419 | | GARCIA JOSE | 4815 W NATIONAL AVE | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | $0.85 |
| 19420 | | GARCIA JOSEFINA | 3312 W 38TH ST | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | $7.32 |
| 19421 | | GARCIA JOSHUA | 5710 B LUXOR DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $28.75 |
| 19422 | | GARCIA JUAN | 1130 W 12TH AVE APT 5 | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | $50.01 |
| 19423 | | GARCIA JUAN R | PO BOX 8090 | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | $29.19 |
| 19424 | | GARCIA JUANA | 2314 E CROCKETT AVE | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | $1.92 |
| 19425 | | GARCIA JUDY | 939 S 8TH AVE | YUMA | AZ | 85364 | USA | TRADE PAYABLE | $0.60 |
| 19426 | | GARCIA KARLA V | 1607 W DELL CIR | MESA | AZ | 85201 | USA | TRADE PAYABLE | $0.08 |
| 19427 | | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | $2.67 |
| 19428 | | GARCIA KIMBERLY | PO BOX 2334 | OLPHANT | PA | 18477 | USA | TRADE PAYABLE | $0.97 |
| 19429 | | GARCIA LEONEL | 5206 OLD KINGS RD | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | $2.15 |
| 19430 | | GARCIA LETICIA | 31 APPLE | RIVERSIDE | CA | 92335 | USA | TRADE PAYABLE | $54.36 |
| 19431 | | GARCIA LETTY | 107 ERSKINE PL | SAN ANTONIO | TX | 22306 | USA | TRADE PAYABLE | $9.99 |
| 19432 | | GARCIA LETTY | 107 ERSKINE PL | SAN ANTONIO | TX | 22306 | USA | TRADE PAYABLE | $1.05 |
| 19433 | | GARCIA LILIBETH | 1490 AVON LANE | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | $21.15 |
| 19434 | | GARCIA LILLIAN | CALLE PASEO ALEGRE E-2354 | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | $5.87 |
| 19435 | | GARCIA LILY | 1030 PLAZA NARISCO | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | $7.59 |
| 19436 | | GARCIA LINDA | 601 E GORE | PHARR | TX | 78577 | USA | TRADE PAYABLE | $10.82 |
| 19437 | | GARCIA LINDA | 601 E GORE | PHARR | TX | 78577 | USA | TRADE PAYABLE | $1.19 |
| 19438 | | GARCIA LIS | 2071 PASEO REFORMA | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | $24.09 |
| 19439 | | GARCIA LISA | PO BOX 2183 | EAST CHICAGO | IN | 30117 | USA | TRADE PAYABLE | $0.54 |
| 19440 | | GARCIA LOUANN | 8616 WILLIS AVE APT 311 | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | $1.17 |
| 19441 | | GARCIA LOURDES | CALLE RIO SONADOR 420 | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | $10.89 |
| 19442 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $28.75 |
| 19443 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $309.93 |
| 19444 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $4.82 |
| 19445 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $169.59 |
| 19446 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $25.67 |
| 19447 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $5.59 |
| 19448 | | GARCIA LUIS | 1476 W SUNSET BLVD | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | $33.17 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 265 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19449 | | GARCIA LYANNA | 295 ELMA AVE SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 19450 | | GARCIA LYDIA | PO BOX 880 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 19451 | | GARCIA MAGALI | 511 S ELMWOOD AVE | | | | WAUKEGAN | IL | 90301 | USA | TRADE PAYABLE | | | | | $51.08 | |
| 19452 | | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 19453 | | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 19454 | | GARCIA MARCUS | 1202 S FM 116 APT 6105 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 19455 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 19456 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 19457 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 19458 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 19459 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19460 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 19461 | | GARCIA MARIA L | 1686 QUINTERO ST 372 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 19462 | | GARCIA MARICELA | 206 S LAS COMAS ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $77.68 | |
| 19463 | | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19464 | | GARCIA MARKUZ | 2510 ARBOR VIEW CIRCLE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19465 | | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 19466 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 19467 | | GARCIA MATTHEW | 8745 GREENWOOD AVE NORTH APT 403 | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 19468 | | GARCIA MATTHEW | 8745 GREENWOOD AVE NORTH APT 403 | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19469 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 19470 | | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 19471 | | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 19472 | | GARCIA MICHELLE | 13402 KDEHLER DR | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 19473 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 19474 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 19475 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19476 | | GARCIA MIRIAM | 312 NE 114TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 19477 | | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19478 | | GARCIA MISHALA | 24753 E PARK CRESCENT DR ARAPAHOE006 | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 19479 | | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 19480 | | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 19481 | | GARCIA NAZARIA | 57346 PLYMOUTH RD | | | | WASHINGTON | MI | 60538 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19482 | | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 19483 | | GARCIA NICHOLAS | 75 LACEY OAK DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19484 | | GARCIA NIDEA | PO BOX 989 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 19485 | | GARCIA NOEL | 102 CALLE CAMPANILLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 19486 | | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 19487 | | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 19488 | | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 19489 | | GARCIA NORMAN | 2332 OXFORD ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 19490 | | GARCIA OFELIA | 7863 QUILL DR | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 19491 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 19492 | | GARCIA OSCAR | PO BOX 5444 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 19493 | | GARCIA OSCAR | PO BOX 5444 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 19494 | | GARCIA OSNIEL | 80 E 41ST ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 19495 | | GARCIA OSVALDO H | 842 CALLE 3 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 19496 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 19497 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 19498 | | GARCIA PATRICK | 12540 EDGEWATER DRIVE APT 6 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19499 | | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 19500 | | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $63.62 | |
| 19501 | | GARCIA RAMON WANDA | 10307 S GWEN DE FORTUNA CIR | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 19502 | | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 19503 | | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 19504 | | GARCIA REYNA | 600 RIVER VALLEY ST 600 RIVER VALLEY ST | | | | NAMPA | ID | 44109 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 19505 | | GARCIA REYNALDO | HC 8 BOX 65317 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 19506 | | GARCIA RICARDO | 0000 STREET AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $47.56 | |
| 19507 | | GARCIA RICHARD | PO BOX 733 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 19508 | | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 19509 | | GARCIA ROLANDO | 4000 ACE LN TRLR 446 | | | | LEWISVILLE | TX | 60142 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 19510 | | GARCIA ROLANDO | 4000 ACE LN TRLR 446 | | | | LEWISVILLE | TX | 60142 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 19511 | | GARCIA ROMENY | 1310 NORTH MAIN ST APT 2 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 19512 | | GARCIA RONELL | 4342 E 14TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 19513 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 19514 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 19515 | | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 19516 | | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 19517 | | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 19518 | | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 19519 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 19520 | | GARCIA SARA | 202 EAST 6TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 19521 | | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 19522 | | GARCIA SEBASTIAN | 206 HEDGEWICK CT | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 19523 | | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $58.64 | |
| 19524 | | GARCIA SHERYL | 5130 CHROMITE ST APT B6 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 19525 | | GARCIA SILIA | 8538 DONOVAN ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 19526 | | GARCIA SOTERO | PO BOX 251 | | | | DEL REY | CA | 93616 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 19527 | | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 19528 | | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 19529 | | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 19530 | | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 19531 | | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19532 | | GARCIA TIMOTHY | 6408 EDEN LN | | | | TAMPA | FL | 79772 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 19533 | | GARCIA TOMAS | 5219 RIDGEVAN ST 5219 RIDGEVAN ST | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 19534 | | GARCIA TOMASITA | PO BOX 778 | | | | CIDRA | PR | 61102 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 19535 | | GARCIA TRESA | N0 SELLIS RD | | | | CASSODAY | KS | 66842 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 19536 | | GARCIA VERONICA G | 1055 W 71ST ST APT A-19 | | | | HIALEAH | FL | 48224 | USA | TRADE PAYABLE | | | | | $0.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19537 | | GARCIA VICTOR | 479 NE 30TH ST APT 810 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $0.02 |
| 19538 | | GARCIA VICTOR | 479 NE 30TH ST APT 810 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $10.44 |
| 19539 | | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 19540 | | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $1.01 |
| 19541 | | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $4.29 |
| 19542 | | GARCIAFONTAN ERICK | PO BOX 3862 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $55.21 |
| 19543 | | GARCIAGARCIA FERNANDO | 20642 73RD AVENUE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $1.04 |
| 19544 | | GARCIAROBERTS EDNA | 5000 SE FEDERAL HWY LOT 404 STUART | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $0.39 |
| 19545 | | GARCON MICHELINE | 88 BODEN AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $10.86 |
| 19546 | | GARD TONYA | 8179 HOPEWELL NATIONAL RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $2.23 |
| 19547 | | GARDEA IRMA | 132 N GLENWOOD ST APT 1 | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $1.73 |
| 19548 | | GARDELLA DAVID | 1014 56TH STREET | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $150.00 |
| 19549 | | GARDI STEVEN | 650 DELL RD | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $24.49 |
| 19550 | | GARDIN AMANDA | 1217 BROADWAY | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $21.63 |
| 19551 | | GARDINA HARRY | 10705 GRIFFIN RD | | | | BERLIN | MD | 88011 | USA | TRADE PAYABLE | | | | | $6.20 |
| 19552 | | GARDINER JAIME | 407 7TH AVE 615B | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $189.39 |
| 19553 | | GARDNER BILLY | 210 HUNTERS CV | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.90 |
| 19554 | | GARDNER BONITA | 7619 S 4TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $7.20 |
| 19555 | | GARDNER BREANNE | P O BOX 174 | | | | SANTA YNEZ | CA | 93460 | USA | TRADE PAYABLE | | | | | $32.39 |
| 19556 | | GARDNER BRIAN | 6513 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $0.32 |
| 19557 | | GARDNER BRYAN | 10137 S LOWE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.13 |
| 19558 | | GARDNER CHARLES | 38792 HIDDEN POND | | | | MECHANICSVILLE | MD | 20650 | USA | TRADE PAYABLE | | | | | $55.21 |
| 19559 | | GARDNER CONNIE | 1042 ANGLIAN DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $13.51 |
| 19560 | | GARDNER DAVID | 5011 S ESPANA CT ARAPAHOE RTD 005 | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $52.67 |
| 19561 | | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $1.01 |
| 19562 | | GARDNER DENITRA | 9622A S HALSTED ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $2.67 |
| 19563 | | GARDNER GEMETRA | 1096 GEERS AVE | | | | COLUMBUS | OH | 44515 | USA | TRADE PAYABLE | | | | | $86.89 |
| 19564 | | GARDNER GIZELLE | 711A SEAGIRT AVE APT 23F | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $7.41 |
| 19565 | | GARDNER JAMES | 124 MARVIN DR | | | | AIKEN | SC | 58554 | USA | TRADE PAYABLE | | | | | $4.28 |
| 19566 | | GARDNER JERRY | 11100 PARK CHARLOTTE BLVD | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $42.88 |
| 19567 | | GARDNER JOSHUA | 7287 STALLINGS DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $4.16 |
| 19568 | | GARDNER KELLIE | 307 W 20TH ST | | | | IDAHO FALLS | ID | 95642 | USA | TRADE PAYABLE | | | | | $0.06 |
| 19569 | | GARDNER KIM | 19101 UNIVERSAL DRIVE | | | | FALCON | MO | 65470 | USA | TRADE PAYABLE | | | | | $2.94 |
| 19570 | | GARDNER LINDSAY | 134 RICHMOND AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $4.98 |
| 19571 | | GARDNER LUKAS | 11968 DIANA CANDIA UNIT A | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 19572 | | GARDNER MARVIN | 222 N HAWKINS ST | | | | ROGERSVILLE | TN | 64484 | USA | TRADE PAYABLE | | | | | $0.72 |
| 19573 | | GARDNER MELISSA | 216 BOWIE TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $9.19 |
| 19574 | | GARDNER MICHEL | 6327 LAKEWOOD PARK | | | | WINDCREST | TX | 78239 | USA | TRADE PAYABLE | | | | | $13.07 |
| 19575 | | GARDNER NATHAN | 835 LANDING DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.17 |
| 19576 | | GARDNER NATHAN | 835 LANDING DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19577 | | GARDNER RE | 3401 S KANSAS AVE SHAWNEE177 | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $35.93 |
| 19578 | | GARDNER ROGER | 4900 CARNES RD | | | | CARROLL | OH | 27707 | USA | TRADE PAYABLE | | | | | $8.20 |
| 19579 | | GARDNER SAMUEL | 5 WATCHET LANE N | | | | BELLA VISTA | AR | 72715 | USA | TRADE PAYABLE | | | | | $5.97 |
| 19580 | | GARDNER SNADY | PO BOX 258 | | | | NUNICA | MI | 49448 | USA | TRADE PAYABLE | | | | | $8.48 |
| 19581 | | GARDNER TANYA | 6 KRISTEN CIRCLE 15 RED CEDAR CHIPPEWA033 | | | | KINCHELOE | MI | 49788 | USA | TRADE PAYABLE | | | | | $0.71 |
| 19582 | | GARDNER THERESA | 651 CR 382 | | | | CARLTON | TX | 76436 | USA | TRADE PAYABLE | | | | | $9.84 |
| 19583 | | GARDNER TYLER | 517 DALLAS COURT RUTHERFORD149 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19584 | | GARDNER VERNON | 767 LA COSTA CT | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $1.67 |
| 19585 | | GARDUNO DANIEL | 3816 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $31.85 |
| 19586 | | GARDUNO EDWIN | 3802 58TH STREET | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $0.19 |
| 19587 | | GARDUNO KIYOSHI | 2147 S LOVINGTON DR APT103 | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $108.92 |
| 19588 | | GAREAU JUDITH | 155 SIMMONSVILLE AVE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $0.98 |
| 19589 | | GAREFIS NIKOS | 12027 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $120.16 |
| 19590 | | GAREFIS NIKOS | 12027 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $68.82 |
| 19591 | | GARETSON CAROL | 29711 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $3.53 |
| 19592 | | GARFIO MARIA | 3684 E REDFIELD CT | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $5.12 |
| 19593 | | GARG BRIJ | 4631 HANSEN AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $1.07 |
| 19594 | | GARG BRIJ | 4631 HANSEN AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.04 |
| 19595 | | GARG NEHA | 326 PALISADE AVENUE HUDSON017 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19596 | | GARG RENU | 2614 WILLIAM SHORT CIR APT 200APARTMENT | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.14 |
| 19597 | | GARG SHSHANK | 1110 E ALGONQUIN RD APT 2S | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $1.03 |
| 19598 | | GARGANO MICHAEL | 395 THOMPSON STREET | | | | EAST HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $0.27 |
| 19599 | | GARGES MELISSA | 2628 HILLTOWN PIKE | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $56.26 |
| 19600 | | GARGIULO DANIELLE | 64 HAMMOCK LANE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $10.74 |
| 19601 | | GARICA VINCE | 403 FARM RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $8.36 |
| 19602 | | GARIS LAURIE | 185 BANGOR JUNCTION RD | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $6.25 |
| 19603 | | GARJA JOSE | 700 E ELDORA RD | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $0.06 |
| 19604 | | GARLAND CHRISTINE | PO BOX 3293 | | | | FREDERICK | MD | 21705 | USA | TRADE PAYABLE | | | | | $3.03 |
| 19605 | | GARLAND DIANE | PO BOX 336 164 ELEANOR DRIVE | | | | MAYTOWN | PA | 17550 | USA | TRADE PAYABLE | | | | | $2.80 |
| 19606 | | GARLAND LEEANN | 105 DUFOUR RD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.20 |
| 19607 | | GARLAND LYNN | 558 SOUTH RIVER RD N | | | | CHARLEMONT | MA | 01339 | USA | TRADE PAYABLE | | | | | $30.11 |
| 19608 | | GARLAND MICHELLE | 8 BACKUS ST APT 04 MONROE 055 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $36.39 |
| 19609 | | GARLAND PHILLIP | 527 RICHMOND HILL RD W APT U4 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.12 |
| 19610 | | GARLICH JACKIE | 2500 N STOWELL AVE LOWER APT | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $20.00 |
| 19611 | | GARLOCK CHARLES | 1052 MUSCOGEE RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $17.02 |
| 19612 | | GARLOCK DAN | 5619 SANTIAM HWY | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $3.85 |
| 19613 | | GARLOCK DAN | 5619 SANTIAM HWY | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $19.95 |
| 19614 | | GARLOCK DANIEL | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $87.72 |
| 19615 | | GARLOCKSG DANI | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $0.19 |
| 19616 | | GARLOW JACOB | 1701 KIRK AVE - 2 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $8.34 |
| 19617 | | GARMON MARY | 1323 S KEDZIE AVE APT 202 | | | | CHICAGO | IL | 23801 | USA | TRADE PAYABLE | | | | | $0.72 |
| 19618 | | GARNER BRANDEN | 924 4TH ST SW | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.71 |
| 19619 | | GARNER JOSHUA | 3403 WOODROW DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.10 |
| 19620 | | GARNER LEE | 14336 A HEROES WAY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $6.35 |
| 19621 | | GARNER ROBERT | 3819 WOODBURY OVAL | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $33.73 |
| 19622 | | GARNER ROBERT | 3819 WOODBURY OVAL | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $34.91 |
| 19623 | | GARNER ROCHELLE | 7709 ARCADIA AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $24.91 |
| 19624 | | GARNER RONALD | 5260 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $22.76 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3, Question 1

Pg 267 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19625 | | GARNER SALLY L | 1604 W RIVERSIDE DR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 19626 | | GARNES HAROLD | 24 NIGHTINGALE LANE N | | | | BLUFFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 19627 | | GARNETT ALEXANDER | 5024 NAUTICA LAKE CIR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19628 | | GARNETT JOYCELYN | 7979 62ND WAY N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 19629 | | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 19630 | | GARNIER AUDREY | 41 MANOL ST | | | | TRENTON | NJ | 38641 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 19631 | | GARON ROBERT | 368 FRONT ST | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 19632 | | GARR BETH | 2487 E LA GRASSE CIR N | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 19633 | | GARR DOLAN | 12185 E FORD AVE | | | | AURORA | CO | 47130 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 19634 | | GARRA BENJARM | 710 RAND RD TRLR 3 | | | | KAUFMAN | TX | 91977 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 19635 | | GARRABRANT KENNETH | 2470 S LAKE LETTA DR N | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19636 | | GARRATT SUSAN | 51 CROW LANE | | | | LYONS | CO | 80540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19637 | | GARREIS ANTHONY | 10222 BURNSIDE DRIVE | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 19638 | | GARRETSON ANNAMARIE T | 7 BROOKHILL PLACE | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 19639 | | GARRETSON MINDY | 758 W MALLARD HEAD PL | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 19640 | | GARRETT ALTAINA | 3981 CAIN MILL DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 19641 | | GARRETT BARRETT | 302 E FRANK ST TUSCOLA157 | | | | CARO | MI | 48723 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 19642 | | GARRETT CHAKA | 4521 TIMBERLINE LANE | | | | COLUMBIA | SC | 98682 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 19643 | | GARRETT COLEEN | 611 E 3RD ST | | | | BROOKSTON | IN | 43204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19644 | | GARRETT DANIELLE | 1029 HOLUBEC ST | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 19645 | | GARRETT ELLA | 18824 WOODHULL AVE | | | | HOLLIS | NY | 91206 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 19646 | | GARRETT EVA | 2400 HUNTER AVE APT 12F | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 19647 | | GARRETT GORDON | CMR 415 BOX 6448 | | | | AE | MD | 09114 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19648 | | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 19649 | | GARRETT JEAN | 550 OLD DALTON RD NE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 19650 | | GARRETT JOSHUA | 1016 THORNTON ST | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 19651 | | GARRETT KELLY | 5805 KAVEH CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $59.92 | |
| 19652 | | GARRETT LARRY | 56860 WHISKEY RUN RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 19653 | | GARRETT MICHAEL S | 5774 ZERO RD | | | | MERIDIAN | MS | 12972 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 19654 | | GARRETT MONICA T | 1340 NIMITZ WAY | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 19655 | | GARRETT PENNY | 851 MISSION DE ORO DRIVE APT 103 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 19656 | | GARRETT RICHARD | 5522-1 MOORE STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19657 | | GARRETT RIONNA | 1380 OLD STAGE RD LOT 22 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 19658 | | GARRETT SAMANTHA | 3414 MARATHON DR LOT 28 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 19659 | | GARRETT TERRY | 623 JONAS RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $51.97 | |
| 19660 | | GARRETTHULL YOLANDA | 111 HARDY AVE SW | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 19661 | | GARRETTSON TIA | 219 TAYLOR ST | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 19662 | | GARRIDO ARACELY | 7052 FORBES AVE 7052 FORBES AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 19663 | | GARRIDO EDGAR | 10221 ARIZONA CIR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 19664 | | GARRIDO PEARL | 12909 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 19665 | | GARRINGER MATT | 1301 N 59TH ST | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 19666 | | GARRIS CHRISTINA | 235 LIBERTY ST APT 2 | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 19667 | | GARRISON CAROLYN | 1346 MATHEWS DR | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19668 | | GARRISON JARED | 2041 SUGARTREE DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 19669 | | GARRISON JERRY | 1056 S LULWOOD AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 19670 | | GARRISON JOHN | 5162 WALMSLEY COURT APT B | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19671 | | GARRISON JOSEPH | 65 PENNY LANE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19672 | | GARRISON LYNN | 449 E HAYNE ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 19673 | | GARRISON MARY | 2458 QUAIL DR | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 19674 | | GARRISON MICHAEL | 8438 S 124TH ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 19675 | | GARRISON MITCHELL | 1269 BEARWALLOW ROAD | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19676 | | GARRISON PEGGIE | 6617 HEAD RD | | | | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 19677 | | GARRISON RANDALL | 2319 RICHTON ST | | | | HOUSTON | TX | 77098 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 19678 | | GARRISON WILLIAM | 11004 COSTA DEL SOL NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 19679 | | GARRITY AARON | 1320 ETHANS WAY | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 19680 | | GARRITY DEBORAH | 1878 CAMPUS MAIL | | | | FORT COLLINS | CO | 80523 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 19681 | | GARRITY DEBRA | 2500 FOX RUN CT | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 19682 | | GARRITY LAVELL | PO BOX 322 | | | | OWYHEE | NV | 89832 | USA | TRADE PAYABLE | | | | | $109.78 | |
| 19683 | | GARSIDE BRADLEY | 701 GUTHRIE ST | | | | ADAIR | IA | 50002 | USA | TRADE PAYABLE | | | | | $140.58 | |
| 19684 | | GARSIDE SANDY | 117 ROPE FERRY ROAD | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 19685 | | GARST MABEL | 104 LEATHERMAN PALCE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 19686 | | GARTHWARGO SHAUNA | 1312 W ADDUE ST APT 5 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $52.63 | |
| 19687 | | GARTLAND MICHAEL | 710 NUMBER TEN WAY GUILFORD081 | | | | OAK RIDGE | NC | 27310 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 19688 | | GARTMAN MARTIKA | 35 EAST 56TH STREET | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 19689 | | GARTMAN ROSS | 2307 JEROME DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 19690 | | GARTRELL TRACY | 546 HARBOR DR | | | | AIKEN | SC | 49091 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 19691 | | GARTUNG MICHELLE | 225 BEVERLY DRIVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 19692 | | GARUCCIO JOSEPH | 6136 PLANTERS WOOD LN | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $135.12 | |
| 19693 | | GARUDADARI NAVEEN | 100 VAIL RD APT G26 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 19694 | | GARVER BRANDON | 68 BURNINGTREE DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 19695 | | GARVEY ERNA | 405 VILLAGE DRIVE EAST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 19696 | | GARVEY JOHN | 2 CINDERELLA CT NW | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 19697 | | GARVEY JOYCE | 826 WEST STATE STREET | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $65.37 | |
| 19698 | | GARVIN MARK | 11400 WHITE BLUFF RD APT 181 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 19699 | | GARVIN REGINA | 1020 BECKNER AVE | | | | JACKSONVILLE | FL | 40203 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 19700 | | GARVIN ROSE | 3821 2ND ST SE APT E | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 19701 | | GARY ALEX | 5437 NEWCASTLE AVE APT 226 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 19702 | | GARY ALICE | 12333 PALMFREE | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19703 | | GARY DEAN | 1777 RHODONITE CT | | | | CASTLE ROCK | CO | 80108 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 19704 | | GARY DEBRA | 936 CARLISLE ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 19705 | | GARY JEFF | 3003 ZERMATT AVE | | | | NASHVILLE | TN | 11946 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 19706 | | GARY KAREN | 4228 ANGEL RUN RD NE | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 19707 | | GARY LEE | 458 E CHAPIN ST | | | | CADILLAC | MI | 49601 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 19708 | | GARY LYTASHA | 2953 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 19709 | | GARY MICHELLE | 3708 MALBON WAY | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 19710 | | GARY MICHELLE | 3708 MALBON WAY | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 19711 | | GARZA ANNA | 1544 VINEWOOD ST | | | | DETROIT | MI | 60148 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 19712 | | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | USA | TRADE PAYABLE | | | | | $17.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19713 | | GARZA AYEISHA | 6106 SUELLEN LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $2.08 |
| 19714 | | GARZA BERNELDA | 109 ARTESIAN DR | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $70.00 |
| 19715 | | GARZA BRITTANY | 3665 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $15.00 |
| 19716 | | GARZA CHRISTOPHER | 709 MUIRFIELD WAY | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19717 | | GARZA CONCEPCION JR | 2028 HERALD DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $3.14 |
| 19718 | | GARZA CONSUELA | 2615 E 3RD ST | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $10.69 |
| 19719 | | GARZA DAVID | 215 TIMOTHY ST | | | | INEZ | TX | 77968 | USA | TRADE PAYABLE | | | | | $13.69 |
| 19720 | | GARZA DORA | 2510 SAN ANTONIO ST | | | | PEARLAND | TX | 89052 | USA | TRADE PAYABLE | | | | | $70.35 |
| 19721 | | GARZA FRANK | 22 CHAPARRAL RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $10.82 |
| 19722 | | GARZA HERIBERTO | 1112 AUSTIN AVE | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $0.03 |
| 19723 | | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $75.00 |
| 19724 | | GARZA JOSE | 7379 N OSAGE CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $0.12 |
| 19725 | | GARZA JOSE | 7379 N OSAGE CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $73.81 |
| 19726 | | GARZA KARMEN | 634 SOUTHGATE LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $16.25 |
| 19727 | | GARZA LEANN | 1320 E GERALD AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $54.24 |
| 19728 | | GARZA LEONARDO | 1961 SHEPHERD DR | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $38.23 |
| 19729 | | GARZA LESLEY | 357 GLEN HOLLY CT | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $146.59 |
| 19730 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19731 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19732 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $35.27 |
| 19733 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.67 |
| 19734 | | GARZA MARIO | 14360 COYOTE TRAIL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 19735 | | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | USA | TRADE PAYABLE | | | | | $13.29 |
| 19736 | | GARZA MIKE | 1722 E 16TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.36 |
| 19737 | | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $1.33 |
| 19738 | | GARZA PLESCHAET | 25879 N MOONEY BLVD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.87 |
| 19739 | | GARZA RACHELLE | 13104 DUVAL LAKE ROAD DUVAL031 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.45 |
| 19740 | | GARZA RAFAEL D | 112 S AGUIRRE ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $42.20 |
| 19741 | | GARZA ROLANDO | 5120 BARKLEY WAY | | | | CALDWELL | ID | 20903 | USA | TRADE PAYABLE | | | | | $28.65 |
| 19742 | | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.42 |
| 19743 | | GARZA SERGIO | 6904 TANAQUA LN | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $90.58 |
| 19744 | | GARZON YESENIA | 36 OAKLAND ST | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $12.71 |
| 19745 | | GASH TERESA | 201 S WABASH AVE N | | | | PAPINEAU | IL | 60956 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19746 | | GASIOREK EDWARD | 4134 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $38.79 |
| 19747 | | GASKEY ANN | 4984 WILLOW POND RD | | | | LAKE WYLIE | SC | 29710 | USA | TRADE PAYABLE | | | | | $277.54 |
| 19748 | | GASKILL SANDRA | 102 LEXINGTON DRIVE MADISON119 | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $55.00 |
| 19749 | | GASKIN DOUGLAS | 614 CHASEWAY DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $46.88 |
| 19750 | | GASKIN TAYLOR | 41 STORY LN | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $1.61 |
| 19751 | | GASKINS DONALD | 891A GREENBURT RD N | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $0.08 |
| 19752 | | GASKINS GLENN | 3755 CALLE JASMIN | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $0.80 |
| 19753 | | GASKINS LARRY | 2375 CEDAR KEY DRIVE OAKLAND125 | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $67.88 |
| 19754 | | GASO MARIA | 225 4TH ST | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $31.80 |
| 19755 | | GASPAR ALEJANDRO | 4461 17TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $1.61 |
| 19756 | | GASPAR CAROLE | 409 W MELRIDGE ST | | | | TUCSON | AZ | 14218 | USA | TRADE PAYABLE | | | | | $1.14 |
| 19757 | | GASPAR ELISABETH | 73 PAIPAI ST | | | | HILO | HI | 19120 | USA | TRADE PAYABLE | | | | | $19.38 |
| 19758 | | GASPAR JUAN | 9353 TRASK AVE | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $30.00 |
| 19759 | | GASPAR MATIAS | 45 BLACK LOCUST DR | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $0.24 |
| 19760 | | GASPAROVICH CHERYL | 178 CONNIE PARK DR | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $16.50 |
| 19761 | | GASPER MICHELLE | 160 WEDGEWOOD DR | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $1.10 |
| 19762 | | GASPER ALEXANDER | 66 KON TIKI CIR | | | | CHICOPEE | MA | 50601 | USA | TRADE PAYABLE | | | | | $2.60 |
| 19763 | | GASS DONNA | 10500 COUNTY ROAD 3202 | | | | CHANDLER | TX | 75758 | USA | TRADE PAYABLE | | | | | $2.44 |
| 19764 | | GASS JESSICA | 825 E 37TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $0.41 |
| 19765 | | GASS STACEY | 427 MULBERRY AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $73.04 |
| 19766 | | GASSER MARY | 2215 EASTERN RD | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $26.93 |
| 19767 | | GASSO MILLY | 265 GRAPETREE DR 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $1.62 |
| 19768 | | GASSON ELVA | 7437 YUMA DR | | | | EL PASO | TX | 96813 | USA | TRADE PAYABLE | | | | | $2.54 |
| 19769 | | GAST DEBBORA | 1512 HOPE ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $2.44 |
| 19770 | | GASTELUM SUE | 307 E BUSH FORT BRAGG | | | | | | | | TRADE PAYABLE | | | | | $35.00 |
| 19771 | | GASTON ANNETTE | HC 3 BOX 32119 | | | | MAYAGUIZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.99 |
| 19772 | | GASTON JOHN | 50 NORTH SECOND STREET | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $26.66 |
| 19773 | | GASTON KIMBERLY | 577 GUYLYN DRIVE ALLEGHENY003 | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $0.81 |
| 19774 | | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $80.00 |
| 19775 | | GASTON SHARI | 2224 E CAMPUS ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $46.13 |
| 19776 | | GASTON SHELLEY | 213 HOFFMAN ST | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $0.11 |
| 19777 | | GASTON TRACY | 19 17TH ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19778 | | GASULL MARCIA | 93 SUMMIT ST | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $1.00 |
| 19779 | | GATCHELL COLENE | 14375 TOWNSHIP ROAD 152 | | | | ARLINGTON | OH | 45814 | USA | TRADE PAYABLE | | | | | $14.61 |
| 19780 | | GATELEIN VANESSA | 1950 HUTCHINSON RIVER PARKWAY APT 1H | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $1.18 |
| 19781 | | GATER RICHARD | 829 CLAMPITT LN 829 CLAMPITT LANE | | | | MEMPHIS | IN | 47143 | USA | TRADE PAYABLE | | | | | $5.35 |
| 19782 | | GATES CATHERINE | 8360 GREENSBORO DR UNIT 721 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $23.61 |
| 19783 | | GATES KATHY | 8737 BLACK OAK AVE N | | | | TINLEY PARK | IL | 60487 | USA | TRADE PAYABLE | | | | | $40.00 |
| 19784 | | GATES KENNETH | 2548 FAIRCHILD STREET | | | | LACKLAND A F B | TX | 78232 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19785 | | GATES KEVIN | 1379 E SHEPHERD ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $27.56 |
| 19786 | | GATES ROBERT | 734 E GARNET AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $54.51 |
| 19787 | | GATES WAYNE | 10354 SMOOTH WATER DR LOT 189 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $50.85 |
| 19788 | | GATES WILL | 6250 WESTVIEW CIR | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $19.94 |
| 19789 | | GATEWOOD JOHN MR | 9231 GREEN RIVER RD | | | | LAKE CORMORANT | MS | 38641 | USA | TRADE PAYABLE | | | | | $2.89 |
| 19790 | | GATEWOOD PAULINE | 201 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $3.71 |
| 19791 | | GATH STEVEN | 102A MILWAUKEE AVE | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $76.00 |
| 19792 | | GATR TERESA | 7946 96TH CT | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $8.23 |
| 19793 | | GATHING LASHONDA | 10528 LANGFORD DR | | | | SAINT LOUIS | MO | 90044 | USA | TRADE PAYABLE | | | | | $50.85 |
| 19794 | | GATHINGS ANDRE | 102 SCHRUM LOOP | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.98 |
| 19795 | | GATLIN CYNTHIA | 124 5TH AVE | | | | GRINNELL | IA | 50112 | USA | TRADE PAYABLE | | | | | $1.69 |
| 19796 | | GATLIN GINA | 15 GALPHIN DR 16 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $14.80 |
| 19797 | | GATLIN JESSE | 2121 SPRING CREEK DR | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $2.12 |
| 19798 | | GATLIN LINDA | 21489 RISKY RD 2 | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $58.75 |
| 19799 | | GATLIN RICK | 1556 BLUEWATER RUN | | | | CHULUOTA | FL | 94577 | USA | TRADE PAYABLE | | | | | $124.38 |
| 19800 | | GATLIN SHAWN | 1211 N QUAKER LN APT 101 | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $4.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19801 | | GATLING CHERI | 17 S MAIN STREET | | | | HARRIMAN | NY | 10926 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19802 | | GATLING PHYLLIS | 97 GALVESTON ST SW APT 102 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $6.76 |
| 19803 | | GATTALEERADAPAN ATCHARA | 8114 SHEFFIELD CT | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $8.85 |
| 19804 | | GATTI ELIZABETH | 2628 SE BROOKLYN STREET MULTNOMAH051 | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $3.43 |
| 19805 | | GATTIE J D | 81 QUARRY RD LITCHFIELD005 | | | | BRIDGEWATER | CT | 06752 | USA | TRADE PAYABLE | | | | | $1.06 |
| 19806 | | GATTUFALLY HARISH | 2305 BOTTEGA LN APT 203 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $48.84 |
| 19807 | | GATTUSO RICHARD | 1300 MARKET AVE N | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $20.67 |
| 19808 | | GATZLAFF KEVIN | 312 SOUTH BUCKINGHAM RD | | | | YORKTOWN | IN | 47396 | USA | TRADE PAYABLE | | | | | $15.11 |
| 19809 | | GAU DARCY | 1207 UNION ST | | | | BOONE | IA | 50036 | USA | TRADE PAYABLE | | | | | $15.71 |
| 19810 | | GAU PAMELA | 10 N HICKORY ST N | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $10.96 |
| 19811 | | GAUGHAN WILLIAM | 261 BOSSIEUX BLVD | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $71.80 |
| 19812 | | GAUME BARBARA | 680 LATONIA CIR | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $4.25 |
| 19813 | | GAUNA IRMA | 1930 E HONEYSUCKLE ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $2.73 |
| 19814 | | GAUNT KELI | 148 TURNBULL ROAD | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $250.00 |
| 19815 | | GAUSELMAN ALEXUS | 643 COOPERSTOWN CT | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.50 |
| 19816 | | GAUTHIER IRBY | 975 WAINIHA STREET | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $18.46 |
| 19817 | | GAUTHIER KEIRI | 54 WATERHOUSE ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $2.17 |
| 19818 | | GAUTHIER KIRSTEN | 209 5TH AVE | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $19.48 |
| 19819 | | GAUTIER GLORIA | 781 COLLINGSWOOD DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.54 |
| 19820 | | GAUTNEY JON | 2475 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $355.56 |
| 19821 | | GAVALDON PHELAN | 8300 WYOMING BLVD NE APT 122 | | | | ALBUQUERQUE | NM | 33064 | USA | TRADE PAYABLE | | | | | $1.81 |
| 19822 | | GAVALIS ALBERT | 21 STUYVESANT OVAL APT 8A | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $3.83 |
| 19823 | | GAVIN JULIE | 166 WHITECAP ST | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $140.06 |
| 19824 | | GAVLICK PATRICK | 602 JOHN PAGE DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19825 | | GAVRIELIDIS CHERI | 110 STRAWBERRY HILL AVE | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $2.31 |
| 19826 | | GAWLAK CHRISTINE | 4609 MAGNOLIA DRIVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $100.00 |
| 19827 | | GAXIOLA ZULMA L | 565 BROADWAY SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $129.59 |
| 19828 | | GAY BRADLEY | 5177 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031 | USA | TRADE PAYABLE | | | | | $30.00 |
| 19829 | | GAY HELEN | 2806 TAYLOR AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $137.79 |
| 19830 | | GAY TERRI | 608 N WHITE OAK RD | | | | WHITE OAK | TX | 75693 | USA | TRADE PAYABLE | | | | | $2.96 |
| 19831 | | GAYAN PAUL | 47821 CONCORD RD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $1.76 |
| 19832 | | GAYDAROV PETAR | 3015 OLD BRYAN DR APT 10-7 | | | | MYRTLE BEACH | SC | 36310 | USA | TRADE PAYABLE | | | | | $6.19 |
| 19833 | | GAYDEN GREG | 8620 CORRAL CIRCLE TARRANT439 | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $0.39 |
| 19834 | | GAYDEN JENNIFER | 8620 CORRAL CIR TARRANT 439 | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $24.61 |
| 19835 | | GAYDOSH NANCY | 13360 WEST CYPRESS STREET | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $2.28 |
| 19836 | | GAYLE MARIA | 3937 SIERRA SUN ST | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.46 |
| 19837 | | GAYLE MARIE | 23 LAUREL PL | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $19.53 |
| 19838 | | GAYLE TRACEY | 1850 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $2.95 |
| 19839 | | GAYLE WENDY | 385 PARK AVE APTC5 ESSEX013 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $51.72 |
| 19840 | | GAYLOR BENJAMIN | 3586 S FALCON DR | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $40.00 |
| 19841 | | GAYLORD MARGORY | 1215 W 6TH ST | | | | LOVELAND | CO | 32025 | USA | TRADE PAYABLE | | | | | $20.34 |
| 19842 | | GAYLORD SUZANNE | 910 SOUTH ST APT 12 | | | | POINT PLEASANT BORO | NJ | 08742 | USA | TRADE PAYABLE | | | | | $5.92 |
| 19843 | | GAYMON MICHEAL | 746 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 02452 | USA | TRADE PAYABLE | | | | | $84.79 |
| 19844 | | GAYNOR DENISE | 2095B 111TH RD | | | | QUEENS VILLAGE | NY | 45458 | USA | TRADE PAYABLE | | | | | $0.03 |
| 19845 | | GAYOSSO ANDRES | 5021 BRINKMAN ST TRLR 13 | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $37.88 |
| 19846 | | GAYTAN JASMINE | 1729 SUNSET AVE 4 SANTA BARBARA083 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19847 | | GAYTAN JESSICA | 7643 W TENDERFOOT DR | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $20.00 |
| 19848 | | GAYTAN MARIA | 3305 S E ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $8.93 |
| 19849 | | GAZIC ELVIR | 10961 BURNT MILL ROAD APT 838 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $35.92 |
| 19850 | | GAZLEY MARIA | 4100 SADDLE TRAIL DR | | | | SUMTER | SC | 60505 | USA | TRADE PAYABLE | | | | | $0.66 |
| 19851 | | GAZZILLO RAFFAELE | 12050 BOOMER ST | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $10.87 |
| 19852 | | GBOLEEWEEFAA NATASHA | 4436 PIKE RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $49.00 |
| 19853 | | GBOW FATU | 2217 SHOREFIELD RD APT 511 | | | | SILVER SPRING | MD | 71111 | USA | TRADE PAYABLE | | | | | $69.95 |
| 19854 | | GEARHART ALEXANDRA | 25 PALMETTO DR | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $1.05 |
| 19855 | | GEARHART MARTHA | 18 GRETNA RD | | | | PLEASANT VALLEY | NY | 94523 | USA | TRADE PAYABLE | | | | | $102.71 |
| 19856 | | GEARHART VALERIE | 607 KELLS LANE | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $0.21 |
| 19857 | | GEARING SHARON | 1042 FOXHOLLOW TRL | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $1.11 |
| 19858 | | GEARY ELLEN | 25 NOB WAY | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $200.00 |
| 19859 | | GEARY MEGAN | 2900 CYPRESS DRIVE | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $9.68 |
| 19860 | | GEATHERS TIANAY | 20023 ROCKY TRACE LN | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $12.72 |
| 19861 | | GEBARA BADRIA | 7233 AVENUE N | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $23.94 |
| 19862 | | GEBERT HAIL | N3437 COUNTY ROAD C | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $23.99 |
| 19863 | | GEBERT MELOSINE | 122 PVT RD 3948 | | | | WILLOW WOOD | OH | 45696 | USA | TRADE PAYABLE | | | | | $46.19 |
| 19864 | | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.53 |
| 19865 | | GEBRENEDUSSE MIKIAN | 33077 WALNUT LN | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $21.19 |
| 19866 | | GEC ANGELO | 9002 LEMONT RD | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $54.49 |
| 19867 | | GEDALA ANURADHAN | 6463 AUSTIN ST APT 4B | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $0.05 |
| 19868 | | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $57.20 |
| 19869 | | GEDDES JANE | 55 TUCKER TERRACE BRISTOL005 | | | | RAYNHAM | MA | 02767 | USA | TRADE PAYABLE | | | | | $13.86 |
| 19870 | | GEDDIE VINCENT L | 214 17TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $31.40 |
| 19871 | | GEDEON ANWAR | 9361 B BASTONE LP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19872 | | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $81.88 |
| 19873 | | GEE DEAN | 1956 STORY DR E | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 19874 | | GEE JANET | 11725 SE 99TH CT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $14.35 |
| 19875 | | GEER APRIL | 19 COUNTY ROAD 105 | | | | CORINTH | MS | 60162 | USA | TRADE PAYABLE | | | | | $0.74 |
| 19876 | | GEER BUNNIE | 1280 ROBERTS AVE NW APT A7 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.71 |
| 19877 | | GEER RANDY | 56 WHITCHER RD | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $20.99 |
| 19878 | | GEEREDDY MAHESHWAR | 49174 DAFFODIL TERRACE ALAMEDA001 | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $5.00 |
| 19879 | | GEESEMAN REGAN | 1722 RUSTIC OAK LANE N | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $68.78 |
| 19880 | | GEHLE MARIAH | 413 E WOODMAN DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $20.61 |
| 19881 | | GEHMAN IRENE | 433 S KINZER AVENUE APT 34 GE | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $51.91 |
| 19882 | | GEHRET JOYCE | 14835 WENGER RD | | | | ANNA | OH | 45302 | USA | TRADE PAYABLE | | | | | $95.84 |
| 19883 | | GEHRINGER GARY | 1019 CORDOBA LN ISABELLA073 | | | | LAKE ISABELLA | MI | 48893 | USA | TRADE PAYABLE | | | | | $1.06 |
| 19884 | | GEHRS LEEANN | 4001 LEADENHALL ROAD CO PIE - ATTN: | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $64.00 |
| 19885 | | GEHRT JASON | 8410 CUTLASS CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $3.32 |
| 19886 | | GEIB MELANIE | 8657 LAGOON DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.67 |
| 19887 | | GEIB PETTER | PO BOX 134 | | | | SOUTH WINDHAM | CT | 06266 | USA | TRADE PAYABLE | | | | | $1.39 |
| 19888 | | GEIGER ALLISON | 58 KENALCON DR | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $31.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19889 | | GEIGER CASSIE | 942 WILLOW CREEK DRIVE | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $30.00 |
| 19890 | | GEIGER DEANNA | 3009 STATE ROUTE 29 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $14.43 |
| 19891 | | GEIGER MARLENE | 2374 220TH ST | | | | AMES | IA | 50014 | USA | TRADE PAYABLE | | | | | $30.17 |
| 19892 | | GEIGER MATTHEW | 701 IRON HORSE DR | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $1.67 |
| 19893 | | GEIGER VICKIE | 18 SPRING ST SANGAMON167 | | | | RIVERTON | IL | 62561 | USA | TRADE PAYABLE | | | | | $45.77 |
| 19894 | | GEIGLE MARIAN | 516 1ST STREET N | | | | WALLACE | ID | 83873 | USA | TRADE PAYABLE | | | | | $0.06 |
| 19895 | | GEIHL ROBERT | 1658 E NORTH STREET | | | | LINCOLN | AR | 72744 | USA | TRADE PAYABLE | | | | | $15.12 |
| 19896 | | GEIS STEPHANIE | 533 CR 904 | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19897 | | GEISLER JUDITH | 483 LEISTER LANE | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $29.41 |
| 19898 | | GEIST ANDREW | 244 TWIN LAKES RD | | | | NORTH BRANFORD | CT | 06471 | USA | TRADE PAYABLE | | | | | $8.09 |
| 19899 | | GEITNER TIMOTHY | 12482 HANDLES PEAK WAY | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $5.08 |
| 19900 | | GELBIRCH PEGY | 22022 NW KUTCH RD | | | | YAMHILL | OR | 97148 | USA | TRADE PAYABLE | | | | | $50.00 |
| 19901 | | GELIN NEPHTALDRIE | 1407 HIGHLAND DR | | | | SILVER SPRING | MD | 20911 | USA | TRADE PAYABLE | | | | | $0.95 |
| 19902 | | GELINAS MARTIN | 26 ELMVIEW CIRCLE APT 4 | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $21.86 |
| 19903 | | GELLER EDWARD | 1720 NW 96TH AVE | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $63.59 |
| 19904 | | GELLER ELINOR | 48 LAKE DR | | | | NORTH BRUNSWICK | NJ | 11753 | USA | TRADE PAYABLE | | | | | $42.79 |
| 19905 | | GELLI ZEINAT | 10431 WINDSOR VIEW DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $63.59 |
| 19906 | | GELLNER HERBERT | 8003 GREEN ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.72 |
| 19907 | | GELLNER SUSAN | 8316 GARDENIA CIRCLE N | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $1.67 |
| 19908 | | GELMAN DUFF | 4329 SHERIDAN AVE | | | | MIAMI BEACH | FL | 10538 | USA | TRADE PAYABLE | | | | | $93.14 |
| 19909 | | GELMAN MELISSA | 36285 JEB STUART RD | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $11.65 |
| 19910 | | GELPI EVALYN | 6413 HORSE SHOE BEND N | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19911 | | GELUMBAUSKAS WALTER | 8930 PARKSIDE AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $141.69 |
| 19912 | | GELY NELSON | 175 GIRARD AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.37 |
| 19913 | | GEMBE EDUARDO | 17618 COUNTY ROAD 87 | | | | WOODLAND | AL | 36280 | USA | TRADE PAYABLE | | | | | $4.83 |
| 19914 | | GEMEINER KELLEY | 3904 WOODROW AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $28.09 |
| 19915 | | GEMMILL REBECCA | 101 SANDY BOTTOM DRIVE | | | | DELTAVILLE | VA | 23043 | USA | TRADE PAYABLE | | | | | $60.00 |
| 19916 | | GENARO ANGELA | 89 AUSTIN ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.24 |
| 19917 | | GENDREAU RICHARD | 13 NICOLE COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $9.86 |
| 19918 | | GENDRON LORAINE | 134 NEWPORT DR | | | | WATERBURY | CT | 12348 | USA | TRADE PAYABLE | | | | | $28.70 |
| 19919 | | GENDRON MATTHEW | 95110 GILMAN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $6.58 |
| 19920 | | GENECE MARGARETH | 1108 PRINCETON AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.33 |
| 19921 | | GENERAL KAREN | 1011 NAMEOKE ST APT L-C | | | | FAR ROCKAWAY | NY | 27106 | USA | TRADE PAYABLE | | | | | $6.00 |
| 19922 | | GENEVIEVE ASHLEY | 1017 S JACKSON ST KING RTA 034 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $46.13 |
| 19923 | | GENEVIEVE ROBERTS | 140 D STREET SALIDA | | | | SALIDA | CO | 81201 | USA | TRADE PAYABLE | | | | | $13.62 |
| 19924 | | GENG WENJING | 301 LIPPENCOTT STREET GATEWAYN | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19925 | | GENG YANYAN | 7324 SW 82ND STREET APT B209 | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $1,400.00 |
| 19926 | | GENIES DELILAH | 15015 SENECA RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.64 |
| 19927 | | GENNA TONY | 16 ADAMS AVE | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $14.70 |
| 19928 | | GENNITTI GREGORY | 4910 PATHFINDER DR | | | | COLORADO SPRINGS | CO | 95003 | USA | TRADE PAYABLE | | | | | $17.95 |
| 19929 | | GENOVA DIANE | 360 FURMAN ST APT 1301 | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $34.05 |
| 19930 | | GENOVEVA RUBIO | 175 SUNRAY DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $0.95 |
| 19931 | | GENOZA MARLITA | 1248 STEINER DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $1.57 |
| 19932 | | GENRTY GORDAN | 1115 HUMBLE RD E | | | | OVERTON | TX | 75684 | USA | TRADE PAYABLE | | | | | $131.68 |
| 19933 | | GENS HELEN | 714 SPANISH DR S | | | | LONGBOAT KEY | FL | 34228 | USA | TRADE PAYABLE | | | | | $27.80 |
| 19934 | | GENSEKE CONNIE | 1416 W LAHON ST COOK031 | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $36.02 |
| 19935 | | GENT CLYDE | 221 JOLLY HILL RD | | | | NATRONA HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $32.09 |
| 19936 | | GENTES LINDA | 620 CEDAR ST UNIT 101 | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $6.77 |
| 19937 | | GENTIS JOHN | 5844 SHARP RD | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $0.18 |
| 19938 | | GENTNER JAMES | 4173 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.40 |
| 19939 | | GENTRY ANITA | 940 DUBOIS RD APT 2A | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.58 |
| 19940 | | GENTRY BRENDA | 2111 SECRETARIET DR | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $35.40 |
| 19941 | | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $17.53 |
| 19942 | | GENTRY JAMES | 457 SMYRNA HEIGHTS RD | | | | EVENSVILLE | TN | 37332 | USA | TRADE PAYABLE | | | | | $8.24 |
| 19943 | | GENTRY JOSH | 2800 CORNERSTONE DR STE A1 | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $64.13 |
| 19944 | | GENTRY JUNE | 904 PINE MEADOW DR | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $3.42 |
| 19945 | | GENTRY RYAN | 15675 N 182ND LANE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19946 | | GENTRY TOBY | 414 REVIS BLOCKER RD NE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $1.76 |
| 19947 | | GENTRY VALERIE | 1911 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.95 |
| 19948 | | GENZMER DARIAN | 266 S 300 W N | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $1.72 |
| 19949 | | GEOFFREY MARK | 1222 GAME TRL N | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $53.28 |
| 19950 | | GEORGE ANDREW | 3418 BABCOCK ROAD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $30.59 |
| 19951 | | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.05 |
| 19952 | | GEORGE BENTLEY | 39438 DELLA ROSA MACOMB099 | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $3.11 |
| 19953 | | GEORGE BRANDY | 14647 VIA DEL NORTE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19954 | | GEORGE DAVID | 20 HELM CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19955 | | GEORGE DAVID | 20 HELM CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.52 |
| 19956 | | GEORGE EDITH | 203 LONG DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $6.68 |
| 19957 | | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.05 |
| 19958 | | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $26.69 |
| 19959 | | GEORGE JAMES | 616 ISLER ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.70 |
| 19960 | | GEORGE JANE | 6010 S DURANGO 200 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $200.00 |
| 19961 | | GEORGE JIMMIE | 1298 RABBIT HILL ROAD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $279.71 |
| 19962 | | GEORGE JOHN | 2717 S LOS FELIZ DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $0.01 |
| 19963 | | GEORGE JONATHAN | 4203 TRAVERSE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.30 |
| 19964 | | GEORGE KALENA | 1357 WILLOW WIND DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $3.74 |
| 19965 | | GEORGE KATHY | 1931 EAST 34 STREET KINGS047 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $16.76 |
| 19966 | | GEORGE KERRY | 20025 OUTPOST POINT DRIVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $40.00 |
| 19967 | | GEORGE KIM | 468 W BEAKMAN PO BOX 331 | | | | UNION | OR | 97883 | USA | TRADE PAYABLE | | | | | $25.00 |
| 19968 | | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 19969 | | GEORGE LENA S | 1354 DAYLILY DRIVE N | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $25.96 |
| 19970 | | GEORGE LESLIE | 823 BURTON STREET | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.87 |
| 19971 | | GEORGE LUIS | 1218 SAINT ANDREWS | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $4.21 |
| 19972 | | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $86.79 |
| 19973 | | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $30.00 |
| 19974 | | GEORGE PAMELA | 5498 WEST TRIDENT DRIVE SALT LAKE035 | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $10.00 |
| 19975 | | GEORGE PEGGY | 1126 W OREGON AVENUE | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $1.04 |
| 19976 | | GEORGE ROBERT | 22139 BREASURE RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $20.01 |

Debtor Name: SHC PROMOTIONS LLC     Schedule E/F Part 3, Question 1     Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19977 | | GEORGE ROBERT | 22139 BREASURE RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 19978 | | GEORGE WENDELL | 1800 ALBEMARLE RD APTE9 N | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 19979 | | GEORGEKING VANESSA | 2607 COREY PARK DR | | | | LOGANVILLE | GA | 46032 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 19980 | | GEORGES CHRISTINA | 692A WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 19981 | | GEORGES DUCARMEL | 4212 CROSSWOOD DR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 19982 | | GEORGES JOCELENE | 3661 NE 1ST TE R | | | | OAKLAND PARK | FL | 34203 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 19983 | | GEORGESON LESLIE | N9882 PINECONE CT | | | | NECEDAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19984 | | GEORGEVITS BETH | 213 MATHER ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $62.80 | |
| 19985 | | GEORGIA DICKENS | 1723 WILMINGTON AVE 1 | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 19986 | | GEORGIAKAKI DIMITRA | KOLOKOTRONI 13B | | | | ATHENS | AT | 14572 | | TRADE PAYABLE | | | | | $2.13 | |
| 19987 | | GEORGIAN NORIK | 4141 W GLENDALE AVE 1008 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 19988 | | GEORGIOU KRISTINA | 6700 BULL RUN RD APT A469 | | | | HIALEAH | FL | 16602 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 19989 | | GEPHARDT LEAH S | 3332 TIMBERLINE RD W | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19990 | | GEPHART BETTY | 136 W MEADE AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 19991 | | GERACI DEBBIE | 13116 KENSWORTH CT N | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 19992 | | GERACI RICHARD S | 6799 FLINTWOOD ST | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 19993 | | GERALD GARY | 26392 E PEAR ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 19994 | | GERALDINE KUBES | 938 GEORGE ST | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 19995 | | GERARD ALLEN | 5048 SDNEY ROAD HAMILTON061 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 19996 | | GERARD KIM | 11801 E ECLIPSE CRT | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 19997 | | GERARDO EVETTE | 96 S MONTERAY ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 19998 | | GERBACK ADAM | 15916 LISBON STREET | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 19999 | | GERBER BENJAMIN | 132 EMERALD LAKE DR | | | | PELHAM | AL | 35124 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 20000 | | GERBER GREG | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20001 | | GERBER GREGORY | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $101.12 | |
| 20002 | | GERBER JEAN | 2555 DEWITT AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $88.78 | |
| 20003 | | GERBER TRACIE | 1090 LANG RD S205 | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20004 | | GERBEREUX B F | 32 CRANBURY DRIVE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 20005 | | GERBRANDT RON | 13191 LOGAN ST N | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20006 | | GERBY GERBY | 1799 BROOKSIDE LAY CIR | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 20007 | | GERCAK MARY | 7341 W BANCROFT ST LUCAS095 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20008 | | GERCELL JAMES | 15639 BIRMINGHAM CIRCLE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 20009 | | GERCKE CHARMAINE | 27946 HENRY MAYO DR | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 20010 | | GERCKE ELLEN | PO BOX 4 | | | | GERONIMO | OK | 64190 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 20011 | | GERDEMAN JOHN | 84329 PRICKLEY PEAR WAY UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 20012 | | GERDES BEN | PO BOX 72768 | | | | FAIRBANKS | AK | 99707 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 20013 | | GERE JENNINE | 39073 EBBETTS ST | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $3,624.33 | |
| 20014 | | GERE TREVOR | 39073 EBBETTS STREET | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $1,600.00 | |
| 20015 | | GEREK LEONARD | 114 12 PARK ST | | | | CARBONDALE | PA | 59401 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 20016 | | GEREN PATRICIA | 2334 BROOKDALE ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $50.42 | |
| 20017 | | GERETY WADE | 3647 SW YORK WAY N | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 20018 | | GERGES JOHN | 309 ORCHARD VIEW ROAD BERKS011 | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 20019 | | GERHARDT ROBERT | 2514 FERRELL AVE | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20020 | | GERIMINSKY MICHAEL | 14761 STARMONT ST RIVERSIDE065 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 20021 | | GERINGER JON | 4577 DOMINGO RD S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $181.68 | |
| 20022 | | GERKE STEPHEN | 78 NOBLE JONES CT | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20023 | | GERKEN JUNE | 821 MISSION HILLS LANE | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 20024 | | GERKEN SCOTT | 3119 W RAMALEN RD N | | | | OREGON | IL | 61061 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 20025 | | GERLACH ERIN | 1501 GOLDEN POND DR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 20026 | | GERLACH MICHAEL | 6906A LIGHTNING DRIVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 20027 | | GERLAK ROBERT | 1150 W SCHULTZ PASS RD | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 20028 | | GERLE FRANK | 63 WALES RD | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 20029 | | GERLOCK TAHNEE | 13565 HOBBY HORSE LANE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80928 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 20030 | | GERMAIN KAEL S | 10144 E JONES AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 20031 | | GERMAIN RAYMOND | 244 S VALLEY RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 20032 | | GERMAN GRAY | 237 CARPENTER ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 20033 | | GERMAN HEATHER | 4808 28TH ST E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 20034 | | GERMAN JESSE | 323 DOVER RD NE | | | | SUGARCREEK | OH | 44681 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 20035 | | GERMAN TERESA | 200 AMY COURT MONROE089 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 20036 | | GERMANI PATTI | 278 HICKORY HILL CIR | | | | OSTERVILLE | MA | 02655 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 20037 | | GERMANN JULIE | 5432 MILLER AVE | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 20038 | | GERMINARO PATRICIA | 623 BEEXMAN RD | | | | HOPEWELL JCT | NY | 12533 | USA | TRADE PAYABLE | | | | | $69.49 | |
| 20039 | | GERON KRISTY | 413 SALISALITO DRIVE | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 20040 | | GERRIN DALE | 509 LOCKE RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $78.72 | |
| 20041 | | GERSHOWITZ LEIGH | 214 BARDWELL STREET | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 20042 | | GERST LEONARD | 153 MARTIN LUTHER KING JR DR | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 20043 | | GERSTBERGER LINDA | 1111 QUAIL ROOST APT 1111 | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 20044 | | GERSTENBERGER KRISTI | 614 N WAYNE ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 20045 | | GERTSER NEIL | 2615 A COLFAX LOOP | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 20046 | | GERTSCH BRADLEY | 1433 A GEMINI CIRCLE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 20047 | | GERULAT SANDRA | 601 W 11TH AVENUE 609 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 20048 | | GERVAIS CHAMPAGNE | 3924 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 20049 | | GERVAIS SUSIE | 112 NORTH TARTAN DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 20050 | | GERY CHRISTINE | 6609 E WRIGLEY WAY | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 20051 | | GESEL SUSAN | 69 GARLAND ROAD COOS007 | | | | LANCASTER | NH | 03584 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 20052 | | GESELNIK PHILIP | 4736 KILLINGTON ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 20053 | | GESPERS AARON | 2909 KENSINGTON RD DOUGLAS045 | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 20054 | | GETHERS KIM | 3936 E 154TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 20055 | | GETSAY ZACHARY | 8445 W EMILE ZOLA AVE | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 20056 | | GETTEMEIER DAVID | 125 LIBERTY WOODS DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 20057 | | GETTER DOUG | 1611 WOOD GROVE CIRCLE | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $74.33 | |
| 20058 | | GETTIG TODD | 2656 WAYWARD WINDS DR | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 20059 | | GETTIG WILLIAM | 11200 SEAN HAGGERTY APT 2302 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 20060 | | GETTS VERNA | 1137 GRAND STREET | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 20061 | | GETTYS RANDALL | 93 SHELDON RD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 20062 | | GETZ JASON | 112 WARRIORS WAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20063 | | GETZ MICHELLE | 1227 W DEONI CT | | | | QUEEN CREEK | AZ | 85143 | USA | TRADE PAYABLE | | | | | $459.27 | |
| 20064 | | GEURTS JEFF | 4 NE 10TH ST SUITE 242 | | | | OKLAHOMA CITY | OK | 73104 | USA | TRADE PAYABLE | | | | | $2.13 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20065 | | GEVORGYAN ARMEN | 120 S CEDAR ST APT 2 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $56.99 |
| 20066 | | GEVRY VANESSA | 13 MILL ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $0.43 |
| 20067 | | GEYER JANET | 807 1ST ST N | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $106.86 |
| 20068 | | GHAEMI SAEID | 4404 W COLFAX AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $28.21 |
| 20069 | | GHAFARI NAFISA | 8308 267TH ST | | | | FLORAL PARK | NY | 06066 | USA | TRADE PAYABLE | | | | | $0.14 |
| 20070 | | GHANT BOYD | 144 DERRICKSON STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.20 |
| 20071 | | GHARBIAH MONIR | 3604 E 5TH ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $13.13 |
| 20072 | | GHATAK SUDESHNA | 2 COLSON DRIVE MONMOUTH025 | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $10.00 |
| 20073 | | GHAZARIANS ARMEN | 1215 OLD PHILLIPS RD | | | | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | | | | | $2.02 |
| 20074 | | GHAZNAVI MOHSIN | 19 N ADDISON RD | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $0.08 |
| 20075 | | GHEBRAI HARERTA | 13315 LANDSDALES HOPE WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $27.02 |
| 20076 | | GHEBREMICHAEL LIYA | 7235 NE 9TH AVE | | | | PORTLAND | OR | 95678 | USA | TRADE PAYABLE | | | | | $2.41 |
| 20077 | | GHERINGHELLI CHARLES | 8 CHESTNUT STREET N | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $40.00 |
| 20078 | | GHIAI NICK | 4222 NORTH 171ST AVE | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $8.43 |
| 20079 | | GHINDER DARALEE | 66 MELBOURNE AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $125.00 |
| 20080 | | GHIRALDELI ANDREA | 37 COLONIAL TER | | | | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $0.53 |
| 20081 | | GHOLAR LARRY | 1710 61ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.20 |
| 20082 | | GHOOKASIAN VACHIK | 7760 VALMONT ST | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $1.74 |
| 20083 | | GHORIJAVED FARAH | 1348 MONTE DORO DRIVE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $300.00 |
| 20084 | | GHORPADE KAUSTUBH | 2906 HARVEST HILL DRIVE N | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $32.37 |
| 20085 | | GHOSH SUBHANKAR | 3033 SERENITY LANE WILL197 | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $10.48 |
| 20086 | | GHOST PAULINA | 4429 LIPAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $57.93 |
| 20087 | | GHYSEL TOM | 27 BRU MAR DR | | | | ROCHESTER | NY | 50662 | USA | TRADE PAYABLE | | | | | $11.17 |
| 20088 | | GIACOAMRA SUSAN | 123 MARGARET CIRCLE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $17.78 |
| 20089 | | GIAMBRONE VINCENT | 5042 KEYES DR | | | | KALAMAZOO | MI | 49004 | USA | TRADE PAYABLE | | | | | $3.72 |
| 20090 | | GIAMBUSSO SCOTT | 3000 COLLINS AVENUE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $75.00 |
| 20091 | | GIAMMARCO DAVID | 8299 CRAIG LN | | | | BROADVIEW HEIGHTS | OH | 11901 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20092 | | GIANETTA MARK | 4631 W 157TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $12.90 |
| 20093 | | GIANFRANCESCO JASON | 130 NORTH REGENT STREET | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $1.61 |
| 20094 | | GIANNETTI MARY | 90 IROQUOIS AVE N | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $10.91 |
| 20095 | | GIANNINI DOLORES | PO BOX 124 | | | | ESTELL MANOR | NJ | 08319 | USA | TRADE PAYABLE | | | | | $1.76 |
| 20096 | | GIANNOCCARO MARILYN | 1591 LAKE RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $25.00 |
| 20097 | | GIARDINA PHILLIP | 967 52ND PL N N | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $29.56 |
| 20098 | | GIARDINO ROSALIE | 157 OAKDALE ST | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $3.57 |
| 20099 | | GIBBANY IRENE | 4832 E SURREY AVE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $0.27 |
| 20100 | | GIBBBONS CASSANDRA | 320 SE 2ND AVE | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $13.85 |
| 20101 | | GIBBOND MICHEAL | 4417 COBIA DR | | | | TAMPA | FL | 13617 | USA | TRADE PAYABLE | | | | | $3.23 |
| 20102 | | GIBBONS BRIDGET | 715 PARK AVE APT A | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $15.00 |
| 20103 | | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | USA | TRADE PAYABLE | | | | | $37.09 |
| 20104 | | GIBBONS GERLINDA | 12045 SW 221ST ST | | | | MIAMI | FL | 23462 | USA | TRADE PAYABLE | | | | | $5.36 |
| 20105 | | GIBBONS JAMES | 12985 PA BE SHAN LN | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $62.20 |
| 20106 | | GIBBONS JOHN | 3458 WEST 122 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $2.90 |
| 20107 | | GIBBONS JOHN | 3458 WEST 122 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $20.00 |
| 20108 | | GIBBONS LEEYA | 2242 MEHARRY BLVD | | | | NASHVILLE | TN | 46072 | USA | TRADE PAYABLE | | | | | $0.59 |
| 20109 | | GIBBONS RICHARD B | 418 SCHOOLHOUSE ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $10.71 |
| 20110 | | GIBBS DAVE | 18422 OXBORO LN | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $51.32 |
| 20111 | | GIBBS LIZ | 14210 S MICHIGAN AVE | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $16.40 |
| 20112 | | GIBBS RAY | 4837 HAUGHN RD | | | | GROVE CITY | OH | 14625 | USA | TRADE PAYABLE | | | | | $170.79 |
| 20113 | | GIBBS RYAN | 2433 N 27TH ST SHEBOYGAN117 | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $0.03 |
| 20114 | | GIBBS WILLIAM | 242 W ROCHELLE RD APT 718 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $0.02 |
| 20115 | | GIBEAULT SUSAN | 650 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $12.29 |
| 20116 | | GIBNEY JENNIFER | 210 PRESIDENTIAL DRIVE APT 304 | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $20.00 |
| 20117 | | GIBOO JOHNETTER | 8854 ROUTE 243 | | | | RUSHFORD | NY | 14777 | USA | TRADE PAYABLE | | | | | $53.99 |
| 20118 | | GIBREN HAMZA | 1414 71ST STREET 1ST FLOOR KINGS047 | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $19.34 |
| 20119 | | GIBSON ADAM | 618 TAPPANZEE COURT | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $25.00 |
| 20120 | | GIBSON ANDREA | 7500 BERRY AVE DOWN STAIRS | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $16.15 |
| 20121 | | GIBSON ANTHONY | 9436 FEW LOOP B | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20122 | | GIBSON BECKY | 5247 B SGT SHAW AVE | | | | FORT BLISS | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.47 |
| 20123 | | GIBSON BELINDA | 9785 CROSSPOINT BLVD STE 116 | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $436.45 |
| 20124 | | GIBSON BOB | 812 S BROAD ST | | | | LANCASTER | OH | 68137 | USA | TRADE PAYABLE | | | | | $3.21 |
| 20125 | | GIBSON BRETT | 918 15TH AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $0.06 |
| 20126 | | GIBSON CHARLENE | 29 LAUREL ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.00 |
| 20127 | | GIBSON CLEM R | 3987 FRIO WAY N | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $23.15 |
| 20128 | | GIBSON CODI | 8302 ROYAL SAND CIRCLE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $48.31 |
| 20129 | | GIBSON DAVID | 3263 SHIELDS LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $160.49 |
| 20130 | | GIBSON DAVID | 3263 SHIELDS LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20131 | | GIBSON DENNIS | 4246 CARTERET DR | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $22.72 |
| 20132 | | GIBSON DONALD | 2492 DENTON VALLEY RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $0.02 |
| 20133 | | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $11.80 |
| 20134 | | GIBSON FELISHA | 2412 INDIAN CAMP TRL | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $13.52 |
| 20135 | | GIBSON GARRETT | 205 DEMING PL | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $13.76 |
| 20136 | | GIBSON GARY | 8975 W HIGHWAY 92 | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $2.96 |
| 20137 | | GIBSON GREG | 1751 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $10.00 |
| 20138 | | GIBSON HILDRADGE | 5826 EVERGLADE RD | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $1.20 |
| 20139 | | GIBSON JAMES | 937 GLENHURST WAY | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $2.43 |
| 20140 | | GIBSON JAMES | 937 GLENHURST WAY | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $50.00 |
| 20141 | | GIBSON JARREL | 3428 TOMS DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $30.44 |
| 20142 | | GIBSON JARROD | 1816 CHESTNUT DRIVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.70 |
| 20143 | | GIBSON JASON | 3313 TALLOKAS RD | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $128.39 |
| 20144 | | GIBSON JEANENE | 9945 COVENTRY CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $22.39 |
| 20145 | | GIBSON JESSICA | 326 MEIGS ST APT 4 | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $1.98 |
| 20146 | | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $8.12 |
| 20147 | | GIBSON JONTE | 7208 E 32ND PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $0.10 |
| 20148 | | GIBSON JOSHUA | 701 LEGACY LANE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $55.21 |
| 20149 | | GIBSON KATRINA | 1624 ODESSA COURT KATRINA GIBSON | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $19.38 |
| 20150 | | GIBSON KHARA | 839 ELIOTS OAK RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $2.02 |
| 20151 | | GIBSON KIMBERLEY | 5119 S INDIANA AVE APT 2 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $2.66 |
| 20152 | | GIBSON KURT | 109 DAVIS HILL RD | | | | WESTON | CT | 06883 | USA | TRADE PAYABLE | | | | | $11.87 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20153 | | GIBSON LAKEEA | 1713 12 FREEMAN ST | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 20154 | | GIBSON LAURA | 135 GIBSON DR | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 20155 | | GIBSON LOIS | 1602 SAMANTHA COURT | FOREST MILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 20156 | | GIBSON MARY | 9346 CANTERBURY RIDING | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20157 | | GIBSON MELISSA | 3445 STRATFORD ROAD NE UNIT 2703 | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20158 | | GIBSON NUILL | 54 QUEENS COURT APT E | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 20159 | | GIBSON PAMELA | 63346 US HIGHWAY 50 | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 20160 | | GIBSON RANDALL | 2420 E CHOLLA ST | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 20161 | | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | VA | 24153 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20162 | | GIBSON ROSEMARY | 39 WAINWRIGHT DR | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 20163 | | GIBSON SHANNON | 1196 LLEWELLYN LN | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 20164 | | GIBSON SHAWN | 106 OTTO LATER RD | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 20165 | | GIBSON STEVE | 102 COURTNEYBROOK TRAIL N | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20166 | | GIBSON TIFFANY | 234 GIBSON RD | SENECA | SC | 29675 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 20167 | | GIBSON TIMOTHY | 14720 CASTLETOWN HOUSE DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 20168 | | GIBSON WHITNEY | 2122 SLIGHS AVE APT A | COLUMBIA | SC | 92314 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 20169 | | GICEWICZ WAYNE | 114 LARK ST APT1 ALBANY001 | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 20170 | | GICKER JENNIFER | 303 LAKE DR NW | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $66.24 | |
| 20171 | | GIDDENS BRIAN | 4192 HAMILTON CIR | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20172 | | GIDDENS MORRIS | 11866 S BROADWAY | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 20173 | | GIDDENS VIVIAN | 10910 W GLENROSA AVE | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 20174 | | GIDDINGS DERRY | 5205D KEARNY LOOP | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20175 | | GIDDINS SARA | 1546 SECREST CT | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20176 | | GIDEON DONNIE | 25205 W PARK AVE | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 20177 | | GIDLEY JUDITH | 6025 RIVERSIDE DR | MELBOURNE BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 20178 | | GIDO JOSE | 4936 SANDAGE AVE | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 20179 | | GIDRON KELVIN | 939 S MAIN ST APT 5 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20180 | | GIEBEL FRANCIS | N7030 COUNTY ROAD C | ELDORRADO | WI | 54932 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 20181 | | GIELAS NANCY | 1260 STONEY HILL RD | HINCKLEY | OH | 44233 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 20182 | | GIENGER BLAKE | 14597 W 32 AVE N | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20183 | | GIER JOHN | 139A CHARLES ST 137 | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 20184 | | GIERCZAK JENNELLE | 11701 PINE ST ORANGE059 | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 20185 | | GIERSCH DON | 764 BIRCH DRIVE | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20186 | | GIESS CHRISTINE | 173 SUMPWAMS AVE N | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 20187 | | GIETZEN RENEE | 11907 PEACH AVE | GRANT | MI | 38109 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 20188 | | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 20189 | | GIFFITH RON | 10204 N WYANDOTTE ST | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 20190 | | GIFFORD ANDY | 6270 RABBIT EARS CIR | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 20191 | | GIFFORD ESTHER | 116 SOUTH CATHERINE STREET | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20192 | | GIFFORD KATHLEEN | 1021 MAIN ST APT 209 | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 20193 | | GIFFORD KENNETH | 1204 BRANCHWOOD WAY | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20194 | | GIFFORD MARY | 804 S 51ST WEST AVE | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 20195 | | GIFFORD MIKE | 116 S CATHERINE ST | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 20196 | | GIFFORD PAUL | 6475 2ND AVE N N | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $49.73 | |
| 20197 | | GIFFORD THERESA | 10094 N E 75TH AVENUE | MITCHELLVILLE | IA | 50169 | USA | TRADE PAYABLE | | | | | $112.16 | |
| 20198 | | GIFT GIFT | 2029 SE 28TH TER | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 20199 | | GIGI STEPHEN | 167 E MAIN ST | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 20200 | | GIGLER RANELL | 150 W WALNUT ST | COAL CITY | IL | 60416 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 20201 | | GIGLIOTTI JASON | 931 N 21ST ST | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 20202 | | GIJON JOSE | 12025 GREENVEIL DR | EL PASO | TX | 47923 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 20203 | | GIL ALBERT | 3222 ORKNEY RD | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 20204 | | GIL EMILIO | 1235 OAK ST | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $140.06 | |
| 20205 | | GIL JOSE | 4061 E WINNER CIRCLE | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 20206 | | GIL LEIDYS | 1480 W 46TH ST APT 105 | HIALEAH | FL | 02893 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20207 | | GIL ROSA | 5601 W MISSOURI AVE LOT 76 | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $58.81 | |
| 20208 | | GIL VICTOR | 2610 FLAGG PL WESTCHESTER119 | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20209 | | GILBELTRAN EDGAR | 3000 AZTEC RD NE TRLR 258 | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 20210 | | GILBERT ALEXIS | PO BOX 116 | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 20211 | | GILBERT BETH | 1037 S MAIN ST APT 40 | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 20212 | | GILBERT BRIAN | 6301 W ELDERBERRY DR APT F | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 20213 | | GILBERT CARLY B | 10804 PARK HEIGHTS AVE | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 20214 | | GILBERT DANNILLE | 548 PIERSOL ROAD SOMERSET111 | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 20215 | | GILBERT DANNY | 5111 WHITE ROCK DR | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20216 | | GILBERT DANNY | 5111 WHITE ROCK DR | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 20217 | | GILBERT DARREN H | 28 GILBERT RD | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 20218 | | GILBERT DEANNA | 6630 COLLEGE AVE | WINDSOR HEIGHTS | IA | 50324 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 20219 | | GILBERT DEJUAN | 3003 EXPERIMENT STATION ROAD | CRYSTAL SPRINGS | MS | 39059 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20220 | | GILBERT HELEN | 1130 FOREST GLN | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 20221 | | GILBERT JOHN | 5016 ANGEL FISH CT | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 20222 | | GILBERT JOSEPH | 410 BRETT DRIVE | WPAFB | OH | 45433 | USA | TRADE PAYABLE | | | | | $62.02 | |
| 20223 | | GILBERT KEA | 1319 MOKOLEA DR | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 20224 | | GILBERT LINDA | 4814 WALNUT CIR N | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 20225 | | GILBERT MARIE J | 32 SPUR DR SUITE F | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20226 | | GILBERT MICHELLE | 808 WALNUT STREET ALLEGHENY 003 | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 20227 | | GILBERT NAN | 1500 AVENUE C LOT 31 | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 20228 | | GILBERT PATRICK | 3220 POST OAK DRIVE | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20229 | | GILBERT PATRICK | 3220 POST OAK DRIVE | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20230 | | GILBERT RANDY | 1236 W WATER ST | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 20231 | | GILBERT REYNARD | 16650 SW 90TH AVE | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $106.81 | |
| 20232 | | GILBERT SHAWN | 5195 N 39TH AVE | PHX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20233 | | GILBERT TERRI | 15536 MAPLE ST | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 20234 | | GILBERT TONY | 7262 LYNBROOK CIR | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 20235 | | GILBERT WILLIAM | 1014 7TH ST | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 20236 | | GILBERTSON KEN | 502 DAISY LANE N | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20237 | | GILCHRIST BRENDA | 10441 FLY FISHING ST | RIVERVIEW | FL | 91789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20238 | | GILCHRIST JAMES | 100 SHANGRILA CT | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 20239 | | GILCHRIST KENDRA | 181 VILLAGE CIR ONSLOW 133 | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 20240 | | GILCHRIST PAM | 701 BROKEN ARROW DR | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $20.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 20241 | | GILCHRIST TIUNNA | 859 WELLINGTON ST APT E | MOBILE | AL | 36617 | USA | TRADE PAYABLE | $0.99 |
| 20242 | | GILCHRIST TIUNNA | 859 WELLINGTON ST APT E | MOBILE | AL | 36617 | USA | TRADE PAYABLE | $0.32 |
| 20243 | | GILDAY EDWARD | 10137 GILDAY LN | DILLSBORO | IN | 47018 | USA | TRADE PAYABLE | $42.79 |
| 20244 | | GILDER JAMES | 29 PRINCETON AVE | DOVER | NJ | 07801 | USA | TRADE PAYABLE | $85.49 |
| 20245 | | GILES DEANNA | 509 2ND ST | LINN | KS | 66953 | USA | TRADE PAYABLE | $9.22 |
| 20246 | | GILES KEEFER | 1529 FLETT AVE | RACINE | WI | 53405 | USA | TRADE PAYABLE | $5.05 |
| 20247 | | GILES MARY | 7409 MAGNOLIA AVE APT 104 | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | $75.41 |
| 20248 | | GILES MICHAEL | 3100 LINCOLN DR APT 10A | SELMA | AL | 36701 | USA | TRADE PAYABLE | $6.32 |
| 20249 | | GILES PATTY | 145 PINECREST DR | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | $36.20 |
| 20250 | | GILES REGINA | 1037 E HORTTER ST | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | $4.74 |
| 20251 | | GILES SHYMYRA | 1918 GEORGETOWN BLVD APT 9 | LANSING | MI | 48911 | USA | TRADE PAYABLE | $0.31 |
| 20252 | | GILES TROY | 4214 SHAMROCK AVE | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | $0.37 |
| 20253 | | GILES TYEREL | 91-332 HOOLU | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | $28.75 |
| 20254 | | GILES YALONDA | 165 HENRY BBQ | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | $126.26 |
| 20255 | | GILFILLIAN PAULA | 814A TILDEN ST APT 4D | BRONX | NY | 10467 | USA | TRADE PAYABLE | $0.66 |
| 20256 | | GILFUL MIGUEL | HC 63 BOX 3433 BO JAUGUAL | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | $90.94 |
| 20257 | | GILGES AMANDA | 10111 MILTON THOMPSON ROAD | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | $100.00 |
| 20258 | | GILKISON JENNIFER | 672 SE BAYBERRY LANE STE 105 | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | $20.00 |
| 20259 | | GILL ANTHONY | PO BOX 143 | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | $9.98 |
| 20260 | | GILL DONALD | 704 ACADEMY ST | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | $16.67 |
| 20261 | | GILL JENNIFER | 2854 MICHIGAN AVE | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | $40.00 |
| 20262 | | GILL KIRAN | 4117 PALM TREE CT | LA MESA | CA | 91941 | USA | TRADE PAYABLE | $5.07 |
| 20263 | | GILL MATTHEW | PO BOX 1854 | BEAVER | WV | 25813 | USA | TRADE PAYABLE | $3.07 |
| 20264 | | GILL MIKE | 925 GRAHAM ST | ABILENE | TX | 79603 | USA | TRADE PAYABLE | $2.08 |
| 20265 | | GILL MORGAN | 15 HELM CT SW | BOLLING AFB | DC | 20032 | USA | TRADE PAYABLE | $28.75 |
| 20266 | | GILL NEELAM | 1070 RANDOLPH DR | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | $0.01 |
| 20267 | | GILL RANDHIR | 4741 E FLORAL AVE | SELMA | CA | 93662 | USA | TRADE PAYABLE | $29.63 |
| 20268 | | GILL ROSEMARY | 5225 POOKS HILL RD 920 MONTGOMERY031 | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | $10.00 |
| 20269 | | GILL TAYLOR | 3553 RETTA AVE ADDRESS 2 PHILADELPHIA101 | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | $8.02 |
| 20270 | | GILL VENANSIO | 1548 W CORONA AVE | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | $9.65 |
| 20271 | | GILL VERONICA | 1625 S COLLEGE AVE | DINUBA | CA | 93618 | USA | TRADE PAYABLE | $1.18 |
| 20272 | | GILLAM DONALD | COMANCHE VILLAGE III | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $28.75 |
| 20273 | | GILLAND JESSICA | 1239 RIVERSIDE RD | BLUFF CITY | TN | 28630 | USA | TRADE PAYABLE | $5.45 |
| 20274 | | GILLARD ADAM | 781 N PROMONTORY DR | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | $2.42 |
| 20275 | | GILLELAND CINDY | 3621 LAKE PADGETT DR | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | $0.51 |
| 20276 | | GILLELAND DEB | 4880 E LIVINGSTON AVE | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | $1.66 |
| 20277 | | GILLEN MICHELLE | 776 HOMESTEAD AVENUE | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | $40.00 |
| 20278 | | GILLEN ROBERT | 2150 ROSINA DR | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | $20.00 |
| 20279 | | GILLENWALTERS SHARON | 1860 W 10TH STREET N | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | $38.68 |
| 20280 | | GILLEO MELANIE | 525 S WALNUT ST | CELINA | OH | 45822 | USA | TRADE PAYABLE | $11.47 |
| 20281 | | GILLESPIE JESSICA | 34837 E 10TH DRIVE | WATKINS | CO | 80137 | USA | TRADE PAYABLE | $20.00 |
| 20282 | | GILLESPIE JOAN | 124E HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | $50.00 |
| 20283 | | GILLESPIE RYAN | 3 ROTHBURY DRIVE | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | $2.73 |
| 20284 | | GILLESPIE WOODY | 11204 EAST 44TH STREET N | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | $30.28 |
| 20285 | | GILLETT WILLIAM | PO BOX 125 | CONSTANTINE | MI | 48237 | USA | TRADE PAYABLE | $21.09 |
| 20286 | | GILLETTE BB | 9132 82ND ST | JAMAICA | NY | 11421 | USA | TRADE PAYABLE | $0.08 |
| 20287 | | GILLETTE DONNA | 3805 CIMMARON | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | $400.00 |
| 20288 | | GILLETTE IRENE | 1217 MARLWOOD CIR | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | $51.48 |
| 20289 | | GILLETTE NATHAN | 2837 N YARBROUGH DR APT 6 | EL PASO | TX | 79925 | USA | TRADE PAYABLE | $28.75 |
| 20290 | | GILLETTE ROBERT | 3734 E NORTH CORNER RD LANCASTER057 | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | $25.57 |
| 20291 | | GILLETTEWENNER CYNTHIA | P O BOX 895 | VOLCANO | HI | 96785 | USA | TRADE PAYABLE | $0.91 |
| 20292 | | GILLEY PAM | 6301 176TH ST | NOBLE | OK | 37355 | USA | TRADE PAYABLE | $3.48 |
| 20293 | | GILLIAM ALICE | 114 SOUTHPARK CIR | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | $8.94 |
| 20294 | | GILLIAM ALICE | 114 SOUTHPARK CIR | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | $8.94 |
| 20295 | | GILLIAM CHRISTIAN | 2609 ROBB STREET | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | $0.77 |
| 20296 | | GILLIAM DANIELLE | 1305 STAMFORD RD | YPSILANTI | MI | 62380 | USA | TRADE PAYABLE | $8.18 |
| 20297 | | GILLIAM JAMIE | 19816 SOUTH CRATER ROAD N | CARSON | VA | 23830 | USA | TRADE PAYABLE | $10.00 |
| 20298 | | GILLIAM KATRINA | 232 E MEADOW CT | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | $0.01 |
| 20299 | | GILLIAM LILA | 408 OAK PARK DR | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | $0.57 |
| 20300 | | GILLIAM MARIA | 611 OLIVER ST | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | $20.08 |
| 20301 | | GILLIAM MARKEDA | 614 QUINCY ST NW DISTRICT OF COLUMBIA001 | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | $6.33 |
| 20302 | | GILLIAM MICHELLE | 2721 GRANTE HILL RD | CAYCE | SC | 29033 | USA | TRADE PAYABLE | $23.44 |
| 20303 | | GILLIAM RENEE | 3400 N FORREST ST APT D | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | $18.88 |
| 20304 | | GILLIAM YVONNE | 386 SUNSET DR | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | $40.23 |
| 20305 | | GILLIANO CHRISTIE | 1648 OLYMPUS DR | KENT | OH | 44240 | USA | TRADE PAYABLE | $6.76 |
| 20306 | | GILLIARD CRAIG | 6900 LANDINGS DR APT 107 | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | $2.18 |
| 20307 | | GILLIARD DAVID | 5458 HUGHES ST UNIT 1 | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | $0.64 |
| 20308 | | GILLIE JAMMIE | 800 INDIANA 212 LOT P15 | MICHIGAN CITY | IN | 90305 | USA | TRADE PAYABLE | $3.80 |
| 20309 | | GILLIGAN JEREM | 252 HIAWASSEE DR | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | $1.38 |
| 20310 | | GILLIGAN KRISTINE | 46 BARI MANOR WESTCHESTER119 | CROTON ON HUDSON | NY | 10520 | USA | TRADE PAYABLE | $8.26 |
| 20311 | | GILLIHAN LISA | 501 W GRANITE ST APT 306 | BUTTE | MT | 59701 | USA | TRADE PAYABLE | $0.95 |
| 20312 | | GILLILAD SUSAN | PO BOX 603 | SALINAS | PR | 00751 | USA | TRADE PAYABLE | $0.60 |
| 20313 | | GILLILAND CHRISTIE | 603 CARSWELL ST APT B | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | $1.11 |
| 20314 | | GILLILAND JOSEPH | 4119 KAHAKAHA LN | KAILUA | HI | 96734 | USA | TRADE PAYABLE | $50.00 |
| 20315 | | GILLINGHAM JOHN | 2550 TAYLOR CREEK RD | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | $6.40 |
| 20316 | | GILLION DENISE | 645 EAST 87 ST | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | $3.58 |
| 20317 | | GILLIS BRADLEY | 301 SOUTH 42ND STREET APT B | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $2.35 |
| 20318 | | GILLIS MOLLY | 1612 CLARKTON ST | PITTSBURGH | PA | 56633 | USA | TRADE PAYABLE | $1.64 |
| 20319 | | GILLIS SHIRL | 1170 OWL SWAMP ROAD | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | $32.81 |
| 20320 | | GILLISPIE SHIRLEY | 3325 EAGLEBROOK ROAD | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | $24.51 |
| 20321 | | GILLISSIE KEN | 4460 HIALEAH DR CUYAHOGA035 | PARMA | OH | 44134 | USA | TRADE PAYABLE | $8.59 |
| 20322 | | GILLSEPIE JILL | 6738 E LEWIS AVE | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | $3.21 |
| 20323 | | GILMAN THOMAS | 2414 FRIDAY CREEK RD | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | $20.00 |
| 20324 | | GILLOTTE DIANA | 801 BROOKSIDE DR APT 311 | LANSING | MI | 48917 | USA | TRADE PAYABLE | $0.03 |
| 20325 | | GILLREATH GRACE | 8908 POLARIS ST | EL PASO | TX | 79904 | USA | TRADE PAYABLE | $0.65 |
| 20326 | | GILLUM KATHY | 1997 WENZ RD | WAKEMAN | OH | 44889 | USA | TRADE PAYABLE | $15.62 |
| 20327 | | GILLUMS ROOSEVELT | 1022 FRANKLIN AVE APT 2 | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | $0.57 |
| 20328 | | GILMAN ANN | 5927 THOM ROAD | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | $40.00 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | | GILMAN JEFFREY | 602 FIRETHORN CT CARROLL013 | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20330 | | GILMAN MIKE | 6345 ROCKY LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 20331 | | GILMARTIN MATT | 619 WAUREGAN RD APT A | | | | DANIELSON | CT | 58504 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 20332 | | GILMARTIN THOMAS | 1361 OVERSEAS HWY LOT E27 | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 20333 | | GILMER HAROLD | PHILADELPHIA AIRPORT MARRIOTT ONE ARRIVALS ROAD | | | | | | | | TRADE PAYABLE | | | | | $6.79 | |
| 20334 | | GILMER TAMIKA | 436 ST JOHN DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 20335 | | GILMET ANGELENA | 2334 W ORANGEWOOD AVE APT 1 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 20336 | | GILMETTE SUZETTE | 1037 RIVER STREET APT 16 SUFFOLK 025 | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 20337 | | GILMORE ADAM | 2501 LOUIS HENNA BLVD APT 534 | | | | ROUND ROCK | TX | 50320 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 20338 | | GILMORE DEBORAH | 427 S JACKSON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 20339 | | GILMORE FITZGERLD | 12817 PRESTWICK DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 20340 | | GILMORE JOE | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 20341 | | GILMORE JOHN | 48547 UNIT 1 GAMMON CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 20342 | | GILMORE JOHN | 48547 UNIT 1 GAMMON CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 20343 | | GILMORE LARENDA | 1125 WAGON WHEEL DR | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20344 | | GILMORE MARGARET | 3409 W 148TH ST | | | | CLEVELAND | OH | 21740 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 20345 | | GILMORE MARK | 4152 SHOLLENBARGER RD | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 20346 | | GILMORE MARK | 4152 SHOLLENBARGER RD | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 20347 | | GILMORE MARQUIS | 21101 KINGSLAND BLVD APT 1333 | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 20348 | | GILMORE ZACHARY | 8108 BECKER LANE | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20349 | | GILPIN CHARLES | 206 E MAIN ST APT B18 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 20350 | | GILREATH JUANA | 2062 MAIN STREET APT5 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 20351 | | GILREATH MARY | 254 SHERWOOD DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $103.00 | |
| 20352 | | GILSON GREGG | 13229 PEACH ST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 20353 | | GILTNER DANIELLE | 3201 CANYON CREST DRIVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20354 | | GILWATER YVETTE | 8607 MORAN PLACE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 20355 | | GILWATER YVETTE | 8607 MORAN PLACE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 20356 | | GILWEE CHRIS | 2240 HIDDEN ACRE RD PLACER061 | | | | MEADOW VISTA | CA | 95722 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 20357 | | GILZENE SHAWN | 3528 DE REIMER AVE PH BRONX005 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 20358 | | GIMBLE MICHAEL | 1211 PRINCE STREET | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20359 | | GIMENEZ CARLOS | 1 CALLE HERMANOS RODRIGUEZ EMACOND | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $95.24 | |
| 20360 | | GIMENEZ JEAN | P O BOX 1202 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 20361 | | GIMENEZ LINDSEY | 8429 CHAFFEE ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 20362 | | GINES FELICITA | 85 CAMINO DE LOS ALELIES URB SABANERA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 20363 | | GINES LINDA | 5323 FOUNTAIN LAKE | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 20364 | | GINEZ SUZETTE | 1092 GRAND AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 20365 | | GINFRIDA CHRISTINE | 1 COLUMBUS PL APT N27E | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 20366 | | GINGER URBAN | 26 E WALNUT ST LANCASTER071 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 20367 | | GINGERICH RON | 28 BERNA CIR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $66.92 | |
| 20368 | | GINGERY JESSICA | 31966 SHAVOX RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20369 | | GINGOLD JORDAN | 201 E 28TH ST | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 20370 | | GININOZA GUGU | 10440 QUEENS BLVD APT 21F | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 20371 | | GINNETY JOAN | 105 EDEN RD | | | | STAMFORD | CT | 06907 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 20372 | | GINZBURG KONSTANTIN | 18261 68TH PLACE N HENNEPIN053 | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 20373 | | GIONFRANCESEIO MARIA | 26 ITALY ST | | | | PROVIDENCE | RI | 08527 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 20374 | | GIONS JOANNE | 20 MAPLE ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 20375 | | GIORDANO DEBBY | 3936 WHITNEY AVE APT 2LB NEW HAVEN009 | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 20376 | | GIORDANO JUDY | 452 PEMBERTON RD | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 20377 | | GIORDANO MARY | 11 HUMES ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $74.93 | |
| 20378 | | GIORLANDO DOREEN | 7012 CENTRAL AVE | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 20379 | | GIOVANETTI NICK | 514 WOODLAND AVE | | | | OAKMONT | PA | 63010 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 20380 | | GIOVANNY OLARTE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 20381 | | GIPSON CASSIE | 201 BRANDON MANOR CT APT 114 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 20382 | | GIPSON CEDRIC | 5492 GALLUP ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20383 | | GIPSON CEDRIC | 5492 GALLUP ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 20384 | | GIPSON JENNIFER | 407 CEMETERY ST | | | | JUNCTION CITY | KY | 40440 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 20385 | | GIPSON NANCY | 11068 PHILLIP RD | | | | PAINT ROCK | TX | 76866 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20386 | | GIPSON VICKI J | 10244 SMITH RD | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 20387 | | GIRALDO GEORGE | 3200 N 6TH ST APT 2 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 20388 | | GIRALT CHRISTOPHER | 3062 WREN CIRCLE NW COBB067 | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 20389 | | GIRAMONTI DAVID | 310 MIGEON AVENUE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20390 | | GIRARD AMY | 12 PERLEY ROAD 45 ROCKINGHAM015 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 20391 | | GIRASA SAMANTHA | 1985 JUPITER DR | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 20392 | | GIRDEN RYAN | 18544 BIGGE RD | | | | COPEMISH | MI | 49625 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 20393 | | GIRGIS GEORGE | 1417 BRUNSON CT | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 20394 | | GIRON MAXIMILIANO | 9705 COVERED WAGON DR APT R | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20395 | | GIRON STEPHANIE | 1433 S PARK AVE APT C | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 20396 | | GIRON STEPHANIE | 1433 S PARK AVE APT C | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 20397 | | GIRONARROYO ALEX J | 7536 B ST TROPEZ ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20398 | | GIRT JASON | 3581 GONDOLA DR | | | | ANTIOCH | TN | 14450 | USA | TRADE PAYABLE | | | | | $63.05 | |
| 20399 | | GIRTMAN VICTORIA | 6927 ALABAMA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 20400 | | GIRTY MICKEY | 1505 E MAIN ST UNIT C | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $76.39 | |
| 20401 | | GIRVIN KEARI | P O BOX 219 | | | | VINITA | OK | 74301 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 20402 | | GISH APRIL | 5822 NORTHWOOD DR | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 20403 | | GISH LOUISE | 76 COURT STREET | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $32.47 | |
| 20404 | | GISINGER ROGER | 920 ALBERTA AVE | | | | BISMARCK | ND | 14845 | USA | TRADE PAYABLE | | | | | $58.35 | |
| 20405 | | GIST JASON | 403 MANNING DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20406 | | GITHIGA ANASTASIA | 2232 W MORNING DREAM LN | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 20407 | | GITLIN GLORIA | 2118 HERMANSON DR | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 20408 | | GITTEMEIER MATTHEW | 2660 KO LIKA LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 20409 | | GITTENS ANDREW | 9110 VILLAGE BROWN | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20410 | | GIUFFRE KATHRYN | 7012 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 20411 | | GIUFFRE PAM | 261 DIVISION ST COOK031 | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 20412 | | GIULIANO BEVERLY | 3131 ROYAL OAK CT CUYAHOGA035 | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 20413 | | GIUNDI MALAK | 12025 NEW DOMINION PARKWAY | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 20414 | | GIUSEPPE ANTHONY D | 7619 N 19TH LANE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 20415 | | GIUSTO DORA | 1615 E ASH AVENUE | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $3.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20416 | | GIVAN GRANT | 302 HICKORY DR | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $25.00 |
| 20417 | | GIVEN AARON | 945208 WOODCREST LN | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20418 | | GIVEN AMANDA | 14198 TRISHA DRIVE | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20419 | | GIVENS CHARLET | 18 SCHAPERKOETTER DR | | | | FAIRVIEW HEIGHTS | IL | 24095 | USA | TRADE PAYABLE | | | | | $0.40 |
| 20420 | | GIVENS LAURYN | 3318 SHERIDAN ST | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.43 |
| 20421 | | GIVENS LULA | 26 PASS RD APT 178 | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $0.64 |
| 20422 | | GIVENS M | PO BOX 489 | | | | TEMPLE HILLS | MD | 20757 | USA | TRADE PAYABLE | | | | | $102.81 |
| 20423 | | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $7.36 |
| 20424 | | GIVENS RICKESHIA | 1907 CHANTILLY LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.17 |
| 20425 | | GIVLER JOSHUA | 4809 TAMAR DR | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $5.35 |
| 20426 | | GIVSON LANAE | 27727 MICHIGAN AVE APT 530 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.06 |
| 20427 | | GIZAW YOSEF | 2508 OLIVER ST | | | | RAHWAY | NJ | 00783 | USA | TRADE PAYABLE | | | | | $0.50 |
| 20428 | | GIZELBACH DENNIS | 499 ELDRIDGES HILL RD | | | | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $0.02 |
| 20429 | | GJERBE SHANNON | 112 W CHIPWOOD DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.83 |
| 20430 | | GJONBALAJ SELIM | 105 MILLS AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $31.69 |
| 20431 | | GJORAAS DWAYNE | 9738 W CANTERBURY DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $14.84 |
| 20432 | | GJORGO KOSTANDINA | 34731 MORAVIAN DR APT 104 | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $0.33 |
| 20433 | | GLACE FELICIA | 2136 POSSUM TROT ROAD WAKE183 | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $175.78 |
| 20434 | | GLADDEN RICKY | 4827 ASHWORTH CT | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $3.41 |
| 20435 | | GLADHILL CHARLES | 14569 PENNERSVILLE RD | | | | CASCADE | MD | 21719 | USA | TRADE PAYABLE | | | | | $26.99 |
| 20436 | | GLADNEY PHYLLIS | 12525 HWY 79 | | | | CLARKSVILLE | MO | 63336 | USA | TRADE PAYABLE | | | | | $1.80 |
| 20437 | | GLADSTONE SCOTTY | 1021 TURNPIKE ROAD | | | | EAST MEREDITH | NY | 13757 | USA | TRADE PAYABLE | | | | | $30.00 |
| 20438 | | GLAGOLA JOHN | 601 MIFFLIN ST | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $69.96 |
| 20439 | | GLANDER NATHAN | 1069 55TH PL LANE039 | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $0.45 |
| 20440 | | GLARDON CARRIE | 77 VAN BUSKIRK AVE | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $18.81 |
| 20441 | | GLASCO DARRYL | 4588 KILLIAN RD | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $16.75 |
| 20442 | | GLASCOE TERRI | 10409 LESLIE DR UNKNOWN | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $49.79 |
| 20443 | | GLASGOW JOHN | 2748 DANVILLE RD | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $4.34 |
| 20444 | | GLASGOW REBECCA | 7 EMERSON CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $2.06 |
| 20445 | | GLASGOW TOMMY | 404 WOOD DALE DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 |
| 20446 | | GLASNAPP LISA | 8109 GARNET AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $65.57 |
| 20447 | | GLASPIE SHARON | 3707 RUNNYMEDE BLVD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $30.00 |
| 20448 | | GLASPY KELLI | 183 ANCIENT OAKS WAY | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $10.00 |
| 20449 | | GLASS JACOB | 4102 A WINE CUP ROAD | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.14 |
| 20450 | | GLASS THE Q | 1351 EAST ST | | | | MORRIS | IL | 44314 | USA | TRADE PAYABLE | | | | | $152.24 |
| 20451 | | GLASSBURN ANDREW | 1220 BURBERRY CT APT 96 | | | | LAFAYETTE | IN | 29101 | USA | TRADE PAYABLE | | | | | $8.55 |
| 20452 | | GLASSER BARY | 10 ROBIN RD | | | | HOUSATONIC | MA | 31321 | USA | TRADE PAYABLE | | | | | $67.87 |
| 20453 | | GLASSMAN MARTIN | 7920 ROLLINGKNOLLS DR | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $17.56 |
| 20454 | | GLAUB KENNETH | 7210 W CORNBREAD RD | | | | YORKTOWN | IN | 47396 | USA | TRADE PAYABLE | | | | | $50.50 |
| 20455 | | GLAUBITZ DIANA | 205 DURHAM CT | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $15.48 |
| 20456 | | GLAUBITZ MIKE | 3623 SW 33RD ST 3623 SW 33 ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $108.94 |
| 20457 | | GLAUDE BETHANY | 590 BIRDSONG ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $0.80 |
| 20458 | | GLAUDE JOSHUA | 3805 LITTLELEAF CT APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.72 |
| 20459 | | GLAUNER TRICIA | 3091 CHAMPIONS WAY | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $0.03 |
| 20460 | | GLAVES DENNIS | 9 NET MENDERS LOOP N | | | | SAINT HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $11.22 |
| 20461 | | GLAVIN TINA | 36 GREENCOURT ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.28 |
| 20462 | | GLAZIER CHRIS | 9512 EAST QUARTER PRINCE GEORGE149 | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $2,600.90 |
| 20463 | | GLEASON ALISOU | 69 RIVERSIDE DR | | | | COLTON | NY | 13625 | USA | TRADE PAYABLE | | | | | $35.06 |
| 20464 | | GLEASON CHRIS | 18018 8 ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.40 |
| 20465 | | GLEASON DEBRA | 295 CORVIN RD NE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $3.04 |
| 20466 | | GLEASON ERIN | 984 SW WHISPER RIDGE TRAIL MARTIN085 | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $0.96 |
| 20467 | | GLEASON LORENE | 8244 LOVE RD | | | | BENZONIA | MI | 49616 | USA | TRADE PAYABLE | | | | | $1.06 |
| 20468 | | GLEASON MAUREEN | 202 CAMBRIA HILL DR | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $0.23 |
| 20469 | | GLEASON PATRICIA | PO BOX 724 | | | | AURELIA | IA | 44446 | USA | TRADE PAYABLE | | | | | $1.81 |
| 20470 | | GLEATON CHARLES | 1862 THOMASVILLE RD | | | | TALLAHASSEE | FL | 90039 | USA | TRADE PAYABLE | | | | | $42.99 |
| 20471 | | GLEATON ELAINE | 1404CEAR CREEK DR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $50.00 |
| 20472 | | GLEATON MELISSA | 5509 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $57.61 |
| 20473 | | GLEDHILL BILL | 1521 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $1.30 |
| 20474 | | GLEESON JEREMY | 5108 HIGH DESERT PL NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $10.00 |
| 20475 | | GLEIM WILLIAM | 1445 LALOMAI | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.08 |
| 20476 | | GLEN PATTIE | PO BOX 873 | | | | GLEN BURNIE | MD | 48657 | USA | TRADE PAYABLE | | | | | $1.77 |
| 20477 | | GLENN GARY | 1434 INDIAN SPRINGS CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $10.00 |
| 20478 | | GLENN GERALDO | 12317 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85253 | USA | TRADE PAYABLE | | | | | $0.24 |
| 20479 | | GLENN MABLE | 5811 MEDLIN FARMS DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $0.02 |
| 20480 | | GLENN POLLI | 7920 SE 72ND AVE APT 32 | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $11.50 |
| 20481 | | GLENN REBECCA | 14377 SAINT MARYS ST | | | | DETROIT | MI | 00961 | USA | TRADE PAYABLE | | | | | $9.61 |
| 20482 | | GLENN RONALD | 1367 BIRCH HILL ROAD | | | | MOUNTAINSIDE | NJ | 07092 | USA | TRADE PAYABLE | | | | | $50.00 |
| 20483 | | GLENN STEVEN | 7819 HUNTINGTON CIRCLE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $55.21 |
| 20484 | | GLENN TAMIKA | 5231 S WINCHESTER AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $1.15 |
| 20485 | | GLENNEY RANDALL | 220 HANY LN | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $11.67 |
| 20486 | | GLESSNER BILL | 1737 SANTA BARBARA DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $2.02 |
| 20487 | | GLESSON MATTHEW | 2738 ROOSEVELT BLVD APT 106 | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $1.31 |
| 20488 | | GLETOW DANIELLE | 1977 N OLDEN AVENUE 292 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $29.13 |
| 20489 | | GLETOW DANIELLE | 1977 N OLDEN AVENUE 292 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $1.52 |
| 20490 | | GLETOW DANIELLE | 1977 N OLDEN AVENUE 292 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $13.71 |
| 20491 | | GLEW ZACHARY | 221 THIRD AVE NE | | | | DELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20492 | | GLICK ALISON | 9905 TENBROOK DRIVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $20.00 |
| 20493 | | GLICK MATTHEW | 5863 WAINWRIGHT DRIVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20494 | | GLIDDEN CARRIE | 28 LEDGE HILL RD | | | | CENTER TUFTONBORO | NH | 03816 | USA | TRADE PAYABLE | | | | | $1.27 |
| 20495 | | GLIDEWELL AMANDA | 6N347 IL ROUTE 31 KANE 089 | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $3.61 |
| 20496 | | GLIDEWELL JAY | 5759 94TH ST | | | | MERIDEN | KS | 66512 | USA | TRADE PAYABLE | | | | | $65.36 |
| 20497 | | GLIDEWELL TAMARA | 6684 WINDING CREEK WAY | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $40.00 |
| 20498 | | GLINA GARY | 7984 MISSION CENTER CT D | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 20499 | | GLINIER NICOLE | 908 LONG RD COOK031 | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $10.21 |
| 20500 | | GLINIECKI MEGAN | 11004 GLUECK LN | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $11.27 |
| 20501 | | GLINSKI BROOKE | 1492 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.14 |
| 20502 | | GLISAN KATIE | 25 SOUTH LN | | | | NORTH PEKIN | IL | 13221 | USA | TRADE PAYABLE | | | | | $50.10 |
| 20503 | | GLOBER JENNIFFER | 5055 NE ELLIOTT CIR UNIT 6 | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $1.55 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20504 | | GLOGOVSKY RYAN | 175 TIMOTHY DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 20505 | | GLOPH ALEX | 105 E 34TH ST APT 125 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 20506 | | GLORIA CONCEPTION | 4513 10TH AVE APT 3A KINGS047 | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 20507 | | GLORY ADAKU | 18100 PURVIS DR | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 20508 | | GLORY CRUZ | 81 BARRETT AVE APT 1 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 20509 | | GLORY THOMPSON | 1603 W NUTBUSH ST | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 20510 | | GLOVER ANTOINETTE | 313 AGNES ST | | | | ST MATTHEWS | SC | 84084 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 20511 | | GLOVER BRIAN | 49 PINE HILL DR N | | | | MILLERTON | PA | 16936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20512 | | GLOVER DANIEL | 2830 GARFIELD ST APT G201 | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 20513 | | GLOVER ERREN | 29 W 3RD AVE N APT 1 | | | | AURORA | MN | 55705 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 20514 | | GLOVER JED | 45139 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20515 | | GLOVER LULA | 656 S LEE ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 20516 | | GLOVER PAUL R | 22413 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 15825 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 20517 | | GLOVER RHONDA K | PO BOX 77 | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 20518 | | GLOVER SHEMEKIA | 311 MARENGO AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 20519 | | GLOVER VESTA | 417 E 76TH ST N | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 20520 | | GLOWACKI SANDRA | 2207 KINGSWOOD LN | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $52.66 | |
| 20521 | | GLUCK MATTHEW | 1906 FOX BOULEVARD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20522 | | GLUHANICH MICHAEL | 4440 BIRCHWOOD CT MUSKEGON121 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $46.70 | |
| 20523 | | GLUM SCOTT | 9600 LANSFORD DRIVE | | | | CINCINNATI | OH | 45242 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 20524 | | GLUSCSE JAMES | 357 WENDEL RD | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 20525 | | GLYNN AILEEN | 56 HENDERSON RD MIDDLESEX023 | | | | KENDALL PARK | NJ | 08824 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 20526 | | GLYNN JOHN | 43 LOGBRIDGE RD | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 20527 | | GNERICH TIMOTHY | 4306 PAN AMERICAN FWY NE APT 1 | | | | ALBUQUERQUE | NM | 06002 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 20528 | | GO RAMESH | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 20529 | | GOAD BUFFY | 323 S 42ND WEST AVE | | | | TULSA | OK | 48336 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 20530 | | GOAD MATTHEW | 4610 DAYTON RD TIPPECANOE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $99.81 | |
| 20531 | | GOBEA SACHIKO | 345 NE 53RD STREET APT 4 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 20532 | | GOBER CHRISTOPHER | 2588 SNAKE CT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 20533 | | GOBER THOMAS | 319 OAK CREEK FARM CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $61.77 | |
| 20534 | | GOBIN WINSTON | 9972 66TH RD APT LA | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 20535 | | GOBLE CYNTHIA | 1721 NW 17TH STREET | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 20536 | | GOBLE TINA | 3012 ROLAND AVE TRLR 8 | | | | BELLEVILLE | IL | 23455 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 20537 | | GOBOURNE PAUL | 1748 PORTAL DR NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 20538 | | GOCHENOUR GREGORY | 2113 VAUGHN SUMMIT RD | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $78.70 | |
| 20539 | | GOCOOL RICHARD | 16 EUCLID AVE SUFFOLK103 | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20540 | | GODA KUNIHIRO | 70 PACIFIC ST 4164961386 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 20541 | | GODA SCOTT | 40 COLUMBUS STREET BROOME007 | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 20542 | | GODARD MICHAEL | 214 WHISTLEVILLE CT | | | | WINDER | GA | 55972 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 20543 | | GODBOUT MARIE | 105 MARSHVILLE RD MONTGOMERY057 | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 20544 | | GODDARD CAROL | 335 EAST WASHINGTON ST BAYPATH CONDOS | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $150.50 | |
| 20545 | | GODDARD ELAINE | 7913 FANTAIL DRIVE N | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20546 | | GODDEN SARA | 970 9TH ST | | | | OGDEN | UT | 92395 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 20547 | | GODEKE CHAD | 12369 LONG VALLEY RD | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $41.27 | |
| 20548 | | GODFREY DONNA | 276 LUNENBURG ST LOT 72 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 20549 | | GODFREY EVELYN | 1050 COHASSETT AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 20550 | | GODFREY MICHAEL | 1025 GEORGIA AVE APT A | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 20551 | | GODFREY TANYA | 15 CHURCH AVE APT 5 | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 20552 | | GODIN VINCENT | 800 ELDERBERRY WAY | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 20553 | | GODINEZ JESSICA | 7007 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 20554 | | GODINEZ YESENIA | 7500 ELMHURST RD LOT 31 | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 20555 | | GODLESKI JOY | 8 FLAHERTY DR | | | | WILKES BARRE TOWNSHIP | PA | 18700 | USA | TRADE PAYABLE | | | | | $101.75 | |
| 20556 | | GODMAN GARY | 27364 ONLEE AVE N | | | | SALIGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20557 | | GODOY LAURA | 6240 S CAMPBELL AVE APT 43101 | | | | TUCSON | AZ | 27263 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 20558 | | GODOY RAUL | 416 TROY ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $151.14 | |
| 20559 | | GODOY REGINA | 804 SE 14 DR | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 20560 | | GODOY YADIRA | 557 HARRAL AVE APT 3 | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $159.51 | |
| 20561 | | GODSEY EDITH | 53063 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 20562 | | GODSEY ELIZBETH | 6439 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $93.69 | |
| 20563 | | GODSEY JUSTIN | 10424 BON AIRE DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20564 | | GODTH RAJTHA | 15665 NW 14TH CT | | | | HOLLYWOOD | FL | 33028 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 20565 | | GODWIN SHELLEY | 1802 COUNTY ROAD 44800 | | | | BLOSSOM | TX | 75416 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 20566 | | GODWIN SUNEETHA | 6230 ROSE HILL DR APT 3A | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 20567 | | GOEBEL ALEXANDER | 109 SOUTHERN HILLS CIR | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 20568 | | GOEBEL AMANDA | 327 NE SKYLINE DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20569 | | GOEBEL DOROTHY | 713 UPPER MERRIMAN DR | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $138.44 | |
| 20570 | | GOEDEN KENDRA | 208 RUBY CT | | | | SERGEANT BLUFF | IA | 51054 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 20571 | | GOEDERT LUKE | 38123 CHERRY VALLEY RD | | | | GUTTENBERG | IA | 52052 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 20572 | | GOEKE RUTH | P O BOX 1807 1101 SOUTH BLUE BELL ROAD | | | | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | | | | | $235.94 | |
| 20573 | | GOEL POOJA | 1123 A UNIVERSITY TERRACE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 20574 | | GOEPFERT NANCY | 21 HOPKINS DR | | | | LAWRENCE TOWNSHIP | NJ | 08648 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 20575 | | GOERGE GREGORY | 1323 WILLOW SPRING | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 20576 | | GOERING BRIAN | 426 CAMDEN AVE | | | | ROMEOVILLE | IL | 03109 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 20577 | | GOERSMEYER GRETCHEN M | 8401 CLARK AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 20578 | | GOERTZ MARK | 6 CHEYENNE RD | | | | INMAN | KS | 67546 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 20579 | | GOERTZEN BERNICE | 8700 PAWNEE RD | | | | HOMERVILLE | OH | 44235 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 20580 | | GOETSCH JEANETTE | 5512 BIRCH ST | | | | SCHOFIELD | WI | 54476 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 20581 | | GOETZ JEFFREY | 101 LAWLER RD | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 20582 | | GOETZ LISA | 1445 REED ST NW N | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 20583 | | GOFF DAVID E | RR 62 BOX 78 | | | | MANSFIELD | MO | 65704 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 20584 | | GOFF ELAINE | 30 STEVENSON LN | | | | SARANAC LAKE | NY | 12983 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 20585 | | GOFF HAROLD | 2838 VISTA TRAIL | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 20586 | | GOFF KARL | 81 SCARLET OAK CIR | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 20587 | | GOFF LINDSEY | 659 LAKE KATHRYN CIR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 20588 | | GOFF PAMELA | 4975 PEARCREST CIR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 20589 | | GOFF RALPH | 5501 TEAL DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 20590 | | GOFORTH CHESSLY | 115 ELIZABETH DRIVE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20591 | | GOGGIN CARROLL | 3774 KINSLEY PLACE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $500.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20592 | | GOGGINS FREDDIE | 4953 SIOUX AVE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 20593 | | GOGOLINSKI MICHAEL | 7609 BEAVER RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 20594 | | GOGOS ALEXANDRA | 1925 E RIDGE RD | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $107.15 | |
| 20595 | | GOGUEN BRIAN | 11724 FORT CAROLINE LAKES CT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 20596 | | GOGUEN JESSICA | 4 MOUNT PLEASANT ST | | | | N CHELMSFORD | MA | 94063 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 20597 | | GOHIL JIGNESHKUMAR | 21 ROSY RIDGE CT MONTGOMERY091 | | | | TELFORD | PA | 18969 | USA | TRADE PAYABLE | | | | | $74.48 | |
| 20598 | | GOHLKE MATT | 894 MILITARY TURNPIKE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 20599 | | GOIN JENNIFER | 306 HAWTHORN ST | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 20600 | | GOIN KATHY | 1469 S HIGHVIEW LANE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 20601 | | GOINES EDDIE | 25024 GERALD AVE | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 20602 | | GOINES MICHAEL | 53 LEMUEL CT 53 LEMUEL CT | | | | DALLAS | GA | 29045 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 20603 | | GOINES SHANETTE | 914 MOUNT VERNON AVE 914 MOUNT | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 20604 | | GOINGS GLORIA | 1724 N 9TH STREET RD APT 7 | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 20605 | | GOINS DIANA | 2460 S HIGH VIEW CIR APT 7 | | | | COTTONWOOD | AZ | 14206 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 20606 | | GOINS GLADIS | 8738 DAVEY DR | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 20607 | | GOINS ROBERT | 1510 S LEE HWY 317 | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 20608 | | GOKCHA MUSTAFA | 1203 ROSELLE AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 20609 | | GOKEE RICHARD | 4817 DOANE HWY | | | | POTTERVILLE | MI | 48876 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 20610 | | GOLD BELINDA | 8030 NW 27TH ST | | | | SUNRISE | FL | 95973 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 20611 | | GOLD BETTY | 2155 STATE HIGHWAY 21 W | | | | CALDWELL | TX | 77836 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 20612 | | GOLD BILL | 1008 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 20613 | | GOLD DAVID | 401 BALDWIN DRIVE | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 20614 | | GOLDBERG CAMMI | 318 FERN DRIVE | | | | FORT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 20615 | | GOLDBERG HILLARY | 1332 HAWTHRNE PLACE APT 2C SAINT | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 20616 | | GOLDBERG JESSICA | 47 CRYSTAL WAY | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 20617 | | GOLDBERG JOANNE | 741 FOX BEND TRAIL | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 20618 | | GOLDBERG NANCY | 1069 BRIARCLIFF ROAD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $56.07 | |
| 20619 | | GOLDBERG SHAKINAH | 10 POWELL DR APT 220 | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 20620 | | GOLDBERG STEVEN | 1830 N FOREST CT APT D 1830 NORTH FOREST | | | | CROFTON | MD | 43320 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 20621 | | GOLDBERG VERA | 9000 SHORE RD STE 2L EAST BUILDING | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 20622 | | GOLDBERGER BRACHA | 1556 GLENVILLE DR LOS ANGELES037 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 20623 | | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 20624 | | GOLDEN CHRISTINA | 9208 EMJAY WAY | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 20625 | | GOLDEN CYNTHIA | 179 SCHAEFER ST | | | | BROOKLYN | NY | 85710 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 20626 | | GOLDEN DAVE | 13002 GREENSTONE COURT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 20627 | | GOLDEN DAVE | 13002 GREENSTONE COURT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 20628 | | GOLDEN DENISE | 171 WILMUTH AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 20629 | | GOLDEN DONALD | 6 BRISTOL CT | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $39.16 | |
| 20630 | | GOLDEN DOUGLAS | 556 COLOGNE PORT RD | | | | BROOKLYN | NJ | 08215 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 20631 | | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 GOLDEN STATE AVE BAKERSFIELD | | | | EGG HARBOR CITY | | | | TRADE PAYABLE | | | | | $0.64 | |
| 20632 | | GOLDEN LYDELL | 4689 W LILAC AVE | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 20633 | | GOLDEN MARY | 1101 POPLAR ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 20634 | | GOLDEN MASON | 20412 LINDEMAN | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 20635 | | GOLDEN MICHAEL | 44 COFFEE POINTE DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20636 | | GOLDEN MICHAEL | 44 COFFEE POINTE DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 20637 | | GOLDEN PAMELA | 1224 E LAMAR BLVD APT 108 | | | | ARLINGTON | TX | 22902 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 20638 | | GOLDEN PATRICIA | 1205 BOHMEN AVE | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 20639 | | GOLDEN SEYISHA | APT F14 LEFT SIDE OF BUILDING 6 FLOOR | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 20640 | | GOLDEN STEPHANIE | 524 E WALDBURG ST APT A | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 20641 | | GOLDFIELD DIXIE | 1800 CLUBHOUSE DR UNIT 64 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 20642 | | GOLDHAWK PAUL | 212 KNAPP RD | | | | AKRON | NY | 14001 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 20643 | | GOLDIN JENNIFER | 6207 CLIFFSIDE TER | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 20644 | | GOLDIN JULIE | 525 E 13TH ST APT 1F NEW YORK061 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 20645 | | GOLDMAN ETHAN | 85 AVENUE A APT 6B | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $100.15 | |
| 20646 | | GOLDMAN JUDITH | 8025 MARYLAND AVE 1SA | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20647 | | GOLDMAN ROB | 3905 NATIONAL DR STE 375 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 20648 | | GOLDNER GIL | 38 HOLLAND RD | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20649 | | GOLDNER RYAN | 11 LINDIS FARNE AVE | | | | WESTMONT | NJ | 08108 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 20650 | | GOLDNER SANDRA | 31 CELLINI | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $108.11 | |
| 20651 | | GOLDRING LETITIA | 4418 SCHULTE DR 2 | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 20652 | | GOLDSBERRY KEVIN | 550 STURGEON RD | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 20653 | | GOLDSMIGH WALTER | 325 MAIN ST APT 603 | | | | NEW KENSINGTON | PA | 45331 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 20654 | | GOLDSMITH DANIEL | 187 GOLDSBOUROUGH DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20655 | | GOLDSMITH LOUANN | 897 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 20656 | | GOLDSMITH MICHAEL | 1422 RIVERVIEW RD APT C | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 20657 | | GOLDSTEIN DOVID | 1461 EAST 13TH STREET OCEAN029 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 20658 | | GOLDSTEIN IRENE | 1591 5TH CT | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 20659 | | GOLDSTEIN KIMBERLY | 777 SEAVIEW AVE SOUTHBEACH HOSBLDG 4 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 20660 | | GOLDSTEIN KIMBERLY | 777 SEAVIEW AVE SOUTHBEACH HOSBLDG 4 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 20661 | | GOLDSTEIN MELISSA | 103 PECK AVE | | | | BRISTOL | RI | 02809 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 20662 | | GOLDSTEIN MICHAEL | 682 JAY WAY | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $190.07 | |
| 20663 | | GOLDSTEIN RANDI | 528 N FREDERIC ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 20664 | | GOLDSTEIN TOBIE | 511 HARDING RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 20665 | | GOLDSTONE MORDY | 5797 BUXBRIAR AVE | | | | MEMPHIS | TN | 38120 | USA | TRADE PAYABLE | | | | | $78.71 | |
| 20666 | | GOLEMI DOMINIC | 1527 PEBBLE BANKS LN | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 20667 | | GOLISH CHRISTOPHER | 317 VILLAGE WALK CIRCLE MONROE055 | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 20668 | | GOLL JAMIE | 631 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 20669 | | GOLLAPALLI RAMESH | 125 RIO ROBLES FS-1 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 20670 | | GOLLAPALLI RAMESH | 125 RIO ROBLES FS-1 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 20671 | | GOLLER DIANNA | 556 PAULS LN | | | | SWANTON | MD | 21561 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 20672 | | GOLLER KELI | 3946 OLD TRAIL RD | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 20673 | | GOLLETT LAWANDA | 135 N 14TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 20674 | | GOLLUCCHIO GARY | 1441 E LOMBARDY DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 20675 | | GOLLNICK MICHAEL | 8400 OCEANVIEW TERRACE UNIT 318 | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 20676 | | GOLNICK GREG | 525 S FLAGLER DRIVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 20677 | | GOLONKA MIKE | 5055 BLAIN DR HONOLULU003 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 20678 | | GOLOVERSIC JAMES | PO BOX 32130 | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 20679 | | GOLUB BETTY | 5749 GEMSTONE CT APT 207 | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20680 | | GOLUMBESKI ANITA | 749 TENDERFOOT CIR | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20681 | | GOMBAR WHITNEY | 39 WOODS GROVE RD N | | | | HUNTINGTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 20682 | | GOMBASKY BETTY | 705 WOOSTER RD N | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 20683 | | GOMBOS JEFFREY | 26143 E FREMONT PL | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20684 | | GOMERA DARREN | PO BOX 189 | | | | PAAUILO | HI | 96776 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 20685 | | GOMES ADRIANO | 7744 NORTHCROSS DR APT N229 | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $110.16 | |
| 20686 | | GOMES CRUZ | 5313 6TH AVE APT 1B | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 20687 | | GOMES IRENE | 151 E PALAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $62.49 | |
| 20688 | | GOMES LEROY | 12508 CALVERT HILLS DRIVE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20689 | | GOMES RICHARD | 11697 CHARTER OAK CT APT 301 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 20690 | | GOMEZ ADELA | 310 S CLIFTON AVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 20691 | | GOMEZ ADELA | 310 S CLIFTON AVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20692 | | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 20693 | | GOMEZ ALMA | 3315 FLOWER HILL LANE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20694 | | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 20695 | | GOMEZ ANGIE | 1309 E BRANHAM LANE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 20696 | | GOMEZ BENJAMIN | 831 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 20697 | | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 20698 | | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 20699 | | GOMEZ CARLOS | 92 MAIN ST APT 2 | | | | WOODBRIDGE | NJ | 96786 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 20700 | | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 20701 | | GOMEZ DENNY | 11056 N 23RD DRIVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 20702 | | GOMEZ DERVI | 2202 BRUCKNER BLVD | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 20703 | | GOMEZ EDUARDO | F26 AVE RICKY SEDA VALLE TOLIMA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 20704 | | GOMEZ ESTHER | 1319 KASIM ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 20705 | | GOMEZ EVELLIO | 280 E ARMSTRONG RD APT A | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 20706 | | GOMEZ FERNANDO | 1001 HIGH LOW DR | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 20707 | | GOMEZ GIANNA | 23779 W BOWKER ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 20708 | | GOMEZ GLADYS | 1201 BULLFINCH DR | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $214.74 | |
| 20709 | | GOMEZ GRICELDA | 1104 CHAPARRAL ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 20710 | | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 20711 | | GOMEZ HENRY | 2102 LOIRE ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $47.98 | |
| 20712 | | GOMEZ ISRAEL R | 1136 12 MOHAR ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 20713 | | GOMEZ JIMMY | 1201 W LA SALLE ST | | | | PHOENIX | AZ | 00795 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 20714 | | GOMEZ JOEL | 1907 2ND ST S | | | | NAMPA | ID | 16869 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 20715 | | GOMEZ JONATHAN | 214 DRESDEN DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 20716 | | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 20717 | | GOMEZ JOSEPHINE | 420 COVELLITE LN | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 20718 | | GOMEZ JOVITA | 9035 INDIANA AVE APT D | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 20719 | | GOMEZ JULIE | 2202 PINECREST DR | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 20720 | | GOMEZ KRISTIN | 612 2ND AVE NW | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 20721 | | GOMEZ LIA | 12 CENTRAL ST APTA | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20722 | | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 20723 | | GOMEZ LUIS | 1111 W ST MARYS RD APT 416 | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 20724 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 20725 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 20726 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 20727 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 20728 | | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20729 | | GOMEZ MIRNA | 1067 W 8TH ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 20730 | | GOMEZ NATHAN | 12782 ARVADA PLACE HAMILTON057 | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 20731 | | GOMEZ NOEL | 11242 SW 152ND PL | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 20732 | | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $70.97 | |
| 20733 | | GOMEZ ORIFIEL | 312 S PEKING ST HIDALGO21S | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 20734 | | GOMEZ PABLO | URB LA PROVIDENCIA IL24 CALLE | | | | TOA ALTA | PR | 03223 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 20735 | | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 20736 | | GOMEZ PATRICIA | 555 E 700 S APT 8A | | | | SALT LAKE CITY | UT | 84102 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 20737 | | GOMEZ PROVIDENCIA | 1085 CASTLETON AVE APT 11 | | | | STATEN ISLAND | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 20738 | | GOMEZ RAFAEL | 3 CALLE PABLO DURAN APT 216 VISTA DEL MAR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 20739 | | GOMEZ RAMON | 991 W BLAINE ST APT&X23;10 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 20740 | | GOMEZ RUBEN | 730 SWAN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 20741 | | GOMEZ SARA | 2950 NE 188TH ST APT 112 | | | | AVENTURA | FL | 83704 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 20742 | | GOMEZ SOTERO M | HC 20 BOX 11233 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 20743 | | GOMEZ VENTURA | 2332 EMERSON AVE | | | | MELROSE PARK | IL | 60164 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 20744 | | GOMEZ VERONICA | PO BOX 3654 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 20745 | | GOMEZ VERONICA | PO BOX 3654 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 20746 | | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 20747 | | GOMEZ VORONICA | 372 GOLONDRINA CIR APT 38 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20748 | | GOMEZHOSKINS MARY | 1902 BEVERLEY RD APT 6G | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 20749 | | GOMILA MARIANNA S | 3521 LAKE VILLA DR | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 20750 | | GOMMEL MATTHEW | 203 CANVASS BACK TRAIL | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 20751 | | GONZALEZ ADALBERTO | 432 POPLAR ST | | | | LANCASTER | PA | 62040 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 20752 | | GONZALEZ ANGELA | 17035 NW 54TH CT | | | | MIAMI GARDENS | FL | 12569 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 20753 | | GONZALEZ JUAN C | 405 AVE ESMERALDA PMB 264 | | | | GUAYNABO | PR | 55408 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 20754 | | GONZALES RAFAEL | 1012 KISSELL RD | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 20755 | | GONCALVES ANDREW | 2211 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $136.31 | |
| 20756 | | GONCALVES JOEL | 75 DAVIS AVE APT 1 | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 20757 | | GONCALVES JOHN | 33 YALE STREET | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 20758 | | GONCALVES VINICIUS | 425 MAIN ST UNIT 8D | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 20759 | | GONCHAR LAURA | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 20760 | | GONDEK BRIAN | 608 KINGSBRIDGE DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 20761 | | GONDIM MARIA | 11855 CLASSIC DR | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 20762 | | GONG DAVID | 1701 ROGERS ROAD 325 | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 20763 | | GONG QIANG | 6759A SUENO RD APT A SANTA BARBARA083 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20764 | | GONG YIWEN | 71 CHESTER ST APT 4 | | | | BOSTON | MA | 02134 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20765 | | GONG ZHEN | 1718 S JENTILLY LN APT 219 MARICOPA013 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 20766 | | GONGOLA BOB | 50 GREENRIDGE WAY ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 20767 | | GONGOLA GONGOLA | 50 GREENRIDGE WAY ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20768 | | GONGOLA MENACHEM | PO BOX 455 ROCKLAND087 | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $0.10 |
| 20769 | | GONGOLA S | 4 WINSTON ROAD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.31 |
| 20770 | | GONGOLA SAM | 20 W CHURCH ST ROCKLAND 087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.02 |
| 20771 | | GONGOLA SAM | 20 W CHURCH ST ROCKLAND 087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.03 |
| 20772 | | GONGOLA SHMUL | 20 WEST CHURCH STREET ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.12 |
| 20773 | | GONGOLA SOL | 4 WINSTON RD ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.04 |
| 20774 | | GONIA JULIA | 115 WESTERN AVE | | | | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | | | | | $126.89 |
| 20775 | | GONSALEZ BABET | 4078 GREEN BLVD 3 | | | | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | | | | | $3.72 |
| 20776 | | GONSALEZ DANIELLE | 203 ARNOLD DR APT 8 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $0.94 |
| 20777 | | GONSALVES LILLIAN | 131 FLINTLOCK ROAD N | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $9.64 |
| 20778 | | GONSALVES MARGO | 22 WRIGHT STREET APT 1 | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $300.00 |
| 20779 | | GONTOWSKI REGINA | 1118 CLASSIC DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $0.05 |
| 20780 | | GONYA RUDOLPH | 34 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.01 |
| 20781 | | GONZALAS ELIZABETH | 422 BROADWAY AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $19.35 |
| 20782 | | GONZALES ALFRED | 1455 SAN GABRIEL BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $35.96 |
| 20783 | | GONZALES ALMA | 1921 SABAL PALM DR | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $1.10 |
| 20784 | | GONZALES ANA | 7802 ANDALUSIA PL APT C | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $21.39 |
| 20785 | | GONZALES ANTHONY | 40055 BRANCA DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20786 | | GONZALES ANTHONY | 40055 BRANCA DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $51.25 |
| 20787 | | GONZALES ARGENITA | 18131 NW 91ST CT | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $106.99 |
| 20788 | | GONZALES BORIS | 14 LANCASHIRE ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $0.35 |
| 20789 | | GONZALES BRENDA | 508 GARFIELD | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $0.09 |
| 20790 | | GONZALES BRENDA | 508 GARFIELD | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $37.53 |
| 20791 | | GONZALES DANIEL | 16304 FELLOWSHIP ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $3.44 |
| 20792 | | GONZALES DEBORA L | 95-212 HOALONA PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $7.32 |
| 20793 | | GONZALES DONELLA | 2341 BEAUMONT ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $30.00 |
| 20794 | | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $1.57 |
| 20795 | | GONZALES ELVIRA | 106 W 11TH ST APT B | | | | SAFFORD | AZ | 59714 | USA | TRADE PAYABLE | | | | | $2.41 |
| 20796 | | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $3.23 |
| 20797 | | GONZALES GLENIBEL | 1400 CALLE 10 SW | | | | SAN JUAN | PR | 39837 | USA | TRADE PAYABLE | | | | | $3.57 |
| 20798 | | GONZALES HECTOR | 405 SAN ANTONIO RIVER WALK | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $9.41 |
| 20799 | | GONZALES HOPE | 1015 VALLEY AVE | | | | JOLIET | IL | 33155 | USA | TRADE PAYABLE | | | | | $65.09 |
| 20800 | | GONZALES ISAIAS | 2152 MAHANNAH LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20801 | | GONZALES JACKIE | 4815 LARK AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $43.24 |
| 20802 | | GONZALES JAMES | 14 SECT MENDEZ | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $1.17 |
| 20803 | | GONZALES JAMILES | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $256.79 |
| 20804 | | GONZALES JANELL | 796 KERN ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $3.99 |
| 20805 | | GONZALES JENICE | 5300 SPIREA CV | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $0.46 |
| 20806 | | GONZALES JOHNDAVID | 302 WASHINGTON STREET SUITE 540 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $0.47 |
| 20807 | | GONZALES JOHNNY | 5060 WESTLAKE PKWY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $6.30 |
| 20808 | | GONZALES JOHNNY | 5060 WESTLAKE PKWY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $2.09 |
| 20809 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $55.21 |
| 20810 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20811 | | GONZALES JUAN | 558 N CROCKETT ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.07 |
| 20812 | | GONZALES KARLA | 423 MCBRIDE AVE | | | | PATERSON | NJ | 93550 | USA | TRADE PAYABLE | | | | | $10.91 |
| 20813 | | GONZALES KINJI | 315 BELL AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $0.30 |
| 20814 | | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.93 |
| 20815 | | GONZALES MARIA | 1689 LIMA ST | | | | ARDURA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.02 |
| 20816 | | GONZALES MARIA | 1689 LIMA ST | | | | ARDURA | CO | 80010 | USA | TRADE PAYABLE | | | | | $0.74 |
| 20817 | | GONZALES MARICELLA | 816 S 6TH ST | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $3.75 |
| 20818 | | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | USA | TRADE PAYABLE | | | | | $36.38 |
| 20819 | | GONZALES MICHELLE | 2942 S 7TH ST | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $0.41 |
| 20820 | | GONZALES MOISES | W4325 COUNTRY LN LOT 30 | | | | CECIL | WI | 54111 | USA | TRADE PAYABLE | | | | | $31.64 |
| 20821 | | GONZALES NICHOLAS | 305 TIMBER LN | | | | COLLINSVILLE | CT | 06019 | USA | TRADE PAYABLE | | | | | $0.10 |
| 20822 | | GONZALES NORMA | 40710 WINCHESTER RD | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $15.99 |
| 20823 | | GONZALES OLIVIA | 108 4TH ST NW | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $31.06 |
| 20824 | | GONZALES PATRICK | 107 RIDLEY ST | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $0.81 |
| 20825 | | GONZALES RAYMOND | 2124 W ARROW RTE APT 911 SAN | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.79 |
| 20826 | | GONZALES RENEE | 5800 EUBANK BLVD NE APT 301 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $22.89 |
| 20827 | | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $28.10 |
| 20828 | | GONZALES RICK | 4660 N HOLT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $3.15 |
| 20829 | | GONZALES RODERICK | 10300 RIDGELINE DR | | | | MONTGOMERY VILLAGE | MD | 60620 | USA | TRADE PAYABLE | | | | | $0.99 |
| 20830 | | GONZALES ROQUE | 4982 WATERS ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $1.59 |
| 20831 | | GONZALES ROSA | 1055 PATTERSON ST | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $2.86 |
| 20832 | | GONZALES SYLVIA S | 40350 STETSON AVE N | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $1.64 |
| 20833 | | GONZALES TERSEA | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $43.41 |
| 20834 | | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $1.07 |
| 20835 | | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 |
| 20836 | | GONZALES WILFRED | 1563 MOSSWOOD DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $3.50 |
| 20837 | | GONZALESABEYTA MICHIKO | 2151 AZTEC DR APT C | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $7.52 |
| 20838 | | GONZALESSPITER PATRACIA | 41622 JOINDRE DR LOT 451 | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $6.77 |
| 20839 | | GONZALEZ ADALESIS | RR 4 BOX 17253 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $8.65 |
| 20840 | | GONZALEZ ALBERT | 615 MELROSE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $3.05 |
| 20841 | | GONZALEZ ALEJANDRO | 143 E AVENUE 42 | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $0.85 |
| 20842 | | GONZALEZ ALVARO | 1623 W CAPRI AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $25.93 |
| 20843 | | GONZALEZ AMADA | 58 SKYLINE DR | | | | CANFIELD | OH | 55082 | USA | TRADE PAYABLE | | | | | $42.69 |
| 20844 | | GONZALEZ AMBAR | 762 CALLE 5 URB FACTOR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.05 |
| 20845 | | GONZALEZ AMELIA | 1523 S 51ST CT FL 1RST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $27.96 |
| 20846 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $9.91 |
| 20847 | | GONZALEZ ANDRES | 23 STILES DR | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $43.45 |
| 20848 | | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $3.38 |
| 20849 | | GONZALEZ ANGELINA V | SANTA MARIA APARTMENTS APT G1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.24 |
| 20850 | | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $1.00 |
| 20851 | | GONZALEZ ANNA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $0.04 |
| 20852 | | GONZALEZ ANNA M | 5937 CASTLEWOOD XING | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $23.99 |
| 20853 | | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.12 |
| 20854 | | GONZALEZ ARTURO | 945 S 13TH AVE | | | | YUMA | AZ | 92021 | USA | TRADE PAYABLE | | | | | $2.53 |
| 20855 | | GONZALEZ AWILDA | 658 SUMNER AVE | | | | SPRINGFIELD | MA | 90001 | USA | TRADE PAYABLE | | | | | $2.26 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20856 | | GONZALEZ AYLEEN | 3172 WEST 77 PLACE MIAMI-DADE025 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $0.34 |
| 20857 | | GONZALEZ BRANDON | 2213 S ALBRO BLVD | | | | DAVIS-MONTHAN AFB | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.07 |
| 20858 | | GONZALEZ CANDACE | 213 EVERGREEN LN | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $1.22 |
| 20859 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.60 |
| 20860 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.40 |
| 20861 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20862 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $2.73 |
| 20863 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $3.85 |
| 20864 | | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ MEXICO | XX | 32530 | USA | TRADE PAYABLE | | | | | $102.51 |
| 20865 | | GONZALEZ CASIANO | 445 W WISHART ST | | | | MONETT | MO | 46750 | USA | TRADE PAYABLE | | | | | $0.24 |
| 20866 | | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $0.54 |
| 20867 | | GONZALEZ CHICO | 2691 NEWTON AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $66.95 |
| 20868 | | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $1,579.00 |
| 20869 | | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $2.90 |
| 20870 | | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $32.65 |
| 20871 | | GONZALEZ CRYSTEL | 241-102 HALEY AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20872 | | GONZALEZ CYNTHIA | 12996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $0.45 |
| 20873 | | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $24.73 |
| 20874 | | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $41.01 |
| 20875 | | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $107.71 |
| 20876 | | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $318.74 |
| 20877 | | GONZALEZ DOMINGO | 69 HANKLA ST | | | | HOUSTON | TX | 60435 | USA | TRADE PAYABLE | | | | | $0.71 |
| 20878 | | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $2.29 |
| 20879 | | GONZALEZ EDDY | 3075 STANOLIND AVE APT 6 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $5.18 |
| 20880 | | GONZALEZ EDELISS | HC 2 BOX 11278 | | | | FAJICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.72 |
| 20881 | | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $1.23 |
| 20882 | | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $106.27 |
| 20883 | | GONZALEZ EDUARDO | 23 DALE COURT | | | | BROWNS VILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20884 | | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $32.46 |
| 20885 | | GONZALEZ EFREN | 4591 E SIMPSON AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $9.35 |
| 20886 | | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $17.97 |
| 20887 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $6.82 |
| 20888 | | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.10 |
| 20889 | | GONZALEZ ENVELA | 14290 MOORESVILLE RD LOT 12 | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $0.67 |
| 20890 | | GONZALEZ ERIC | 217 MAZE BLVD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $25.00 |
| 20891 | | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 36606 | USA | TRADE PAYABLE | | | | | $2.48 |
| 20892 | | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $1.55 |
| 20893 | | GONZALEZ ETHEL | 4756 LEXINGTON AVE | | | | PENNSAUKEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $9.59 |
| 20894 | | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.40 |
| 20895 | | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.06 |
| 20896 | | GONZALEZ FABIOLA | 7313 W INDIANOLA AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $62.74 |
| 20897 | | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $26.79 |
| 20898 | | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $1.28 |
| 20899 | | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $2.71 |
| 20900 | | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20901 | | GONZALEZ FRANCISO | 2025 N COLLEGE AVE LOT 55 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $0.44 |
| 20902 | | GONZALEZ GABRIEL | 203 OBLATE AVE | | | | MISSION | TX | 35470 | USA | TRADE PAYABLE | | | | | $0.71 |
| 20903 | | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | USA | TRADE PAYABLE | | | | | $0.98 |
| 20904 | | GONZALEZ GLENDY | 17575 FILBERT ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $8.40 |
| 20905 | | GONZALEZ GRACIE | 21439 PARK RUN DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $5.00 |
| 20906 | | GONZALEZ GUS | 5853 DUPAS ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20907 | | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $32.50 |
| 20908 | | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $10.61 |
| 20909 | | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 |
| 20910 | | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $58.89 |
| 20911 | | GONZALEZ HERIBERTO | 1929 WILLOWROW AVE NE | | | | CANTON | OH | 00777 | USA | TRADE PAYABLE | | | | | $5.93 |
| 20912 | | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $30.82 |
| 20913 | | GONZALEZ HORTENCIA | 928 S BREED ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $2.53 |
| 20914 | | GONZALEZ IDALIZ | URB VILLA MARIA CALLE 3 X23 | | | | CAGUAS | PR | 00625 | USA | TRADE PAYABLE | | | | | $23.85 |
| 20915 | | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $9.89 |
| 20916 | | GONZALEZ ISABEL | HC 1 BOX 5100 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20917 | | GONZALEZ ISAI | 4300 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20918 | | GONZALEZ IVELIS | HC 3 BOX 9740 BO PUEBLO | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.76 |
| 20919 | | GONZALEZ JACOB | 7382 N HOHOKAM CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.07 |
| 20920 | | GONZALEZ JACQUELINE | 222 SUNNYSIDE AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $57.68 |
| 20921 | | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $4.88 |
| 20922 | | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.17 |
| 20923 | | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $86.64 |
| 20924 | | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $34.32 |
| 20925 | | GONZALEZ JEANETTA | 5797 CEDAR AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $6.63 |
| 20926 | | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $60.98 |
| 20927 | | GONZALEZ JENNY | 8805 NORTH PLAZA APT 1151 | | | | AUSTIN | TX | 87549 | USA | TRADE PAYABLE | | | | | $307.71 |
| 20928 | | GONZALEZ JENNY | 8805 NORTH PLAZA APT 1151 | | | | AUSTIN | TX | 87549 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20929 | | GONZALEZ JENNY | 8805 NORTH PLAZA APT 1151 | | | | AUSTIN | TX | 87549 | USA | TRADE PAYABLE | | | | | $0.01 |
| 20930 | | GONZALEZ JEREMIAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | 61603 | USA | TRADE PAYABLE | | | | | $4.20 |
| 20931 | | GONZALEZ JERMAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | 44406 | USA | TRADE PAYABLE | | | | | $1.46 |
| 20932 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $2.83 |
| 20933 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $144.26 |
| 20934 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $55.62 |
| 20935 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $22.02 |
| 20936 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $106.99 |
| 20937 | | GONZALEZ JOHNNY | 4974 STEWART COURT | | | | FORT GEORGE G MEAD | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.08 |
| 20938 | | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $54.36 |
| 20939 | | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.00 |
| 20940 | | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $32.50 |
| 20941 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $10.57 |
| 20942 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.82 |
| 20943 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.82 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3, Question 1
Pg 282 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20944 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.14 |
| 20945 | | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $381.51 |
| 20946 | | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $2.94 |
| 20947 | | GONZALEZ JOSELYN | 26 CALLE DE LA VIA JARD DE LA VIA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $8.71 |
| 20948 | | GONZALEZ JOSEPHINE | 728 12 F ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.71 |
| 20949 | | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $1.32 |
| 20950 | | GONZALEZ JOVITA | 266 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $20.00 |
| 20951 | | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $108.67 |
| 20952 | | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $51.47 |
| 20953 | | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.19 |
| 20954 | | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.45 |
| 20955 | | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $18.41 |
| 20956 | | GONZALEZ JULIANNA | 123 N 3RD ST | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $0.90 |
| 20957 | | GONZALEZ JUNITA | 18428 AGUIRO ST | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $0.19 |
| 20958 | | GONZALEZ KEYSHLA | HC 2 BOX 11010 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.23 |
| 20959 | | GONZALEZ KORENE | PO BOX 2123 | | | | HOMEDALE | ID | 46407 | USA | TRADE PAYABLE | | | | | $13.81 |
| 20960 | | GONZALEZ LATRECIA | 206 CARNATION ST | | | | LAKE JACKSON | TX | 00959 | USA | TRADE PAYABLE | | | | | $86.59 |
| 20961 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.34 |
| 20962 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.89 |
| 20963 | | GONZALEZ LAZARO | 85 BOWMAN ST | | | | WILKES BARRE | PA | 60453 | USA | TRADE PAYABLE | | | | | $1.55 |
| 20964 | | GONZALEZ LEOBARDO | 4542 ALVARADO LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.87 |
| 20965 | | GONZALEZ LILLIAN | 167 GRAND BLVD | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $50.00 |
| 20966 | | GONZALEZ LINDA | 13228 CORTEZ COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $0.50 |
| 20967 | | GONZALEZ LISANDY | 428 CALLE JACOBO MORALES EST DEL GOLF | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $21.39 |
| 20968 | | GONZALEZ LIZZIE | 42283 CALLE ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $6.70 |
| 20969 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.41 |
| 20970 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $30.00 |
| 20971 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.57 |
| 20972 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.36 |
| 20973 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.13 |
| 20974 | | GONZALEZ LUIS J | 10 PASEO GAVIOTAS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $13.92 |
| 20975 | | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $2.15 |
| 20976 | | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $16.31 |
| 20977 | | GONZALEZ MANUEL G | HC 1 BOX 29030 PMB 90 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $26.47 |
| 20978 | | GONZALEZ MARBELLA | 15218 MELODY LN | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $3.79 |
| 20979 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.06 |
| 20980 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $3.96 |
| 20981 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $8.47 |
| 20982 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $100.05 |
| 20983 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $0.83 |
| 20984 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $7.25 |
| 20985 | | GONZALEZ MARINA | 2520 BULLOCH ST APT L | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $1.42 |
| 20986 | | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $2.82 |
| 20987 | | GONZALEZ MARLENE | 1162 FOUNTAIN ST APT 4 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.25 |
| 20988 | | GONZALEZ MARTA | 1205 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $2.79 |
| 20989 | | GONZALEZ MARTHA N | PO BOX 369 | | | | CARUTHERS | CA | 93609 | USA | TRADE PAYABLE | | | | | $1.04 |
| 20990 | | GONZALEZ MELODIE | 15303 STREATHAM CIRCLE | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $17.00 |
| 20991 | | GONZALEZ MERCY | 840 E 36TH ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $23.66 |
| 20992 | | GONZALEZ MICHAEL | 2521 VENITA RD | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $24.27 |
| 20993 | | GONZALEZ MILAGRPS | 1121 COBBLESTONE CIR APT C | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $6.09 |
| 20994 | | GONZALEZ NATHALIE | 15006 COLONIA TIERRA DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.81 |
| 20995 | | GONZALEZ NAYLA | 17352 SW 153RD CT | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $37.48 |
| 20996 | | GONZALEZ NEISHA | 1815 E FAYETTE ST APT 1H | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $2.15 |
| 20997 | | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $31.80 |
| 20998 | | GONZALEZ ORALIA | 4106 SUMMERFIELD ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $70.35 |
| 20999 | | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $0.22 |
| 21000 | | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $0.38 |
| 21001 | | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $10.88 |
| 21002 | | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $13.83 |
| 21003 | | GONZALEZ PAUL | 9703 ROXANNA DR APT D | | | | AUSTIN | TX | 92867 | USA | TRADE PAYABLE | | | | | $0.14 |
| 21004 | | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $0.45 |
| 21005 | | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $1.10 |
| 21006 | | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $1.80 |
| 21007 | | GONZALEZ RENAE | 8212 JOHNSON ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $26.75 |
| 21008 | | GONZALEZ RENE | 7213 N 57TH ST | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $56.13 |
| 21009 | | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $15.02 |
| 21010 | | GONZALEZ RODOLFO | 2 ROXBURY LANE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $75.01 |
| 21011 | | GONZALEZ ROGER | 1602 2ND ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $139.41 |
| 21012 | | GONZALEZ ROLANDO | 1211 NICHOLAS CIRCLE APT B | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.39 |
| 21013 | | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $0.73 |
| 21014 | | GONZALEZ ROSAURA | 830 WINDRIFT DRIVE | | | | EARLYSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $40.00 |
| 21015 | | GONZALEZ RR | 1232 6TH AVE APT 1 | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $1.97 |
| 21016 | | GONZALEZ SALLY | 2745 W PIMA ST | | | | PHOENIX | AZ | 40242 | USA | TRADE PAYABLE | | | | | $2.41 |
| 21017 | | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 |
| 21018 | | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.77 |
| 21019 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $2.15 |
| 21020 | | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 31406 | USA | TRADE PAYABLE | | | | | $8.60 |
| 21021 | | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $11.86 |
| 21022 | | GONZALEZ SIERRA | 3413 TREMBLAY CIR UNIT 1 | | | | FORT MEAD | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 |
| 21023 | | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.14 |
| 21024 | | GONZALEZ TATYANA | 110 JORDAN DRIVE | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $18.54 |
| 21025 | | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21026 | | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $200.00 |
| 21027 | | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $27.56 |
| 21028 | | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.65 |
| 21029 | | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.63 |
| 21030 | | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.57 |
| 21031 | | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $21.89 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21032 | | GONZALEZ VIOLET | 4020 SW 21ST RD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $230.00 |
| 21033 | | GONZALEZ WILBERT | 1920 WASHINGTON AVE APT 208 | | | | BRONX | NY | 44491 | USA | TRADE PAYABLE | | | | | $15.05 |
| 21034 | | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $3.61 |
| 21035 | | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21036 | | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $26.22 |
| 21037 | | GONZALEZ YIRAIDA | 267 EMERSON AVE | | | | PATERSON | NJ | 49464 | USA | TRADE PAYABLE | | | | | $23.92 |
| 21038 | | GONZALEZ YURISA | 15826 BARRANCA WAY | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $1.00 |
| 21039 | | GONZALEZ ZUGEILY | 29 RES NEMESIO R CANALES APT 5 | | | | SAN JUAN | PR | 44883 | USA | TRADE PAYABLE | | | | | $0.56 |
| 21040 | | GONZALEZRAMOS ALICIA | 4235 S BRUCE ST APT 18 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $7.28 |
| 21041 | | GONZALEZZAPATA MARIA | HC 10 BOX 49612 | | | | CAGUAS | PR | 14701 | USA | TRADE PAYABLE | | | | | $0.31 |
| 21042 | | GONZELAZ IVELIS | 91 WISNER AVE 1 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $0.61 |
| 21043 | | GONZLES JENNIFER | 9845 LIME AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.56 |
| 21044 | | GONZOGE HIRAN | 6411 KANJOY DR | | | | KANJOY | KY | 40214 | USA | TRADE PAYABLE | | | | | $0.31 |
| 21045 | | GOOCH GWEN | 6025 HWY 279 | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $11.70 |
| 21046 | | GOOD JOSHUA | 1101 SUNNYBROOK LN GARFIELD047 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $2.93 |
| 21047 | | GOOD MICHAEL | 235 ARRENDALE ESTATES LANE | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $0.11 |
| 21048 | | GOOD ROBERT | 6211 STORCK RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.18 |
| 21049 | | GOODALL GARY | 73 SMYRNA CENTER RD | | | | SMYRNA MILLS | ME | 04780 | USA | TRADE PAYABLE | | | | | $47.24 |
| 21050 | | GOODALL SHANNON | 112 OAK RIDGE CT | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $85.59 |
| 21051 | | GOODBOLD CARRIE | 158 N LATROBE AVE | | | | CHICAGO | IL | 10462 | USA | TRADE PAYABLE | | | | | $0.14 |
| 21052 | | GOODE ADAM | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $6.84 |
| 21053 | | GOODE ADAM | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $289.68 |
| 21054 | | GOODE DONNA | 5910 SAINT MARYS ST | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $37.09 |
| 21055 | | GOODE SHAWN | 7618 S FRESHWATER PKWY | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $3.29 |
| 21056 | | GOODE TERESA | 2700 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $23.56 |
| 21057 | | GOODEMOTE STEVEN | PO BOX 25076 | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $0.61 |
| 21058 | | GOODEN CHIQUITA | 601 COURTHOUSE AVE | | | | BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $3.78 |
| 21059 | | GOODEN HENRY | 5342 WOODHILL CIRCLE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 |
| 21060 | | GOODFELLOW MICHAEL | 7868 W SHARON DR | | | | MAGNA | UT | 56329 | USA | TRADE PAYABLE | | | | | $5.42 |
| 21061 | | GOODHUE MARK | 89 NEWBURY RD | | | | ROWLEY | MA | 20745 | USA | TRADE PAYABLE | | | | | $74.36 |
| 21062 | | GOODIEL MICHAEL | 70 CESTARO STREET | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.31 |
| 21063 | | GOODIN JESSICA | 608 MONTEREY PKWY | | | | ATLANTA | GA | 85122 | USA | TRADE PAYABLE | | | | | $0.12 |
| 21064 | | GOODIN MATTHEW | 6906 BROOKLAWN DR 6 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $31.47 |
| 21065 | | GOODING DEBRA | 6200 E QUARTZ MOUNTAIN RD | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $32.40 |
| 21066 | | GOODING JAMES | 1101 NW PINTAIL ST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21067 | | GOODING ROBERT | 10641 GRAMERCY PL UNIT 248 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.25 |
| 21068 | | GOODKNECHT ED | 5929 DUPAS STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.16 |
| 21069 | | GOODLIN BRETT | 6725 MONTEREY PINE LOOP | | | | COLORADO SPRINGS | CO | 80927 | USA | TRADE PAYABLE | | | | | $10.00 |
| 21070 | | GOODMAN BRENDA | 29099 SHAKER BLVD | | | | PEPPER PIKE | OH | 44124 | USA | TRADE PAYABLE | | | | | $126.35 |
| 21071 | | GOODMAN BRIAN | 18 DARRELL DR | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $0.77 |
| 21072 | | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | USA | TRADE PAYABLE | | | | | $55.21 |
| 21073 | | GOODMAN DEANNA | 3277 HOLLYPARK DR APT 4 | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $0.78 |
| 21074 | | GOODMAN GERALDINE | 4916 S PITTSBURG ST | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $23.90 |
| 21075 | | GOODMAN LORI | 2041 MILLER AVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $100.00 |
| 21076 | | GOODMAN RACHEL | 1836 N EAST AVE LOT 50 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.55 |
| 21077 | | GOODMAN SHARON L | 5026 BRIGHTLEAF CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.28 |
| 21078 | | GOODMAN STEFANIE | 3642 HIGH CREEK DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $7.63 |
| 21079 | | GOODMAN TAMMY | 212 W CHURCH ST ALCONA001 | | | | HARRISVILLE | MI | 48740 | USA | TRADE PAYABLE | | | | | $2.00 |
| 21080 | | GOODMAN THOMAS | 105 LIBERTY WOODS | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21081 | | GOODMAN ZACHARY | 535 W 49TH ST APT 2FE | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $75.11 |
| 21082 | | GOODNOW CAROLE | 7375 BULLFEATHER PL | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $26.49 |
| 21083 | | GOODRICH ALLEN | 2529 BELMONT AVENUE | | | | ARDMORE | PA | 19003 | USA | TRADE PAYABLE | | | | | $35.00 |
| 21084 | | GOODRICH ANGELA | 18324 ROCKWOOD CT SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21085 | | GOODRICH BARBY | 3403 LITTLE JOHN DRIVE BELL027 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.03 |
| 21086 | | GOODRICH BERT | 3701 2ND ST TRLR 403 | | | | CORALVILLE | IA | 98942 | USA | TRADE PAYABLE | | | | | $34.49 |
| 21087 | | GOODRICH JESSICA | 5 WEEKS RD | | | | PANAMA | NY | 14767 | USA | TRADE PAYABLE | | | | | $2.47 |
| 21088 | | GOODRICH LAURA | PO BOX 3731 | | | | LIHUE | HI | 33844 | USA | TRADE PAYABLE | | | | | $2.67 |
| 21089 | | GOODRICH THERESA | 2168 COLTHARP RD | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $0.25 |
| 21090 | | GOODRIDGE JOSEPH | 1905 NW 64TH STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21091 | | GOODRUM JAMES | 960 E 144TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $6.98 |
| 21092 | | GOODSON ERICKA | 3949 WINDEMER DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.94 |
| 21093 | | GOODSON KENNETH | 3205 PECAN COVE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21094 | | GOODSON ROBERTA | 895 THUMB LAKE RD | | | | VANDERBILT | MI | 18704 | USA | TRADE PAYABLE | | | | | $1.11 |
| 21095 | | GOODSPEED SARA | 1010 MEMORY LN | | | | LAWRENCEVILLE | GA | 34491 | USA | TRADE PAYABLE | | | | | $1.14 |
| 21096 | | GOODSTADT BARRY | 10394 LAUNCELOT LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.24 |
| 21097 | | GOODSTEIN RYAN | 64 PINE ST STRAFFORD017 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $1.77 |
| 21098 | | GOODUSKY NINA | 1 ELIZABETH COURT UNIT 344 | | | | ROCKY HILL | CT | 06067 | USA | TRADE PAYABLE | | | | | $2.25 |
| 21099 | | GOODVINE CATHERINE | 1401 SE 20TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $2.31 |
| 21100 | | GOODWILL BOB | 5334 RAY DR | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $0.01 |
| 21101 | | GOODWIN ADA | 109 ENON CHURCH RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $2.30 |
| 21102 | | GOODWIN ANDREW | 4006 HOLLY PARK DR NW | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $2.04 |
| 21103 | | GOODWIN BOB | 1115 N 10TH ST | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $0.15 |
| 21104 | | GOODWIN CARMELITA | 6632 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $18.61 |
| 21105 | | GOODWIN DONOVAN | 346 DARLING ROAD | | | | SALEM | CT | 06420 | USA | TRADE PAYABLE | | | | | $51.25 |
| 21106 | | GOODWIN JACOB | 6115 ESCONDIDO DR APT 29A | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.10 |
| 21107 | | GOODWIN KEITH | 109 GLADSTONE ST | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $10.21 |
| 21108 | | GOODWIN LINDA | 176 ROCHESTER ST | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $2.48 |
| 21109 | | GOODWIN MONICA | 4576 W HIGHWAY 5 | | | | BOWDON | GA | 18109 | USA | TRADE PAYABLE | | | | | $5.55 |
| 21110 | | GOODWIN VIRGINA | 460 46TH CT | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $177.46 |
| 21111 | | GOODWIN WILLIAM | 122 3RD AVE | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $0.44 |
| 21112 | | GOODWINE CURTIS | 6404 OLD STATE RD | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $101.64 |
| 21113 | | GOOLSBY JOSHUA | 807 LOVEBUG LN | | | | CONROE | TX | 77301 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21114 | | GOOLSBY MINNIE | PO BOX 186 | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $3.60 |
| 21115 | | GOOTYKASE BALAJI | 10 MEDITERRANEAN DR APT 19 | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $24.56 |
| 21116 | | GOOZEE ROBERT | 7860 GATE WAY | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $100.00 |
| 21117 | | GOPAL RAJ | PO BOX 70032 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $46.21 |
| 21118 | | GOPAL SUNIL | 2 GREYSTONE CIR | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21119 | | GOPALAKRISHNAN APARNA | 2227 PREMIER LN | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $29.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21120 | | GOPALAKRISHNAN SARATH | 965 PACIFIC AVENUE APT A | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $17.41 |
| 21121 | | GOPISETTI RAJASEKHAR | 6931 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $0.96 |
| 21122 | | GORBETT JANIE | 108 K STREET | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $0.56 |
| 21123 | | GORBETT JANIE | 108 K STREET | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $0.12 |
| 21124 | | GORDEN TAMARA | 2113 DOWNING DR | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $9.70 |
| 21125 | | GORDER LAURA | 6511 RAY NASH DR NW N | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $16.94 |
| 21126 | | GORDES PATRICIA | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21127 | | GORDES TRISH | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $100.00 |
| 21128 | | GORDILLO WILFREDO | 210 NW 19TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $2.57 |
| 21129 | | GORDON ANDREA | 317 N COLORADO PL 3 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $14.34 |
| 21130 | | GORDON ANN | 1949 ADIRONDACK AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $32.24 |
| 21131 | | GORDON AYOKA | 8906 HIGH RIDGE LN | | | | ROSENBERG | TX | 61016 | USA | TRADE PAYABLE | | | | | $21.65 |
| 21132 | | GORDON BEN | 25 ROBERTS LANE | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $35.66 |
| 21133 | | GORDON BRIAN | 537 MUSTANG LN NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.28 |
| 21134 | | GORDON CHARO | 106 BROWN ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $3.45 |
| 21135 | | GORDON CHRIS | 2917 CAMBRIDGE RD | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $8.39 |
| 21136 | | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.31 |
| 21137 | | GORDON DALTON | 5624 PINE CHASE DR APT 8 | | | | ORLANDO | FL | 07305 | USA | TRADE PAYABLE | | | | | $7.92 |
| 21138 | | GORDON DAN | 1219 6TH ST S | | | | FARGO | ND | 85040 | USA | TRADE PAYABLE | | | | | $3.97 |
| 21139 | | GORDON DEAN | 1613 OAK CLIFF RD | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $3.14 |
| 21140 | | GORDON DEKERA | 1838 ALCOVY OAKS DRIVE GWINNETT135 | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $19.07 |
| 21141 | | GORDON DONALD | 800 RED MILLS RD N | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $3.77 |
| 21142 | | GORDON DONETTE | 3758 BRONX BLVD | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $2.19 |
| 21143 | | GORDON DOROTHY | 3333 N MICHAEL WAY APT 1053 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.52 |
| 21144 | | GORDON GERALD | 94 VILLAGE HILL RD | | | | WILLINGTON | CT | 06279 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21145 | | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $32.86 |
| 21146 | | GORDON JENNIFER | 3941 SCANLANO RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $1.41 |
| 21147 | | GORDON JENNIFER | 3941 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.30 |
| 21148 | | GORDON LILLIAN | 4805 N 30TH ST | | | | TAMPA | FL | 19136 | USA | TRADE PAYABLE | | | | | $5.22 |
| 21149 | | GORDON MARQUETTE | 6625 KIMBERLY MILL LN | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.79 |
| 21150 | | GORDON MARY B | 1204 WALKER AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $9.91 |
| 21151 | | GORDON MAURICE | 110 HALL ST SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $2.12 |
| 21152 | | GORDON MICHAEL | 608 SANDY RUN DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21153 | | GORDON MICHAEL | 608 SANDY RUN DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $7.52 |
| 21154 | | GORDON PATRICE | 4470 VINCENT DR | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $23.25 |
| 21155 | | GORDON PAUL | 431 PFINGSTON CT SCHRIEVER AFB | | | | COLORADO SPRINGS | CO | 80912 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21156 | | GORDON RACHAEL | 7938 CHESTNUT AVE JACKSON095 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $17.52 |
| 21157 | | GORDON ROBBIN | 19775 STIRRUP LN APT A | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $0.05 |
| 21158 | | GORDON ROBIN | 8712 LAUREL VALLEY LANE MONTGOMERY031 | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $26.49 |
| 21159 | | GORDON RONALD | 134 DOUGLAS DRIVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21160 | | GORDON ROXANNE | 463 ALICO LIBBY RD | | | | BABSON PARK | FL | 10305 | USA | TRADE PAYABLE | | | | | $3.82 |
| 21161 | | GORDON SELLTECPREP C | 21 3RD AVE WEST | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $8.71 |
| 21162 | | GORDON SHANIKA | 906 S 10TH ST | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $0.85 |
| 21163 | | GORDON SHIRLEY | 13208 CURTAIN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $2.11 |
| 21164 | | GORDON TAR | 11932 GOSHEN AVE 301 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $0.30 |
| 21165 | | GORDON TINA | 3102 PLEASANT | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $21.36 |
| 21166 | | GORDON VALERIE | 38447 27TH ST E | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $108.74 |
| 21167 | | GORDON WAVERLY | 4469 B ST APT 202 DISTRICT OF COLUMBIA0 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.87 |
| 21168 | | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21169 | | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $717.78 |
| 21170 | | GORDY COLLEN | 154 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189 | USA | TRADE PAYABLE | | | | | $4.72 |
| 21171 | | GORDY MELISSA | 821 HENDERSON AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $7.49 |
| 21172 | | GORE DIANA | 121 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21173 | | GORE ELAINE | 7199 OHIO AVE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $26.49 |
| 21174 | | GORE PHILLIP | 2951 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $8.70 |
| 21175 | | GORE TERRENCE | 1500 SILVER CREEK DR | | | | DE SOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $243.72 |
| 21176 | | GORE THELMA | 7400 LOCUST DRIVE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $40.50 |
| 21177 | | GORECKI MATHEW | 155 OLD COMMACK RD | | | | KINGS PARK | NY | 03103 | USA | TRADE PAYABLE | | | | | $17.80 |
| 21178 | | GORGE LISA | 10A ORLEANS ST APT 403 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $1.12 |
| 21179 | | GORGEES MUNDHER | 1256 SUMNER AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $0.17 |
| 21180 | | GORHAM DARIN | 2892 RIVERWALK LOOP | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $188.99 |
| 21181 | | GORI MILDRED | 402 CLYDEBANK DR | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $0.04 |
| 21182 | | GORI PERRIN | 5912-2 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.14 |
| 21183 | | GORIA ANDREW | 2516 CARNEGIE LANE APT 5 LOS ANGELES037 | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $53.24 |
| 21184 | | GORJON DONNA | 10475 STATE ROUTE 108 HOWARD027 | | | | COLUMBIA | MO | 21044 | USA | TRADE PAYABLE | | | | | $8.55 |
| 21185 | | GORLEY VICKI | 1479 E COOK HILL LANE | | | | SPRINGFIELD | MO | 18640 | USA | TRADE PAYABLE | | | | | $20.12 |
| 21186 | | GORLOCK AMBER | 288 DALE BLEVINS RD | | | | GRASSY CREEK | NC | 28631 | USA | TRADE PAYABLE | | | | | $5.62 |
| 21187 | | GORMAN CLARICE | 285 GLEN MEADOW RD | | | | FRANKLIN | MA | 33189 | USA | TRADE PAYABLE | | | | | $7.04 |
| 21188 | | GORMAN GWENN | 20007 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $21.25 |
| 21189 | | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $41.72 |
| 21190 | | GORMAN NICK | 1912 SUNRISE DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $1.80 |
| 21191 | | GORMAN PATRICK | 810 BAYVIEW AVE N | | | | BARNEGAT LIGHT | NJ | 08006 | USA | TRADE PAYABLE | | | | | $25.25 |
| 21192 | | GORMAN ROBERT | 5114 HARLEM RD | | | | NEW ALBANY | OH | 00907 | USA | TRADE PAYABLE | | | | | $42.69 |
| 21193 | | GORMAN RODNEY | 6200 N HILL LN | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $21.64 |
| 21194 | | GORMAN THOMAS | 1488 DONIPHAN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.41 |
| 21195 | | GOROSPE EVELYN | 8002 ANDRE LN ORANGE059 | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $140.84 |
| 21196 | | GORRICK LINDSAY | 104 E AYLESBURY ROAD | | | | LUTHERVILLE- | MD | 21093 | USA | TRADE PAYABLE | | | | | $0.70 |
| 21197 | | GORRINGE LELAND | 370 S WILSON ST | | | | OAKLEY | ID | 83346 | USA | TRADE PAYABLE | | | | | $0.10 |
| 21198 | | GORRISTIETA ISAI | 1400 JUNCTION RUN | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $29.78 |
| 21199 | | GORRUSO JOSH | 132 BARRY SCOTT DRIVE | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $29.44 |
| 21200 | | GORSICA STELLA | 7019 RIDGE ROAD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $15.09 |
| 21201 | | GORSKI AMY | 6309 GREEN JAY BND | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $58.70 |
| 21202 | | GORSKI KIRSTEN | 2272 WEST 480 NORTH UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $9.99 |
| 21203 | | GORSKY JORDAN | 6363B PARO DRIVE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21204 | | GORSLINE DAVID | 22 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $122.61 |
| 21205 | | GORSUCH WILLIAM | 4586 PINE ST | | | | COLUMBIAVILLE | MI | 48421 | USA | TRADE PAYABLE | | | | | $2.79 |
| 21206 | | GORTLER NEIL | 7 WILWADE RD | | | | GREAT NECK | NY | 11020 | USA | TRADE PAYABLE | | | | | $54.82 |
| 21207 | | GORTON WES | 400 S RABBIT TRL | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $137.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21208 | | GORZ JILL | 1587 N STAR AVE | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 21209 | | GORZELSKY REGINA | 88 MOUNT VIEW TER | SEWARD | PA | 15954 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 21210 | | GOSAL SURINDAR | 2416 PHAR LAP AVENUE N | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $40.87 | |
| 21211 | | GOSHAY SABRINA | 7631 PALMER CT | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 21212 | | GOSHI GULSHAN | 13312 135TH AVE | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 21213 | | GOSKI TRUDY | PO BOX 3652 | LONGVIEW | TX | 75606 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 21214 | | GOSNELL DAVID | 3300 N BROADWAY ST | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 21215 | | GOSP ANDREA | 266 LALLEY BLVD | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 21216 | | GOSS CAROL | PO BOX 47 | MEDORA | IN | 47260 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 21217 | | GOSS CINDY | 239 W SOUTH ST | NANTICOKE | PA | 49617 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 21218 | | GOSS JOSEPH | 901 SPRING ST | RIVER VALE | NJ | 07675 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21219 | | GOSS KERRIE | 14775 W ASTER DR | SURPRISE | AZ | 78932 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 21220 | | GOSS RADFORD | 390 NAHALE-A AVE | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 21221 | | GOSS SHANNON | 5714 COLON TERRACE | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21222 | | GOSSAGE ELAINE | 7568 MAIN STREET | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $146.27 | |
| 21223 | | GOSSARD JIMMY | 540 SUNCREST DRIVE CLARK023 | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 21224 | | GOSSE CHRISTINE | PO BOX 429 | HONOMU | HI | 96728 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 21225 | | GOSSELIN JONATHAN | 7256 KWAJALEIN DR APT A | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 21226 | | GOSSEN VICTOR | 14029 44TH ST NE | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 21227 | | GOSSERT GWEN | 7605 BASIN CREEK CT NW | ALBUQUERQUE | NM | 19120 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 21228 | | GOSSETT ANTHONY | 424 MALLORY BROOKE VIEW | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21229 | | GOSSETT DANA | 10010 S BUNKER HILL DRIVE G | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 21230 | | GOSSETT DANA | 10010 S BUNKER HILL DRIVE G | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 21231 | | GOSSETT EDWARD | 108 BAY RUN | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 21232 | | GOSWAMI ARTI | PO BOX 682 | BUFFALO | NY | 14231 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 21233 | | GOSWAMI GEETA | 209 NW 153RD STREET | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 21234 | | GOTETI VENUGOPAL | 205 RIVENDELL WAY | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $74.90 | |
| 21235 | | GOTLURU PRASAD | 12766 SW 54TH CT | MIRAMAR | FL | 33608 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 21236 | | GOTO SAJI | 1221 WALNUT AVENUE | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 21237 | | GOTT NORMA | 912 WASHINGTON ST | LINEVILLE | IA | 50147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21238 | | GOTTAPU RAJGOPAL | 303 SW MARSUDA TERRACE | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 21239 | | GOTTEMOELLER IVO | 1369 STATE ROUTE 705 W | FORT LORAMIE | OH | 45845 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 21240 | | GOTTLIEB MICHAEL | 2730 MOSSY OAK DR | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $89.75 | |
| 21241 | | GOTTLIEB RUSSELL | 327 CHERRY BROOK ROAD | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 21242 | | GOTTSCHALK D | 23865 BEECH RD OAKLAND125 | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 21243 | | GOTTSCHALK DARLENE | 5200 NORTH LAKE ROAD | MERCED | CA | 95343 | USA | TRADE PAYABLE | | | | | $60.73 | |
| 21244 | | GOUCHER KEVIN | 122 PONQUOGUE AVENUE | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 21245 | | GOUDY BECKY | 3219 PESTALOZZI ST N | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21246 | | GOUDY STEPHANIE | 416 HEATHWOOD DR 416 HEATHWOOD DR | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 21247 | | GOUGE CHUCK | 4325 ROYALVIEW RD | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 21248 | | GOUGHENOUR WILLIAM | JERSEY LANE | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21249 | | GOUGLER BRIAN | 85 SOUTH RT 100 | ALLENTOWN | PA | 18106 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 21250 | | GOULD ADAM | 367 MULLIGAN ST PO BOX 923 | FRASER | CO | 80442 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 21251 | | GOULD DWIGHT | 713 3RD STREET | CADDO | OK | 74729 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 21252 | | GOULD KERI | 3015 TEAGARDEN ST ALAMEDA001 | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 21253 | | GOULD KRISTINE | 6275 QUADRATIC DR | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $42.26 | |
| 21254 | | GOULD LEA | 1 FOREST GLEN CT | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $65.23 | |
| 21255 | | GOULET CHARLES | 11611 WALNUT RD VANDERBURGH163 | EVANSVILLE | IN | 47725 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 21256 | | GOULET GEOFFERY | 2706 NORKENZIE RD | EUGENE | OR | 97408 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 21257 | | GOUNA AMERA | 1125 FARVIEW CT | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 21258 | | GOURGUE LUELLA | 907 W ANDERSON DR | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 21259 | | GOURLEY DOUGLAS | 4700 PICADILLY PL | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 21260 | | GOURZOUG LLOYD | 185 DAVENPORT AVE 1ST FL | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 21261 | | GOVAN LAURA | 29 REVERE DRIVE | BEDMINSTER | NJ | 07921 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 21262 | | GOVERN ROBIN | 698 GRAY STATION RD | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 21263 | | GOVINDACHETTY VADIVELU | 12315 BLUFF HAVEN LN | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21264 | | GOWEN CLEATUS | 4673 GROOM RD | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $140.36 | |
| 21265 | | GOWEN LISA | 4224 NOMA PLACE DIAMONDHEAD | DIAMONDHEAD | MS | 39525 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 21266 | | GOWEN MILAN | 101 MOORE DRIVE | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 21267 | | GOWEN ROSE | 211 G ST APT D | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 21268 | | GOWER JACOB | 5603 43RD ST APT B | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 21269 | | GOYAL ROHTASH | 141 PROSPECT AVE 1 | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 21270 | | GOYAL VIVEK | 2876 LOUIS RD SANTA CLARA085 | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 21271 | | GOYANI KARTIK | 9508 GREENPOINTE DR | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 21272 | | GOYEN JOHNNY W | PO BOX 93007 | AUSTIN | TX | 78709 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 21273 | | GOYER LISA | 311 W SENECA ST APT 27F | MANLIUS | NY | 11907 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 21274 | | GOYETTE CAROL | 1810 SPRUCE DR | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 21275 | | GRABER NATHANIEL | 3095 LAWRENCE 2090 | LA RUSSELL | MO | 85302 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 21276 | | GRABER QUINTEN | 3025 HWY 45 ALT | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 21277 | | GRABER ROBERT | 60 WILLIAM STREET | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 21278 | | GRABIAK MICHAEL | 304 STACEY DR | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 21279 | | GRABLE DON | 514 30TH AVE N | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 21280 | | GRABLE WENDY | 22738 CARTER DR | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 21281 | | GRABOWSKI ANDREW | 4322 S PACKARD AVE | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $284.97 | |
| 21282 | | GRABOWSKI GREGORY | 31540 PIERCE ST | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 21283 | | GRABOWSKI JESSICA | 1601 ELK CREEK COURT MECKLENBURG125 | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $59.77 | |
| 21284 | | GRABOWSKI JOHN | 1149 SMITHRIDGE RD | BRIDGEPORT | NY | 13030 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 21285 | | GRACE ELLIS | 740 BETHESDA RD | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 21286 | | GRACE GRACE | 2881 N CENTRAL AVE | HUMBOLDT | TN | 38343 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 21287 | | GRACE JAMES | 1102 EAST REILLY ST | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21288 | | GRACE KEITH | 333 BRIGHTON DR | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 21289 | | GRACE MICHELE | 14536 WAYNE163 | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 21290 | | GRACE WILLA | 226 IRVING ST | | | | | USA | TRADE PAYABLE | | | | | $76.98 | |
| 21291 | | GRACIA ADRIANA | 2604 MARK ST | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21292 | | GRACIA CHENILLE | 84-965 FARRINGTON HWY APT 204 | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 21293 | | GRACIA CINDY | 3401 COLFAX AVE S APT 103 | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 21294 | | GRACIA JOCELYN | 5532 CALLE JULIO MEDINA MORENO PARCELA | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 21295 | | GRACIA RENE | 212 LISBON ST APT 63 | EL PASO | TX | 32738 | USA | TRADE PAYABLE | | | | | $140.71 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl  Doc 1707  Filed 01/18/19  Entered 01/18/19 00:54:11  Main Document
Pg 286 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21296 | | GRACIE JUDITH | 537 GREENBLADES CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21297 | | GRACIELA MORALES | 30 NORTHVIEW PARK RD LOT 13 | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 21298 | | GRACZYK BONNIE | 2014 FAIRLAND STREET ALLEGHENY003 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 21299 | | GRACZYK MARGARET | 21804 N GREENLAND PARK DR | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21300 | | GRACZYK NICK | 831 AVALON WAY | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $241.00 | |
| 21301 | | GRADDICK TIFFANY | 8665 BURTON WAY PH20 | | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21302 | | GRADEL MARLENE | 229 CALLE CEBU | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 21303 | | GRADELESS CLINT | 3338 E 722 N | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21304 | | GRADEN DONNA | 2319 NW 282ND ST | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 21305 | | GRADIAS JOE | 1470 BUSSEY ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 21306 | | GRADILLAS EDDIE | 2581 W MARIO PL | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 21307 | | GRADMAN DAVID | 6836 IRON WOOD DR | | | | EDWARDS | IL | 61528 | USA | TRADE PAYABLE | | | | | $215.51 | |
| 21308 | | GRADMAN DAVID | 6836 IRON WOOD DR | | | | EDWARDS | IL | 61528 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21309 | | GRADOS RENE | 17307 CHICAGO AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21310 | | GRADWELL JASON | 2507 PANSY ST SW MADISON090 | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 21311 | | GRADY JOHN | 715 WATER TOWER RD APT 4 | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 21312 | | GRADY JUDI | PO BOX 694 | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 21313 | | GRADY MALISA | 10305 W VILLARD AVE APT 31 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21314 | | GRADY ROGER | 8057 S LOOMIS BLVD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 21315 | | GRADY SUSAN | 168 GROVE PLACE MONMOUTH025 | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 21316 | | GRADY TAMARA P | 317 WEST 93RD ST APT 2B | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $241.44 | |
| 21317 | | GRADY YVONNE | 5 DEER MEADOW DR | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21318 | | GRAESSER ALEX | 4442 V STREET APT 3 | | | | HOMESTEAD | IA | 52236 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 21319 | | GRAF ALICE | 8248 KENTON AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 21320 | | GRAFE JUDITH | PO BOX 1615 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 21321 | | GRAFF DEBORAH | 2051 N NICOLE LAKE097 | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 21322 | | GRAFF DONALD | 6719 ARCH WAY | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 21323 | | GRAFF KIMBERLY | 20401 E VIA DE PALMAS MARICOPA013 | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 21324 | | GRAFF THERESA | 1003 BURTON AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 21325 | | GRAFFIJS ALECIA | 1105 AVENUE G | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 21326 | | GRAFTON SHELLEY | 1669 SEVEN CREEKS RD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 21327 | | GRAGER KATIE | 512 MARTIN ST | | | | BELLWOOD | PA | 62201 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 21328 | | GRAGERT BRENT | 825 HAYS STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21329 | | GRAGERT NELLA | 1614 S OLD MANOR RD | | | | WICHITA | KS | 00720 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 21330 | | GRAGES ANDREW | 2220 ST CLAIRE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21331 | | GRAGG CHANDRIA | 8373 YERMO WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 21332 | | GRAGGJOHNSON KELLY | 4531 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 21333 | | GRAHAM ALVIN | 132 LN | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 21334 | | GRAHAM AMAIYA | 1469 WEST AVE APT 4F | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21335 | | GRAHAM ANGELA | 1200 SUTTER AVE APT 6G | | | | BROOKLYN | NY | 62060 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 21336 | | GRAHAM ANN | 1531 NW 52ND ST APT 101 | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 21337 | | GRAHAM ANN | 1531 NW 52ND ST APT 101 | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 21338 | | GRAHAM ASHLEY | 1678 DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 21339 | | GRAHAM CHRISTINA | 45 CORSE AVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 21340 | | GRAHAM CLAIRE | 5442 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 21341 | | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21342 | | GRAHAM EDDIE | 203 W 23RD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 21343 | | GRAHAM ESTHER | 11 TEAL COURT | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 21344 | | GRAHAM EVELYN | 908 WEST NORWEGIAN ST SCHUYLKILL107 | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 21345 | | GRAHAM GENA | 301 S ALDER DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21346 | | GRAHAM GERALD | 1351 EL RANCHO DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 21347 | | GRAHAM HEATHER | 1026 BAYLOR ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 21348 | | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21349 | | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21350 | | GRAHAM JANELLA | 1200 HARRISON CREEK BLVD APT 1 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 21351 | | GRAHAM JASON | 609 ISABELL CT | | | | LANCASTER | OH | 77087 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 21352 | | GRAHAM JEFF | 7780 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 21353 | | GRAHAM JEFF | 7780 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $42.86 | |
| 21354 | | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 21355 | | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 21356 | | GRAHAM JONATHAN | 200 OTIS ST | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 21357 | | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 21358 | | GRAHAM KAREN | 9025 REDCASTLE DRIVE | | | | TINLEY PARK | IL | 60487 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 21359 | | GRAHAM KATHERINE | NA | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $86.01 | |
| 21360 | | GRAHAM KORI | 15941 W MARCONI AVE | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 21361 | | GRAHAM LASONYA | 1767 N 42ND ST | | | | EAST SAINT LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21362 | | GRAHAM MARCUS | 441 LOCH LOMOND DR | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21363 | | GRAHAM MARGARET | 1616 S ROBERT ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 21364 | | GRAHAM MARSHA | 453 PREAKNESS AVENUE PASSAIC031 | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 21365 | | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 21366 | | GRAHAM NADIA | 4205 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 21367 | | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 21368 | | GRAHAM RANDOLPH | 4693 WINTERSET DR | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 21369 | | GRAHAM RICK | 12309 GRAHAM DR | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 21370 | | GRAHAM ROBIN | 1146 BIRCH AVE 15 | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 21371 | | GRAHAM RUBEN | PO BOX 627 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 21372 | | GRAHAM VERNA | 452 GAUSETOWN RD | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 21373 | | GRAHAM WENDY | 520 PALMER AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 21374 | | GRAHAMACQUAAH VIDA | 2 GWYN AVE | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 21375 | | GRAHAME SOPHIA | 175 LYNCH RD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 21376 | | GRAIF MICHAEL | 3910 SKYVIEW ROAD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 21377 | | GRAIGE STEVEN | 914 NOLBEY STREET | | | | CARDIFF BY THE SEA | CA | 92007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21378 | | GRAINGER AARON | 244 PRIMROSE WAY | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21379 | | GRAINGER ODESSA | 3407 REDWOOD FOREST LANE COBB067 | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $65.94 | |
| 21380 | | GRAJALES MERVIN | 1122 CALLE EUREKA | | | | ISABELA | PR | 13309 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 21381 | | GRAJEK ERIC | 9324 PINYON COURT | | | | CLARENCE CENTER | NY | 14032 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 21382 | | GRAMANI LAKSHMI | 19939 CHASEWOOD PARK DR APT 5201 | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21383 | | GRAMATA STEPHEN | 1318 SOUTH ST CHESTER029 | | | | CEDARVILLE | PA | 19464 | USA | TRADE PAYABLE | | | | | $115.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21384 | | GRAMZA JAMES | 3026 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 21385 | | GRAMZA STEPHEN | 6781 SOUTHERN OAKS DRIVE N | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21386 | | GRAN SANDRA | 840 WELLINGTON AVE UNIT 416 | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $142.01 | |
| 21387 | | GRANADO ENEDINA | 6043 VELASCO STREET | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 21388 | | GRANADO SALVADOR | 1505 LOVING TRAIL | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21389 | | GRANADOS BLANCA | 3320 TOLEDO PL I1 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21390 | | GRANADOS FATIMA | PO BOX 762 | | | | ROSWELL | NM | 88202 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 21391 | | GRANADOS GUADALUPE | 3745 BRISI AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 21392 | | GRANADOS KATHLEEN | 98 THAYER STREET 6D | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21393 | | GRANATELL THOMAS | 238 ARBOR RD | | | | HERNDON | VA | 20195 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 21394 | | GRANATO JOHN | 79-7199 MAMALAHOA HWY APT G358 | | | | HOLUALOA | HI | 96725 | USA | TRADE PAYABLE | | | | | $132.50 | |
| 21395 | | GRANDBERRY ALANTE | 3819 OLYMPIC AVE 8421 MERCURY | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 21396 | | GRANDBERRY INDIA | 634 GLEN CIR | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 21397 | | GRANDE SHIRLEY | 69 RED TOP DR | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 21398 | | GRANDINI SARAH | 3980 OAKS CLUBHOUSE DR APT 302 | | | | POMPANO BEACH | FL | 37803 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 21399 | | GRANDVILLE MELISSA | 5 CROSBY RD | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $183.71 | |
| 21400 | | GRANGER IDA | 97 GRENADA AVENUE N | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $59.29 | |
| 21401 | | GRANGER KELLY | 18900 MARSH CREEK CONTRA COSTA013 | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 21402 | | GRANGER MARTIN | PO BOX 1029 | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21403 | | GRANICA FRANK | 302 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 21404 | | GRANILLO JESUS | 6105 S 198TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 21405 | | GRANKE CHARLES | 4061 B ANDREWS LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 21406 | | GRANNELL BRAD | 3716 MENARD DR DALLAS113 | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $48.66 | |
| 21407 | | GRANNIS RICHARD | 53 NORTH AVE | | | | MONTVALE | NJ | 42629 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 21408 | | GRANNISON LOVASHA | 1810 BOAS ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 21409 | | GRANSBURY JANICE | 1030 18TH ST | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 21410 | | GRANSEE CORY | 2937 E HACKAMORE ST | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 21411 | | GRANT AMY | 1820 297TH WAY SE | | | | FALL CITY | WA | 98024 | USA | TRADE PAYABLE | | | | | $63.01 | |
| 21412 | | GRANT ANNIE | 8239 W VALE DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 21413 | | GRANT CONNIE H | 1731 WEST 6TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 21414 | | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 21415 | | GRANT EDDA | 1333 STOCKEPT SQUARE CT | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 21416 | | GRANT GUY | 5191 SW 89TH AVE | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21417 | | GRANT HEATHERLYN | 3687 HILTON DRIVE | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21418 | | GRANT HERBERT | 1532 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 92020 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 21419 | | GRANT JANICE | 2136 LINDSAY RD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 21420 | | GRANT JARED | 56 N COUNTY LINE RD | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 21421 | | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 21422 | | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 21423 | | GRANT KIRT | 203 CORINE WAY | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 21424 | | GRANT MARCIA | 321C EAST LEGEND CT | | | | HIGHLAND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21425 | | GRANT MARTHA | 1424 GRANDVIEW DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21426 | | GRANT MAXINE | 7258 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 21427 | | GRANT MURRAY | 3210 N LEISURE WORLD BLVD APT 106 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 21428 | | GRANT OLLIE | 4813 SLEEPY RIDGE CIR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 21429 | | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 21430 | | GRANT RICHARD | 6235 ST RT 133 | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 21431 | | GRANT ROSS | 5907 DAREL ST | | | | CAMP SPRINGS | MD | 21532 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 21432 | | GRANT TABITHA | 4670 PLEASANT VALLEY RD DAVIESS059 | | | | PHILPOT | KY | 42366 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 21433 | | GRANT TIMOTHY | 47 LILLY ST SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 21434 | | GRANT VANESSA | 3938 E 5TH ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 21435 | | GRANTHAM DANIEL | PO BOX 610 | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 21436 | | GRANTHAM GARY | PO BOX 630 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 21437 | | GRANTSTUART YURIE | 12034 145TH ST | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 21438 | | GRANVILLE ALYSSA | 5 CROSBY RD | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 21439 | | GRAPENTINE JANET | 10 MONTEREY DR | | | | BRISTOL | RI | 82901 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 21440 | | GRASER CINDI | 15150 BLANCO ROAD 8310 | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 21441 | | GRASS GEORGE | 6836 DRIFFIELD CIR E | | | | NORTH RICHLAND HILLS | TX | 76182 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 21442 | | GRASS LAWRENDE | 2005 N 17TH LN | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $82.97 | |
| 21443 | | GRASSO DIANA | 211-11 34TH RD QUEENS081 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 21444 | | GRASSO GRACIENE | 4135 KNOLL DR APT A | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 21445 | | GRATE SADE | 2529 FRISBY AVE APT 3R | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 21446 | | GRATTA RAEANNE | 8310 MEADOWBROOK DR UNIT 18 | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 21447 | | GRAUBERGER BILLIE | 95-351 LONOMEA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 21448 | | GRAUE JON | 4952 N COUNTY ROAD 350 W | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 21449 | | GRAUE MARYANN | 398 S PEMBERTON AVE | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 21450 | | GRAUPNER AMELIA | 5247 CREIGHTON DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 21451 | | GRAVENS MICHELE | 3765 PORT UNION RD ELLENBEE LEGGETT | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 21452 | | GRAVES ADAM | 310A JASMINE CIRCLE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 21453 | | GRAVES CEDRIC | 1817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 21454 | | GRAVES DAVID | 21618 DAWN TIMBERS CT | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 21455 | | GRAVES GAIL | 517 PLEASANT DRIVE | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 21456 | | GRAVES KAREN | 2551 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 21457 | | GRAVES KRISTIN | 2575 SCHOOL HOUSE DRIVE | | | | MILLIKEN | CO | 80543 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21458 | | GRAVES LATICKA | 6503 BLUFF SPRINGS RD APT 1411 | | | | AUSTIN | TX | 92154 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 21459 | | GRAVES MELANIE | 3605 BROWNWOOD LN R | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21460 | | GRAVES PATRICIA | 402 PINE WAY DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 21461 | | GRAVES PORTIA | 107 GREYCIMAR LN | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 21462 | | GRAVES RONALD | 21846 S VERMONT AVE UNIT 7 | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 21463 | | GRAVES TOBIAS | 3610 TROTWOOD TRL | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 21464 | | GRAVES TOSHIKO | 575 S ROYAL PALM RD N | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21465 | | GRAVES VENITA | 13106 INDIGO CREEK LN PHONISHA HAWKINS | | | | PEARLAND | TX | 57106 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 21466 | | GRAVESDOUVILLE LARRY | 4 CUTLER LANE | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21467 | | GRAVITT JUSTIN | 99202 SARATOGA RD UNIT B | | | | FT ORUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21468 | | GRAVITT CLEO | 1511 S SMITH STREET | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $221.28 | |
| 21469 | | GRAVLEE HUBBARD | 1845 SW 31ST STREET | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 21470 | | GRAVLEE RUSSELL | 7682 S POLO GROUNDS LN | | | | VERO BEACH | FL | 22193 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21471 | | GRAVLEY JESSICA | 198 CAMPBELL TRL SE N | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $2.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21472 | | GRAVLIN VICKI | PSC 41 BOX 6073 | | | | APO | AE | 09464 | | TRADE PAYABLE | | | | | $30.00 |
| 21473 | | GRAVOIS MIKE | 7359 HIGHPOINTE PL E BALDWIN003 | | | | SPANISH FORT | AL | 36527 | USA | TRADE PAYABLE | | | | | $17.19 |
| 21474 | | GRAY ADAM | 510 SMITH RD | | | | BRASHER FALLS | NY | 13613 | USA | TRADE PAYABLE | | | | | $0.29 |
| 21475 | | GRAY ALAN | 2571 MECHANICSVILLE RD BUCKS017 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $5.00 |
| 21476 | | GRAY BOBBIE | 2322 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.74 |
| 21477 | | GRAY BRADLEY | 521 E MAIN ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $0.11 |
| 21478 | | GRAY BRENDA | 11535 E 6TH AVE | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $44.60 |
| 21479 | | GRAY BRIGGETT | 107179 S 4770TH RD | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $7.85 |
| 21480 | | GRAY CHARITY | 19 HIGH ST | | | | WOODSTOCK | VT | 05091 | USA | TRADE PAYABLE | | | | | $49.02 |
| 21481 | | GRAY CHRIS | 2535 SMITH LN | | | | MALABAR | FL | 32950 | USA | TRADE PAYABLE | | | | | $26.63 |
| 21482 | | GRAY CHRISTINE | 3112 EDWARDS AVE | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $0.65 |
| 21483 | | GRAY CIARA | 11 TRICIA CV APT L | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.40 |
| 21484 | | GRAY CORDELLA | 611 S 500 W APT 27 | | | | PROVO | UT | 37343 | USA | TRADE PAYABLE | | | | | $2.21 |
| 21485 | | GRAY DOUG | 12473 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527 | USA | TRADE PAYABLE | | | | | $2.15 |
| 21486 | | GRAY EILEEN | PO BOX 787 | | | | CHARLOTTE HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $74.19 |
| 21487 | | GRAY ELISHA | 9305 BALES AVE APT 102 | | | | KANSAS CITY | MO | 20737 | USA | TRADE PAYABLE | | | | | $0.52 |
| 21488 | | GRAY FELICIA | 7309 HIGHLAND VILLA | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $0.85 |
| 21489 | | GRAY FORREST | 2700 TRIMMIER RD APT 10106 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $35.56 |
| 21490 | | GRAY HELEN | 7029 WINGATE ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $419.99 |
| 21491 | | GRAY IESHA | 5301 BEETHOVEN ST STE 200 | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $9.23 |
| 21492 | | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.18 |
| 21493 | | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $0.38 |
| 21494 | | GRAY JUSTIN | 2913 N DAKOTA ST N | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $8.76 |
| 21495 | | GRAY KCI | 270 MCGREGOR AVE APT 3 | | | | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $7.18 |
| 21496 | | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $73.00 |
| 21497 | | GRAY KRISTIN | 120 HADLEIGH BLF | | | | BRUNSWICK | GA | 08901 | USA | TRADE PAYABLE | | | | | $16.28 |
| 21498 | | GRAY LEILANI | PO BOX 442 | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $0.12 |
| 21499 | | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $22.92 |
| 21500 | | GRAY LORI | 911 FRONT ST SW | | | | WARREN | OH | 00698 | USA | TRADE PAYABLE | | | | | $4.84 |
| 21501 | | GRAY LOUNITA | 15020 JEANIE LN | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $41.47 |
| 21502 | | GRAY MARAH | 350 WILLOW RUN DRIVE | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $10.00 |
| 21503 | | GRAY MARCIA | 4123 142ND AVE NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $17.55 |
| 21504 | | GRAY MARK | 316 OAK MEADOW DR 3 | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $75.62 |
| 21505 | | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $97.53 |
| 21506 | | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $3.69 |
| 21507 | | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21508 | | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $78.49 |
| 21509 | | GRAY MIKE | CARE OF PATRICIA GRAY 3518 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21510 | | GRAY MYERS | 5728 N VIA UMBROSA | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $55.62 |
| 21511 | | GRAY PAM | 3015 REGENT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.25 |
| 21512 | | GRAY PATRICIA | 1527 GROVE ST | | | | BURLINGTON | IA | 48237 | USA | TRADE PAYABLE | | | | | $7.18 |
| 21513 | | GRAY PATRICIA | 1527 GROVE ST | | | | BURLINGTON | IA | 48237 | USA | TRADE PAYABLE | | | | | $55.53 |
| 21514 | | GRAY PAULA | 16453 W YUCATAN DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $1.32 |
| 21515 | | GRAY RONALD | 200 VIOLA | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21516 | | GRAY RONALD | 200 VIOLA | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.45 |
| 21517 | | GRAY RYAN | 9322 W CHESTER ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.45 |
| 21518 | | GRAY SHERITHA | 27598 PARKVIEW BLVD APT 218 | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $21.19 |
| 21519 | | GRAY SHERRIE | 15426 N 58TH AVE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $2.39 |
| 21520 | | GRAY SHONTE | 3603 GASTON AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $3.89 |
| 21521 | | GRAY SUSAN | 12 GANNETT TER | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $44.95 |
| 21522 | | GRAY TERESA | 602 S MAIN ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $10.03 |
| 21523 | | GRAY TERESA | 602 S MAIN ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $0.24 |
| 21524 | | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $35.00 |
| 21525 | | GRAY TIM | 108 SCOTT DR FL 1 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $3.36 |
| 21526 | | GRAY TORREY | 52240-1 PAWNEE CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21527 | | GRAY ULRIC | 911 DAWN COURT SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $2.01 |
| 21528 | | GRAY VATINA | 1115 TASSIE LANE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.30 |
| 21529 | | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $4.05 |
| 21530 | | GRAYANNER LAWANDA | 20321 ANNCHESTER RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21531 | | GRAYBEAL STACEY | 619 E MADISON ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $1.05 |
| 21532 | | GRAYBILL ERIN | 578 EAGLES VIEW | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $13.01 |
| 21533 | | GRAYJONES LUCILLE | 5170 S RIDGELINE DR | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $34.32 |
| 21534 | | GRAYLEWIS DALE | 8108 N ALASKA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.50 |
| 21535 | | GRAYSON PATRINA | 5975 WOODHALL ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.11 |
| 21536 | | GRAYTURNER VALERIE | 1310 FOREST LAKE CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $18.03 |
| 21537 | | GRAZIA ALBERTO | 16475 HEATHER LN APT 304 CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $4.02 |
| 21538 | | GRAZIANO ANTHONY | 157 CHARLESTON AVE | | | | STATEN ISLAND | NY | 13461 | USA | TRADE PAYABLE | | | | | $53.37 |
| 21539 | | GRAZIANO VIRGINIA | 14 JOHN ST | | | | NEWARK VALLEY | NY | 13811 | USA | TRADE PAYABLE | | | | | $8.42 |
| 21540 | | GRBA WILLIAM | 6731 SUNSET AVE | | | | COUNTRYSIDE | IL | 60525 | USA | TRADE PAYABLE | | | | | $112.59 |
| 21541 | | GREAR YVONNE | 5332 SPRUCEWOOD RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $7.35 |
| 21542 | | GREATHOUSE CHARLES | 30 KEELANGE CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $92.07 |
| 21543 | | GREATHOUSE GARY | 5308 BRENDONWOOD LN | | | | DAYTON | OH | 16040 | USA | TRADE PAYABLE | | | | | $10.32 |
| 21544 | | GREATHOUSE SHEA | 21390 GORE ORPHANAGE | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $57.62 |
| 21545 | | GRECO ELAYNE | 16 LINDEN STREET | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $2.72 |
| 21546 | | GRECO ENA | 467 BELTZ RD | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $11.93 |
| 21547 | | GRECO GREGORY | 2569 MCDANIEL RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $1.98 |
| 21548 | | GRECO RICH | 2032 AURORA DR | | | | NEW KENSINGTN | PA | 15068 | USA | TRADE PAYABLE | | | | | $52.40 |
| 21549 | | GREEN COPELAND | 1441 WINDORAH WAY APT D | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $496.08 |
| 21550 | | GREEL ANDREW | 3213 CADILLAC DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $55.21 |
| 21551 | | GREELEY EDWARD | 1077 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $20.26 |
| 21552 | | GREELISH DOREEN | 972 BRIDGE ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $2.63 |
| 21553 | | GREEN ALBERT | 1705 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.23 |
| 21554 | | GREEN ALICIA | 248 2ND AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $1.96 |
| 21555 | | GREEN ALLEN | 2121 AVE G MATAGORDA321 | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $100.66 |
| 21556 | | GREEN AMANDA | 7407 ROBERTS RD | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $23.06 |
| 21557 | | GREEN ANGELA L | 3835 JACKSON AVE APT 8 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $15.00 |
| 21558 | | GREEN ARACELY | 1906 ASCOT DEW CT | | | | ROSENBERG | TX | 77469 | USA | TRADE PAYABLE | | | | | $50.35 |
| 21559 | | GREEN BALINDA | 3434 AUGUSTA RD N | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $7.01 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21560 | | GREEN BETRICE | 2213 LA HARVE DR | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $8.49 |
| 21561 | | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | USA | TRADE PAYABLE | | | | | $4.13 |
| 21562 | | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | USA | TRADE PAYABLE | | | | | $4.76 |
| 21563 | | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $0.65 |
| 21564 | | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $2.89 |
| 21565 | | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21566 | | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21567 | | GREEN CAMEY | 4305 JEANA CT | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $19.09 |
| 21568 | | GREEN CASEY | 487 WELLINGTON AVE LICKING089 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $23.56 |
| 21569 | | GREEN CATHERINE | 55 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21570 | | GREEN CHARLES | 3627 W WOODLAND DR | | | | WEST TERRE HAUTE | IN | 91356 | USA | TRADE PAYABLE | | | | | $10.70 |
| 21571 | | GREEN CHAUCHETTA | 1508 HIGH ST N | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $20.00 |
| 21572 | | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $2.70 |
| 21573 | | GREEN CLAUDE | 330 W MOUNT AIRY AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $0.42 |
| 21574 | | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 73068 | USA | TRADE PAYABLE | | | | | $20.37 |
| 21575 | | GREEN DAVID | 122 LAIN MARK DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $14.51 |
| 21576 | | GREEN DAVID | 122 LAIN MARK DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $3.06 |
| 21577 | | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $10.94 |
| 21578 | | GREEN DELORES | 3512 CLIFTMONT AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.03 |
| 21579 | | GREEN DENVER | 34 SPONHALTZ ROAD | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $0.13 |
| 21580 | | GREEN DESIREE | 802 CONCORD DR UNIT A | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $1.44 |
| 21581 | | GREEN DONALD | 258 KENILWORTH CIRCLE DEKALB089 | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $13.01 |
| 21582 | | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $1.69 |
| 21583 | | GREEN EMILY | 215 MARRIOTT AVE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.32 |
| 21584 | | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $2.41 |
| 21585 | | GREEN FREDDIE | 1401 W 4TH AVE | | | | ALBANY | GA | 12308 | USA | TRADE PAYABLE | | | | | $0.09 |
| 21586 | | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $4.88 |
| 21587 | | GREEN GEORGE | 1504 W SPRUCE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $3.89 |
| 21588 | | GREEN GINA | 720 CALIFORNIA AVE SAINT JOSEPH141 | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $0.76 |
| 21589 | | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.60 |
| 21590 | | GREEN JACOB | PO BOX 20144 | | | | BRADENTON | FL | 34204 | USA | TRADE PAYABLE | | | | | $20.47 |
| 21591 | | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $8.48 |
| 21592 | | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $3.09 |
| 21593 | | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $1.32 |
| 21594 | | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21595 | | GREEN JANA | 5444 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $38.85 |
| 21596 | | GREEN JEROME | 452 ELK ST | | | | ALBANY | NY | 48189 | USA | TRADE PAYABLE | | | | | $1.62 |
| 21597 | | GREEN JIM | 8106 PACIFIC PEARL DR | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $37.88 |
| 21598 | | GREEN JO A | 110 KENNEDY STREET | | | | STEPHENS | AR | 71764 | USA | TRADE PAYABLE | | | | | $33.28 |
| 21599 | | GREEN JOSEPH | 501 N WILKINSON ST APT C36 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.20 |
| 21600 | | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $43.19 |
| 21601 | | GREEN KASSANDRA | PO BOX 39 | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $0.23 |
| 21602 | | GREEN KATHRYN | 1588 E LENZ LN | | | | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $57.23 |
| 21603 | | GREEN KEVIN | 11236 4 12 MILE RD | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $1.22 |
| 21604 | | GREEN KEVIN | 11236 4 12 MILE RD | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $20.46 |
| 21605 | | GREEN LILLIAN | 4429 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $0.94 |
| 21606 | | GREEN LINDA | 5987 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.30 |
| 21607 | | GREEN LINDA | 5987 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.66 |
| 21608 | | GREEN LISA | 719 W 180TH ST APT 41 | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $9.62 |
| 21609 | | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $6.42 |
| 21610 | | GREEN LORIS | 3205 CLARENCE DR | | | | AUGUSTA | GA | 60651 | USA | TRADE PAYABLE | | | | | $6.12 |
| 21611 | | GREEN MAKEISHA | 1543 N BOSTON PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $2.81 |
| 21612 | | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $151.26 |
| 21613 | | GREEN MARTHA | P O BOX243 LEE077 | | | | MARIANNA | AR | 72360 | USA | TRADE PAYABLE | | | | | $31.58 |
| 21614 | | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.76 |
| 21615 | | GREEN MARY F | P O BOX 3168 | | | | BANDERA | TX | 78003 | USA | TRADE PAYABLE | | | | | $0.68 |
| 21616 | | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | USA | TRADE PAYABLE | | | | | $3.06 |
| 21617 | | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.35 |
| 21618 | | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21619 | | GREEN MICHEL | 4300 MYRTLE CT APT C | | | | RACINE | WI | 00751 | USA | TRADE PAYABLE | | | | | $0.44 |
| 21620 | | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $2.35 |
| 21621 | | GREEN MITCHELL | 46 BAYBERRY LANE | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $0.21 |
| 21622 | | GREEN NICKIA | 802 S 4TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $0.89 |
| 21623 | | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | USA | TRADE PAYABLE | | | | | $0.92 |
| 21624 | | GREEN OCTAVIA | 256 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21625 | | GREEN PATTY | 126 HADDAD RD | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $12.97 |
| 21626 | | GREEN PAULINE | 12102 VADA DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $2.23 |
| 21627 | | GREEN PHYLLIS | 948 W BARCELONA DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.16 |
| 21628 | | GREEN RANDY | 2637 US HIGHWAY 641 N | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $1.08 |
| 21629 | | GREEN RANDY | 2637 US HIGHWAY 641 N | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $35.77 |
| 21630 | | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $38.61 |
| 21631 | | GREEN ROMANZA | 2909 CHARLESTON AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $0.16 |
| 21632 | | GREEN RONESHA | 8114 S FAIRFIELD AVE | | | | CHICAGO | IL | 75683 | USA | TRADE PAYABLE | | | | | $0.45 |
| 21633 | | GREEN SAMANTHA | 1047 GLOUCHESTER HARBOR | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $27.49 |
| 21634 | | GREEN SARA | 25 GIFFORD AVE APT A3 | | | | JERSEY CITY | NJ | 77979 | USA | TRADE PAYABLE | | | | | $149.79 |
| 21635 | | GREEN SCOTT MMR | A NEW LEAF FLORIST 111 N MAIN ST | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $2.70 |
| 21636 | | GREEN SHARZAD | 658 E VINEDO LANE | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $0.23 |
| 21637 | | GREEN SHAVETTE | 1740 GROVER ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $0.01 |
| 21638 | | GREEN SHERENE | 11714 235TH ST | | | | CAMBRIA HEIGHTS | NY | 91311 | USA | TRADE PAYABLE | | | | | $0.08 |
| 21639 | | GREEN SHERRIE | 242 FULLER ST | | | | DORCHESTER CENTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $25.00 |
| 21640 | | GREEN SHIRLEY | 2915 VILLA SUR TRL | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $3.49 |
| 21641 | | GREEN SPENCER | 38 SOUTH PECAN | | | | MCHENRY | MS | 39561 | USA | TRADE PAYABLE | | | | | $28.75 |
| 21642 | | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $38.21 |
| 21643 | | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $3.60 |
| 21644 | | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $6.52 |
| 21645 | | GREEN SULIA | 3268 E WARWICK VIS | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $13.12 |
| 21646 | | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $26.49 |
| 21647 | | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $26.49 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 290 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21648 | | GREEN THOMAS | PO BOX 1374 | | | | SPRINGFIELD | MO | 65801 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 21649 | | GREEN TIMOTHY | 6401-B BASTOGNE DRIVE | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 21650 | | GREEN TIMOTHY | 6401-B BASTOGNE DRIVE | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 21651 | | GREEN TINISHA | 1512 S 7TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 21652 | | GREEN TOM | 169 MANOR DRIVE DAVIDSON057 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 21653 | | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 21654 | | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 21655 | | GREEN LINYSHA | 5636 S HOYNE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 21656 | | GREEN VALERIE | 134 DERBY RD SUFFOLK025 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 21657 | | GREEN VALERIE | 134 DERBY RD SUFFOLK025 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21658 | | GREEN VELMA | 726 CANYON DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 21659 | | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33062 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 21660 | | GREENARD KELLY | 1278 27TH STREET LN NE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 21661 | | GREENAWALD CHRISTINE | 1782 E LONGBRANCH CT SALT LAKE035 | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 21662 | | GREENAWAY NICHOLAS | 2201 SEDONA CIR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21663 | | GREENBAUM ALLEN | 6575 NW 4TH ST | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 21664 | | GREENBAUN ALLEN | 6675 NW 4TH ST | | | | WINEGATE | FL | 50316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21665 | | GREENBERG ANNMARIE | 4466 N TRIPP AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 21666 | | GREENBERG SHARON | 4450 PEACE VALLEY ROAD | | | | NEW WATERFORD | OH | 44445 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21667 | | GREENBURG BEN | 947 W 1080 S ATT: BEN GREENBURG | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 21668 | | GREENE AKUUWON | 4231G CHENNAULT LANE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 21669 | | GREENE ARIEL | 426 FREMONT ST | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 21670 | | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 21671 | | GREENE BARBARA | 2405 HORNE AVE | | | | NORTH MYRTLE BEACH | SC | 29582 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 21672 | | GREENE BRENDA | 40382 N SEA EAGLE CT | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 21673 | | GREENE CHRISTIE | 64 BRIMMER BRIDGE RD | | | | PETERSBURG | NY | 12138 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 21674 | | GREENE DIANE | 331 CASS STREET | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 21675 | | GREENE DONALD | 6631 HAVENS CORNERS RD APT A | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 21676 | | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 21677 | | GREENE ERICA | 3301 ABBEVILLE HWY APT I67 | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 21678 | | GREENE JEANETTE | 155 PEQUOT TRAIL | | | | PAWCATUCK | CT | 06379 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21679 | | GREENE JONATHAN | 6191 W SANDBURG CT | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 21680 | | GREENE JOSEPH | 54 ARROWWOOD DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 21681 | | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 21682 | | GREENE KATHRYN | 2 PULLEN DRIVE | | | | MILLSTONE TWP | NJ | 08535 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21683 | | GREENE KENNY | 5041 N ALLAMAR DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 21684 | | GREENE LEONARD | 2534 PONDS WOODS RD CALVERT009 | | | | HOLLAND CLIFF SHORES | MD | 20639 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 21685 | | GREENE MANUEL | 2865 E VALLEY BLVD APT 27 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 21686 | | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 21687 | | GREENE NATALIE | 791 SAPPHIRE DR | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 21688 | | GREENE PATSY | 4212 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 21689 | | GREENE SHAWNDRA | 8104 KERBY PKWY CT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 21690 | | GREENE STEPHEN | 1184 WOODBURY RD | | | | BROCKWAY | PA | 15824 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 21691 | | GREENE THOMAS | 4209 PURPLE TWILIGHT WAY | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 21692 | | GREENE TINA | 110 COSTILL AVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 21693 | | GREENE TRACY | 2187 S WARRIORS RUN | | | | COTTONWOOD | AZ | 60436 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 21694 | | GREENE TYLER | 13030 S EVANS AVE | | | | RIVERDALE | IL | 60633 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 21695 | | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 21696 | | GREENEMEIER RONALD | 145 CANTERBURY AVE | | | | NORTH ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $96.79 | |
| 21697 | | GREENFIELD DOUGLAS | 476 ARWELL CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 21698 | | GREENFIELD GEORGE | 122 MONTCLAIR AVE ESSEX013 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 21699 | | GREENFIELD KELLI | PO BOX 653 ORANGE071 | | | | SPARROW BUSH | NY | 12780 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 21700 | | GREENHILL AMANDA | 9821 PARK SPRINGS CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 21701 | | GREENHOLT JESSIE | 111 STONER AVE | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21702 | | GREENIDGE LORNA | 13619 DEERWATER DRIVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 21703 | | GREENLEE JODY | 734 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $392.59 | |
| 21704 | | GREENLEF RIC | 2157 GARFIELD ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 21705 | | GREENWALT STEVEN | 9230 HOOVER RD | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 21706 | | GREENWAY RUSS | 430 GRAYSON TRAIL TROUP285 | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 21707 | | GREENWAY SYLVIA | 27 IVORY CT | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 21708 | | GREENWELL STEVE | 583 COUNTY ROAD 46 | | | | MIDLAND CITY | AL | 36350 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 21709 | | GREENWICH HOUSE INC ROY LEAVITT | 224 W 30TH ST SUITE 302 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $135.74 | |
| 21710 | | GREENWOOD ADRIAN | 7267 HARGUS DR | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 21711 | | GREENWOOD CHRISTINA | 38 ASTER CT | | | | BROOKLYN | NY | 80538 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21712 | | GREENWOOD LUDIE | 13900 HUMBLE RD | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 21713 | | GREENWOOD SYLVESTER | 1053 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 16426 | USA | TRADE PAYABLE | | | | | $96.50 | |
| 21714 | | GREENWOOD TAMARA | 4636 W CONDIE PARK CIR | | | | W VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $26.16 | |
| 21715 | | GREENWOOD TRACEY | 4636 W CONDIE PARK CIR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 21716 | | GREER DEBORAH | PO BOX 295 | | | | KEGLEY | WV | 24731 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 21717 | | GREER DERRICK | 139 VALLEY VIEW | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21718 | | GREER DOROTHY | 2130 W 5TH ST | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 21719 | | GREER ELIZABETH | 774 DERRER RD FRANKLIN049 | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 21720 | | GREER JESSIE | 711 GOODWYN ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $162.47 | |
| 21721 | | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 21722 | | GREER STEVEN | 9010 MAGNETIC ST APT 68 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 21723 | | GREER SUE | 1202 WOOSTER RD LOT 47 | | | | WINONA LAKE | IN | 46590 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 21724 | | GREESON ASHLEY | 999 N MAPLE GROVE RD APT 303 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 21725 | | GREESON BRENDA | 1506 ELKINS LANE | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21726 | | GREESON NATALIE | 3005 RAGING RIVER DR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21727 | | GREETAN MARGO | 6296 COUNTY J MARINETTE075 | | | | LENA | WI | 54139 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 21728 | | GREG GUILBEAU | PO BOX 92 | | | | BACLIFF | TX | 77518 | USA | TRADE PAYABLE | | | | | $129.65 | |
| 21729 | | GREGG BOBBY | 406 BURBANK DR APT 61 | | | | TOLEDO | OH | 29379 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 21730 | | GREGG DONNA | 1701 N CHESTNUT AVE APT 108 | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21731 | | GREGG JANE | 578 JACKSON RD | | | | DALLAS | PA | 28791 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 21732 | | GREGG KELREEN | 173 SHUMAKER DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 21733 | | GREGG MARIA | 3897 W 23RD ST | | | | CLEVELAND | OH | 91723 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 21734 | | GREGG MARIE | PO BOX 105 | | | | MAYVILLE | MI | 00646 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 21735 | | GREGG ROBERT | 3206 BELMONT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $7.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21736 | | GREGMAK NANCY | 2935 REEVES RD | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 21737 | | GREGOIRE SHANNON | 50 N ILLINOIS STREET APT 219 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 21738 | | GREGOR CHRISTY | 17503 POLO RUN LANE JEFFERSON111 | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21739 | | GREGOR SHARON | 9160 167TH AVE NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 21740 | | GREGORIO ALBERT | 8123 WINDMILL CT | | | | SEVERN | MD | 25560 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 21741 | | GREGORRIE ROSAIRE | 51 LUCILLE AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 21742 | | GREGORY BRIA | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 21743 | | GREGORY BRONDON | 27060 VIA MENCIA | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 21744 | | GREGORY CARON | 1160 LAKE RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21745 | | GREGORY ERIC | 23103 CARRIAGE ST | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 21746 | | GREGORY ETHEL | 4800 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $86.08 | |
| 21747 | | GREGORY GALE | PO BOX 1389 | | | | POUGHKEEPSIE | NY | 12602 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 21748 | | GREGORY GLASSMEYER | 11205 GAMBRILL PARK RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 21749 | | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | 29801 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 21750 | | GREGORY JANINE | 237 CAMERON RD | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 21751 | | GREGORY JOHN | 3117 HONEYWOOD LN APT J | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 21752 | | GREGORY JUDITH | 2505 RIDGE AVE | | | | EGG HARBOR TOWNSHI | NJ | 08234 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 21753 | | GREGORY KEITH | 17567 EDWARD CIR | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $61.06 | |
| 21754 | | GREGORY PETE | 2856 ZOLA AVE N | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21755 | | GREGORY PETE | 2856 ZOLA AVE N | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21756 | | GREGORY RONALD | 279 LOWRIE BLVD | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 21757 | | GREGORY SAVANNAH | 2341 LIMPKIN LANE LEE071 | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 21758 | | GREGORY SCOTT | 24528 ROSETTE LANE | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 21759 | | GREGORY SUZANNE | 766 ANDERSON AVE APT 10 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 21760 | | GREGORY TONYA | 78 1ST AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 21761 | | GREGORY TYLER | 349 W HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 21762 | | GREIF MICHAEL | P O BOX 1626 | | | | SOUTH HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 21763 | | GREIG MARGARET | 563 ULUKOU ST | | | | KAILUA | HI | 90805 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 21764 | | GREIG MARYLOU | 10927 WARREN RD NW | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 21765 | | GREISS CONNOR | 14390 KUTZTOWN ROAD GOOSE BUMPS | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21766 | | GREISSING KAREN | 2810 28TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 21767 | | GREJDA LYNN | 50 SUNSET DR | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 21768 | | GREMILLION KEVIN | 5232B STONEMAN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 21769 | | GREMMELS LACEY | 16962 CEDAR RIDGE RD N | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 21770 | | GRENCHIK MICHAEL | 1987 BUCKWHEAT CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21771 | | GRENFELL JEREMIAH | 23851 E ALABAMA DR | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21772 | | GRENIER GEORGE | 1637 S 61ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21773 | | GRENIER KENDRA | 48412 N BLACK CANYON HWY MARICOPA013 | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 21774 | | GRENIER ROBERT | 7 DANFORTH DR | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 21775 | | GRENIER ROBERT | 7 DANFORTH DR | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21776 | | GRENIER SARAH | 46 MAIN ST UNIT 1 | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 21777 | | GRENINGER SAMUEL | 12 BUCKTAIL LN | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 21778 | | GRENOLDS KYLE | 248 WEST CHENAGO RD | | | | CASTLE CREEK NY | NY | 13744 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 21779 | | GRESH TERRY | 311 HEMLOCK AVE UNION039 | | | | GARWOOD | NJ | 07027 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 21780 | | GRESHAM UZETTA | 3120 BLACKMON CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 21781 | | GRESS SANDRA | 531 CHALET DR WEST | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21782 | | GRESSI JAMES | 842C HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 21783 | | GRETCHNEDA YELENA | 543 W 147TH ST | | | | NEW YORK | NY | 36575 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 21784 | | GRETTEN HENRY | 363 27TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 21785 | | GRETZ DENISE | 522 NORWOOD RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 21786 | | GREVENSTUK JESTINA | 3864 S STATE ROAD 25 | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 21787 | | GREWAL RAJINDER | 38674 HARRISON DR | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 21788 | | GREY ALFRED | 2040 E PARKSIDE LN | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 21789 | | GREY CHERYL | 4 HILLSIDE AVE | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 21790 | | GREY TISHREA | 6503 CANYON MIST LANE | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21791 | | GRGURICH KATELYN | 3220 STYLES RD LEE071 | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21792 | | GRIBBEL JAMES | 5 BALSAM LN DONT LEAVE UNATTENDED | | | | FREEPORT | ME | 04032 | USA | TRADE PAYABLE | | | | | $779.21 | |
| 21793 | | GRICE JOHN | 80 RIDGEVIEW PL | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 21794 | | GRICE KESHA | 907 BAIRD ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 21795 | | GRICE TOMMY | 1495 COUTANT AVE APT 2 | | | | LAKEWOOD | OH | 00627 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 21796 | | GRIECO BARBARA | 57 SPRING ST FL 2 | | | | LODI | NJ | 28306 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 21797 | | GRIEFER SARA | 44 ASPEN RD PASSAIC031 | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 21798 | | GRIEGO CAILEI | 2801 FM 2004 115 | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21799 | | GRIEGO NANCY | 402 E LINCOLN ST | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 21800 | | GRIENINGER CHRISTI | 2211 PRICE ROAD | | | | DARLINGTON | MD | 21034 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 21801 | | GRIER BRENDA | 7885 GORDON CT APT 569 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 21802 | | GRIER FRANK | PO BOX 602 | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21803 | | GRIESBACH BONNIE | N6464 CYPRESS RD | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 21804 | | GRIESE DIANE | 8541 KYSORVILLE-BYERSVILLE ROA | | | | DANSVILLE | NY | 14437 | USA | TRADE PAYABLE | | | | | $77.12 | |
| 21805 | | GRIESE KRISTOPHER | 8125 LAKE TERRACE DR | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 21806 | | GRIFALDO ALONDRA | 1429 MEADOWBROOK DR | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 21807 | | GRIFFAN STACY | 4037 PLUM YEW CIR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 21808 | | GRIFFEN HYMES | 6780 FINCH RD | | | | MEMPHIS | TN | 33071 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 21809 | | GRIFFEY JANINE | 2127 ROOSEVELT DR | | | | SELLERSBURG | IN | 52001 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 21810 | | GRIFFIN AMY | 550 WILLOW TREE LANE | | | | ROCHESTER HILLS | MI | 48306 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 21811 | | GRIFFIN AMY | 550 WILLOW TREE LANE | | | | ROCHESTER HILLS | MI | 48306 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 21812 | | GRIFFIN CANDACE | 18612 BECKER TER | | | | COUNTRY CLUB HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21813 | | GRIFFIN CHUCK | 8555 LAURENS LANE APT 308 | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21814 | | GRIFFIN DARLENE | 1629 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 21815 | | GRIFFIN DAVID | 1021 BROADWAY ST 1 | | | | EAST MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 21816 | | GRIFFIN DEVANDIS | 2958 SUGAR CREEK LANE SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 21817 | | GRIFFIN DION | 301 12 W CHESTNUT ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 21818 | | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 21819 | | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 21820 | | GRIFFIN EVELYN | 1122 FONTANA AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 21821 | | GRIFFIN HALBERT | 1606 S 116TH LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 21822 | | GRIFFIN JAMIL | 7120 CANTON AVE | | | | CLEVELAND | OH | 11374 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 21823 | | GRIFFIN JERRY | PO BOX 2951 | | | | SANFORD | NC | 27331 | USA | TRADE PAYABLE | | | | | $0.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21824 | | GRIFFIN JOANNA | 3007 STAR ST | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 21825 | | GRIFFIN JOANNE | 217-52ND STREET HUDSON017 | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 21826 | | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21827 | | GRIFFIN KATHERINE | 2429 BUFFALO TRL APT 12 | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 21828 | | GRIFFIN KELLEY | 119 BELINDA PKWY APT 312 | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 21829 | | GRIFFIN KENNY | 756 PARKWAY AVE APT 2 | EWING | NJ | 11003 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 21830 | | GRIFFIN KIM | 7028 RADBOURNE RD | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 21831 | | GRIFFIN LARHONDA | 1059 MT WERNER CIR | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 21832 | | GRIFFIN LARRY | 51506 TAOS ST APT 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 21833 | | GRIFFIN LYRIS | 557 NORFOLK CIR | LAKELAND | FL | 95765 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 21834 | | GRIFFIN MACHELLE | 30 FAWN RIDGE DR | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $46.44 | |
| 21835 | | GRIFFIN MARGA | 261 RHINE RD | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 21836 | | GRIFFIN MIKE | 13821 W 138TH ST APT 102 | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21837 | | GRIFFIN NATASHA | 105 SANDRA DR APT 1L | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 21838 | | GRIFFIN PATRICE | 5508 SPRINGER DR | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 21839 | | GRIFFIN PENNY | 3307 OXFORD | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 21840 | | GRIFFIN ROANLD | 2005 MASON ST | FLINT | MI | 46815 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 21841 | | GRIFFIN ROBERT | 51405-1 TIGUAS DRIVE | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 21842 | | GRIFFIN ROY | 124 SANTA TERESA | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 21843 | | GRIFFIN SAMMY | 2052 AMERICANA LN DALLAS113 | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $31.16 | |
| 21844 | | GRIFFIN SARAH | 12 S MAIN ST | HIGH POINT | NC | 27350 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 21845 | | GRIFFIN SUSANNE | 2 OAK KNOLL AVENUE MIDDLESEX017 | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 21846 | | GRIFFIN TEVIN | 23 N SUMNER AVE | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 21847 | | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 21848 | | GRIFFIN TRAVIS | 211 PINE BLUFF RD LOT 238 | ALBANY | GA | 39120 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 21849 | | GRIFFIN VIRGINIA | 5812 COUNTY ROAD 221 | COLLINSVILLE | AL | 35961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21850 | | GRIFFIS AISLINN | 13013 SCARLET OAK DR | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $63.03 | |
| 21851 | | GRIFFIS NANCY | 2201 W MARLAND ST LOT 6 | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 21852 | | GRIFFITH ALISON | 221 BARTLETT CIR NE | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 21853 | | GRIFFITH ANISHA | 116 W 2ND ST APT 2 | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 21854 | | GRIFFITH ASHLEY | 716 TERNES RD | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 21855 | | GRIFFITH AUSTIN | 7125A CLIFFORD COURT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 21856 | | GRIFFITH CLIFTON | 6124 W CAVALIER DR | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 21857 | | GRIFFITH DAVID | 5024 WILLOWCHASE DRIVE | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 21858 | | GRIFFITH DONNA | 806 ROLLOTREND LANE | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 21859 | | GRIFFITH DOUG | 586 S DEE ANN | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 21860 | | GRIFFITH HOLLIS | 55 CITY HALL PLZ APT 103 | BROCKTON | MA | 00692 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 21861 | | GRIFFITH JOYCE | 287 SE HIGHWAY 42 | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21862 | | GRIFFITH LIZA | 319 CARLYN DRIVE | EARLEIGH HEIGHTS | MD | 21146 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21863 | | GRIFFITH MATTHEW | 7620 DELLWOOD LANE | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 21864 | | GRIFFITH SARAH | 1424 3RD ST | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 21865 | | GRIFFITH SCOTT | 285 BEE ST | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 21866 | | GRIFFITH TED | 310 CHEROKEE DR | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 21867 | | GRIFFITH THOMAS | 3062 WILLOWBROOK WAY | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 21868 | | GRIFFITH TYLER | 5610 KIAM ST UNIT A | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 21869 | | GRIGAS BARBARA | 6 BOW CENTER ROAD APT 2-105 | BOW | NH | 03304 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 21870 | | GRIGG SHIRLEY | 818 SOUTH SCHLEGEL | CUSHING | OK | 74023 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 21871 | | GRIGGS ADAM | 2577A VITTORI AVE | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $61.50 | |
| 21872 | | GRIGGS EDWARD | 551 COTTONWOOD LAKE DRIVE | DIVIDE | CO | 80814 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 21873 | | GRIGGS EDWARD | 551 COTTONWOOD LAKE DRIVE | DIVIDE | CO | 80814 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21874 | | GRIGGS MARJORIE | 5389 E LEWIS AVE | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $140.36 | |
| 21875 | | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21876 | | GRIGGS TOMMY | 505 NORTH 23RD STREET | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21877 | | GRIGGY KIM | 7 IVY LANE | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $72.43 | |
| 21878 | | GRIGSBY CARMEN | 523 3 MILE RD APT 4 | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 21879 | | GRIGSBY MARTINA | 5498 CANTERIA CT | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21880 | | GRIGSBY WILLIAM | 7161C NABORS | OKALAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 21881 | | GRUALVA FERMIN | 2201 N COLUMBUS BLVD | TUCSON | AZ | 92868 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 21882 | | GRUALVA HADASSAH | 2226 CLEARWATER COURT ELKO007 | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $50.80 | |
| 21883 | | GRUALVA MARIO | 1608 W BECKER LN | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 21884 | | GRILLIOT KATHRYN | 3907 MILLS RD | HOUSTON | OH | 45333 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21885 | | GRILLLIOT MARC | 11 S TIMBER HOLLOW DR APT 1111 | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21886 | | GRILLO DAVID | P O BOX 1114 | PAWCATUCK | CT | 06379 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21887 | | GRILLO DENNIS | 908 MARQUE CT | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 21888 | | GRILLO JOSH | 2527 YORKTOWN ST | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21889 | | GRILLOT JOSH | 1303 SPRING HILL DR | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 21890 | | GRIM DANIEL | 12053 W MONTE LINDO LN | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 21891 | | GRIM LAWRENCE | 1224 BALTIMORE ANNAPOLIS BLVD | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 21892 | | GRIM LUKE | 2381 KUKUI LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21893 | | GRIM RYAN | 36 ORCHID LANE | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21894 | | GRIMA LAURA | P O BOX 315 | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 21895 | | GRIMALDO CRAIG | 2511 N NEVADA AVE | COLORADO SPRINGS | CO | 34203 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 21896 | | GRIMALDO FELIPE | 4073 66TH AVE N | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 21897 | | GRIMES DEBORAHEA | 239 WEST GRAND AVE | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 21898 | | GRIMES DONNA | 3780 29TH AVE NE N | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21899 | | GRIMES FELICIA | 11703 HENRYETTA CT | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 21900 | | GRIMES JD | 7754 YARMOUTH AVE | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 21901 | | GRIMES MARIEL | 3347 LARKSPUR APT 2203 | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 21902 | | GRIMES MARTIN L SR | 315 TAYLOR AVE | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 21903 | | GRIMES NICOLE | 6 OAKWOOD CIRCLE TOLLAND013 | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 21904 | | GRIMES RITA | 402 NICHOLAS ST | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 21905 | | GRIMES TERESA | 1554 FARLOW AVENUE | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $102.27 | |
| 21906 | | GRIMES ZACHARY | 14110 DARBY SPRINGS WAY | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21907 | | GRIMM STEPHEN | 2762 E MOON VISTA ST | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21908 | | GRIMM JOHN | 665 WILLOW VALLEY SQ APT N206 | LANCASTER | PA | 00719 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 21909 | | GRIMM PATTI | 1509 HATTERAS ST FL 2 | PITTSBURGH | PA | 07080 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21910 | | GRIMM RACHEL | 2938 MIDDLEBROOK RD | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 21911 | | GRIMMETT MARCELLA | 26123 KANIS RD | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $34.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21912 | | GRIMSE RALPH | 1122 IDYLBERRY RD | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21913 | | GRIMSLEY CAROL | 100 ROBIN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.17 |
| 21914 | | GRIMSLEY DARYL | 1387 THOMASVILLE CIR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $1.11 |
| 21915 | | GRIMSLEY WILLIAM | 3875 STEPPES COURT APT B | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $40.00 |
| 21916 | | GRIMWOOD LINDA | 1720 TWP RD 65 | | | | JEROMESVILLE | OH | 44840 | USA | TRADE PAYABLE | | | | | $44.11 |
| 21917 | | GRIN ABRAHAM | 21 N 9TH AVE N | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $0.36 |
| 21918 | | GRINDON CHARLES | 10818 LASSO LN | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $35.00 |
| 21919 | | GRINDSTAFF GERALDINE | 3705 MEADOW GREEN DR | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $0.01 |
| 21920 | | GRINER TAMI | 1100 S JAMES | | | | MONAHANS | TX | 79756 | USA | TRADE PAYABLE | | | | | $2.08 |
| 21921 | | GRINKEY KENNETH | 405 NUESTRA PL | | | | GROVELAND | FL | 28086 | USA | TRADE PAYABLE | | | | | $74.89 |
| 21922 | | GRINSTEAD JACOB | 5371 N 4370W RD N | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $17.35 |
| 21923 | | GRIS JANET | 5409 W WARWICK AVE COOK031 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $24.95 |
| 21924 | | GRISANTI LORI | 7966 BARNUM RD | | | | CASSADAGA | NY | 14718 | USA | TRADE PAYABLE | | | | | $39.86 |
| 21925 | | GRISARD JACLYN | 6180 E WILBANKS CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $1.08 |
| 21926 | | GRISCHUK A | 25 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $0.37 |
| 21927 | | GRISHAM GLEN | 4350 FARMDALE AVE | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $10.87 |
| 21928 | | GRISHAM JOANNE | 2915 CONWAY GARDENS RD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $28.33 |
| 21929 | | GRISHAM JOHN | 11820 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $32.52 |
| 21930 | | GRISOM AMY | 8317 YUKON LN | | | | AUBREY | TX | 76227 | USA | TRADE PAYABLE | | | | | $20.06 |
| 21931 | | GRISWOLD ANGELA | 5320 N VINCENT RD | | | | NEWMAN LAKE | WA | 99025 | USA | TRADE PAYABLE | | | | | $40.00 |
| 21932 | | GRISWOLD STEVEN | 1848 FISHING CIRCLE | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $14.94 |
| 21933 | | GRISWOLD YOKO | 41 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $30.19 |
| 21934 | | GRITTNER CARA | 29 PARK AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $40.00 |
| 21935 | | GRITTON JAMES | 10205 SILVER STRAND PL | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.39 |
| 21936 | | GRITZ ERIC | 350 10TH AVE STE 900 TO ERIC GRITZ | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $12.24 |
| 21937 | | GRITZMACHER CATHY | 6907 GLEN ECHO CLACKAMAS005 | | | | GLADSTONE | OR | 97027 | USA | TRADE PAYABLE | | | | | $3.63 |
| 21938 | | GRIVAS AMANDA | 13714 W MARISSA DRIVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $14.48 |
| 21939 | | GROARK EUNICE | 35 SADDLE RDG | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $14.80 |
| 21940 | | GROB JOHN | 3835 CHABLIS CT | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $0.23 |
| 21941 | | GROBES CAROLYN | 3036 S W 57TH | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $4.47 |
| 21942 | | GROBOSKE MICHAEL | 5413 CAREK CT | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $74.36 |
| 21943 | | GROBOSKI WILLIAM | 1818 W ROBINSON ST APT 4 | | | | NORMAN | OK | 73068 | USA | TRADE PAYABLE | | | | | $2.54 |
| 21944 | | GROCE KATHERINE | 4540 SOUTHERN PARKWAY JEFFERSON111 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $34.01 |
| 21945 | | GROCHMAL CAROLYN | 99 BEACON ST | | | | SOUTH YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $150.00 |
| 21946 | | GROENEVELD PATRICIA | 50 PLEASANT AVE SUFFOLK103 | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $28.47 |
| 21947 | | GROESSER FRITZ | 21 SMITHWOLD RD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $25.76 |
| 21948 | | GROFCSIK SARA | 15714 SEABOLT PLACE | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $32.99 |
| 21949 | | GROFF DONALD | 2300 GUTTER POINT ST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.32 |
| 21950 | | GROFF GAIL | 9029 BABER DR | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $49.03 |
| 21951 | | GROFF MARY J | 103 DELAPLANE AVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.93 |
| 21952 | | GROFF MICHAEL | 33761 HWY 257 | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $1.96 |
| 21953 | | GROFF SCOTT | 4935 STARFIRE DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $8.55 |
| 21954 | | GROFF TIM | 151 S LEGION DR | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $12.96 |
| 21955 | | GROGG JOSEPH | 3325 PAINTBRUSH LANE | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $23.08 |
| 21956 | | GROHOLSKI SHIRLEY | 2287 SUNSET LN | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $5.28 |
| 21957 | | GRONBERG CYNTHIA | 710 WILLOW LOOP | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21958 | | GRONDIN MICHAEL | 2 BENNINGTON ST APT 77 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $28.00 |
| 21959 | | GRONEMAN JUSTIN | 5244B SGT SHAW AVE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $0.47 |
| 21960 | | GRONFELD MARGARET | 5870 FREEMAN AVE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $119.61 |
| 21961 | | GRONOWSKI HENRY | 15500 MERION DR | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $1.56 |
| 21962 | | GROOM CAROL | 5120 ASTORIA AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $3.46 |
| 21963 | | GROOMS BILLY | 507 MELBA AVE | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $38.96 |
| 21964 | | GROOMS SHERRY MARK | 3365 ROCKER DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $65.00 |
| 21965 | | GROPPER JARED | 10 VAN WYK RD | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $58.06 |
| 21966 | | GROSBAUER MOLLY | 843 RIVERVIEW DRIVE JEFFERSON099 | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $50.00 |
| 21967 | | GROSCH ROBERT | 18520 W PINE ST | | | | GODDARD | KS | 37692 | USA | TRADE PAYABLE | | | | | $7.09 |
| 21968 | | GROSE MICHAEL | 514 MCARTHUR BLVD | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $1.11 |
| 21969 | | GROSECK LAUREN | 443 MILITIA HILL ROAD BUCKS017 | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $0.32 |
| 21970 | | GROSECLOSE KYLE | 9121 RANCH RD UNIT 804 | | | | STREETSBORO | OH | 44706 | USA | TRADE PAYABLE | | | | | $13.21 |
| 21971 | | GROSHONG LAURA | 553 LAKEWOOD AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $2.39 |
| 21972 | | GROSS BENJAMIN | 56 SELKIRK RD APT 14 | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $3.10 |
| 21973 | | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.50 |
| 21974 | | GROSS DOUG | 1426 S 9TH ST | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $136.86 |
| 21975 | | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | USA | TRADE PAYABLE | | | | | $29.06 |
| 21976 | | GROSS JILL | 8464 E POLK RD GRATIOT057 | | | | BRECKENRIDGE | MI | 48615 | USA | TRADE PAYABLE | | | | | $9.71 |
| 21977 | | GROSS MICHAEL | 1819 OAK ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $0.38 |
| 21978 | | GROSS MICHAEL | 1819 OAK ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $0.38 |
| 21979 | | GROSS ROBERT | 4003 RUSTIC WOODS DR | | | | HUMBLE | TX | 77339 | USA | TRADE PAYABLE | | | | | $1.31 |
| 21980 | | GROSS SANDRA | 271 LAST STREET | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $19.26 |
| 21981 | | GROSS STEVE | 625 CIRCLE HILL ROAD SE STARK151 | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $10.72 |
| 21982 | | GROSSI JENNIFER | 11 HIGH STREET | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $0.81 |
| 21983 | | GROSSI VINCE | 11814 CHATEAU TRL | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $0.57 |
| 21984 | | GROSSJOY SHERYL | 5313 NEW GROVE AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $2.15 |
| 21985 | | GROSSKOPF LASHIMA | 2026 MOUND AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $14.77 |
| 21986 | | GROSSMAN ARIE | 230 AVILA ROAD | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $100.00 |
| 21987 | | GROSSMAN FRED | 10228 QUEENS CAMEL COURT | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $3.08 |
| 21988 | | GROSSMAN JERRY | 1501 RUSSETT DR | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $0.83 |
| 21989 | | GROSSMAN LISA | 1208 KIESTER RD | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $0.23 |
| 21990 | | GROSSMANN ELENA | 8652 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $2.25 |
| 21991 | | GROSSNICKLE DUSTIN | 2450 SEQUOIA CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $4.66 |
| 21992 | | GROTE GALEN | 35 N ATKINSON STREET ESSEX009 | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $32.28 |
| 21993 | | GROTE MELISSA | 415 MORRVUE DRIVE HAMILTON061 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $9.69 |
| 21994 | | GROTE VINCENT | 1 PELICAN POINT DRIVE APT A8 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.15 |
| 21995 | | GROTH RICHARD | 1922 W CERRITOS AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $59.90 |
| 21996 | | GROTHEER LISA | 1010 STEEPLECHASE COURT | | | | | | | | TRADE PAYABLE | | | | | $50.00 |
| 21997 | | GROTON JEFFERSON | 9 GROTON DRIVE | | | | PORT JEFFERSON STATI | NY | 11776 | USA | TRADE PAYABLE | | | | | $1.09 |
| 21998 | | GROTZINGER LES | 459 SAND HILL ROAD APT 634 | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $34.81 |
| 21999 | | GROTZINGER RICHARD | 2136 KINGSBURY DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $23.50 |

Debtor Name: SHC PROMOTIONS LLC   Schedule E/F Part 3: Question 1   Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22000 | | GROUS KENNETH | 288 HUNTER RD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $42.53 |
| 22001 | | GROUX DEBBIE | 24532 W BONITA ST | | | | CASA GRANDE | AZ | 85193 | USA | TRADE PAYABLE | | | | | $1.71 |
| 22002 | | GROVE ANN | 7 WINDSOR PARK | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $59.91 |
| 22003 | | GROVE JAMES | 21358 STATE HWY 156 MACON121 | | | | LA PLATA | MO | 63549 | USA | TRADE PAYABLE | | | | | $30.09 |
| 22004 | | GROVE KEVIN | 1107 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22005 | | GROVE LUCAS | 100 S 4TH ST APT 3 | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $3.40 |
| 22006 | | GROVE MELLISA | 233 POSSUM TROT RD | | | | PHILADELPHIA | TN | 33825 | USA | TRADE PAYABLE | | | | | $19.04 |
| 22007 | | GROVE SHELLEY | 3127 PASEO | | | | GRAND PRAIRIE | TX | 75054 | USA | TRADE PAYABLE | | | | | $40.51 |
| 22008 | | GROVER MARY | 200 SOUTHMOORE CIR | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $107.24 |
| 22009 | | GROVER SAMEER | 27 REDBUD WAY | | | | | | | | TRADE PAYABLE | | | | | $0.59 |
| 22010 | | GROVER STEVE | 152 HARRIS ST | | | | MCDONOUGH | GA | 98405 | USA | TRADE PAYABLE | | | | | $2.52 |
| 22011 | | GROVER STORMY | 6329 EASTPORT RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $25.00 |
| 22012 | | GROVER SUSAN | 2507 W PALMER DRIVE | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $4.33 |
| 22013 | | GROVES RAYMOND | 513 CASEYS COURT SEBASTIAN 131 | | | | LAVACA | AR | 72941 | USA | TRADE PAYABLE | | | | | $0.13 |
| 22014 | | GROVES RICHARD | 510 LACOSTA CIRCLE | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $6.20 |
| 22015 | | GROVES SARAH | 1037 LANCASTER WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $30.00 |
| 22016 | | GROVES SHARON | 4480 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.15 |
| 22017 | | GROW GLENDA | 4960 W ROCKY POINT PL | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $0.50 |
| 22018 | | GRUBB EUGENE | 8915 WOODLAND PASS | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $2.40 |
| 22019 | | GRUBB MARK | 2955 300TH ST | | | | ELLSWORTH | IA | 50075 | USA | TRADE PAYABLE | | | | | $222.59 |
| 22020 | | GRUBB TIFFANY | 903 SEMMES PLACE | | | | DAYTON | OH | 45433 | USA | TRADE PAYABLE | | | | | $51.25 |
| 22021 | | GRUBBS JAMES | 40565 MILLER RD | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $29.59 |
| 22022 | | GRUBBS MARK | 2761 E PRIVATE ROAD 825 S | | | | CLAY CITY | IN | 47841 | USA | TRADE PAYABLE | | | | | $0.40 |
| 22023 | | GRUBE MIKE | 15310 LEEDS LN | | | | JERSEY VILLAGE | TX | 77040 | USA | TRADE PAYABLE | | | | | $5.25 |
| 22024 | | GRUBEL LORETTA | 14 MALAYAN SUN BEAR PATH N | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $100.00 |
| 22025 | | GRUBEN BARBARA | 510 E BEAUREGARD ST | | | | ROTAN | TX | 79546 | USA | TRADE PAYABLE | | | | | $50.00 |
| 22026 | | GRUBER JILLIAN | 9 MEADOWVIEW RD N | | | | WEST CHESTERFIELD | NH | 03466 | USA | TRADE PAYABLE | | | | | $0.28 |
| 22027 | | GRUBER LAWRENCE | W3561 OLD GREEN LAKE RD | | | | PRINCETON | WI | 54968 | USA | TRADE PAYABLE | | | | | $66.22 |
| 22028 | | GRUBER PAUL | 13121 BOOMER LN | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $30.00 |
| 22029 | | GRUBESCH JEFF | 3203 CHICA CIR N | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $40.01 |
| 22030 | | GRUDD FARAH | 2923 DUNGANNON RD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $17.83 |
| 22031 | | GRUDECKI JESSICA | 3747 E OXFORD LANE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $50.00 |
| 22032 | | GRUEHL JOHN | 8102 THOREAU DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $4.00 |
| 22033 | | GRUEN JUDY | 1038 E 32ND ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $48.48 |
| 22034 | | GRUENDEL DOUGLAS | 2006 STONE CROSS CIR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $27.02 |
| 22035 | | GRUENWALD JESS | 6861 ALLIANCE LOOP | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 |
| 22036 | | GRUMMERT LINDA | 120 S UNIVERSITY ST | | | | GUIDE ROCK | NE | 68942 | USA | TRADE PAYABLE | | | | | $35.00 |
| 22037 | | GRUMWALD MOSHE | 217 PRIVATE WAY | | | | LAKEWOOD | NJ | 90022 | USA | TRADE PAYABLE | | | | | $11.38 |
| 22038 | | GRUNDMANN MOUREEN | 1138 HEATHER LANE | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $50.00 |
| 22039 | | GRUSS EILEEN | 5226 HALSEY JOHNSON091 | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $43.74 |
| 22040 | | GRUSS HOLLI | 361 FIRST STREET WASHINGTON131 | | | | KEWASKUM | WI | 53040 | USA | TRADE PAYABLE | | | | | $256.47 |
| 22041 | | GRUSZCZINSKI DENISE | 9600 MILESTONE WAY APT 3041 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $1.43 |
| 22042 | | GRUSZKOWSKI EDWARD | 429 N LEWIS ST | | | | GLENVILLE | WV | 26351 | USA | TRADE PAYABLE | | | | | $23.64 |
| 22043 | | GRYNCHUT ALBERT | 3208 N CICERO AVE APT 2 | | | | CHICAGO | IL | 28334 | USA | TRADE PAYABLE | | | | | $0.50 |
| 22044 | | GRYNIEWICZ PAUL | 18834 TITUS RD | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $0.72 |
| 22045 | | GRZECA LORNA | 1849 W MESA VERDE DR | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $20.71 |
| 22046 | | GRZEGORCZYK JOHN | 1509 FRASER RD | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $21.89 |
| 22047 | | GRZETICH DAN | 604 STERN AVE | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $14.55 |
| 22048 | | GRZETICH DAN | 604 STERN AVE | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $90.25 |
| 22049 | | GRZYMALA MARY P | 6081 HOLCOMB HILL ROAD | | | | LA FAYETTE | NY | 13084 | USA | TRADE PAYABLE | | | | | $5.00 |
| 22050 | | GRZYWA JOSHUA | 4636 E DEL RIO DR | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $43.84 |
| 22051 | | GU HUIYING | 10593 BROOKS ST | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $106.96 |
| 22052 | | GU LIMIN | 8219 NE 187TH WAY KING RTA 034 | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $0.55 |
| 22053 | | GU MINGQIU | 12133 CAMINITO MIRA DEL MAR SAN | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $2.16 |
| 22054 | | GU XIBIN | 25735 THURBER WAY | | | | STEVENSON RANCH | CA | 91381 | USA | TRADE PAYABLE | | | | | $52.04 |
| 22055 | | GU XINGLONG | 10445 NOLAN DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $38.59 |
| 22056 | | GUACK JOANN | 2379 MOFFETT RD | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $2.97 |
| 22057 | | GUADALUPE JOSE | 1200 20TH AVE E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $0.11 |
| 22058 | | GUAIAN GLADYS | 987 GLENCOE AVE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $32.65 |
| 22059 | | GUALE VITOR | 993 FRONT ST | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $3.43 |
| 22060 | | GUALTIERI DAVID | 8440 OAK ST | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $65.07 |
| 22061 | | GUAN YUTING | 5646 SPRINGFIELD BLVD | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $3.42 |
| 22062 | | GUARDADO BRENDA | 14407 TRISKETT RD APT 104 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $2.33 |
| 22063 | | GUARDIOLA OMAR | PO BOX 237 | | | | SUNDOWN | TX | 79372 | USA | TRADE PAYABLE | | | | | $0.06 |
| 22064 | | GUARINO ARRON | 6982 TEXAS OAK | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.17 |
| 22065 | | GUARINO JENNIFER | 936 KRIEGER RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $31.63 |
| 22066 | | GUARTATANGA ANNY | 89 AVERY ST APT 2 FAIRFIELD 001 | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $0.50 |
| 22067 | | GUATHIER CAROL | 1487 KINGSLEY DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $49.99 |
| 22068 | | GUATTERY STEPHEN | 1303 N LINCOLN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $30.25 |
| 22069 | | GUAY LIZ | 8 E BISHOP ST | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $10.00 |
| 22070 | | GUCCIONE JENNIFER | 15 SHELLEY DR | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $25.00 |
| 22071 | | GUCKER ANNE | 32 CATHEDRAL AVE STE 1 NASSAU059 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $75.00 |
| 22072 | | GUDENKAUF LORIE | 401 N4TH STREET | | | | SENECA | KS | 66538 | USA | TRADE PAYABLE | | | | | $40.00 |
| 22073 | | GUDES TEAKELA | 2314 DANBURY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.41 |
| 22074 | | GUDINAS TAYLOR | 3708 COOKSON RD | | | | FAIRMONT CITY | IL | 62201 | USA | TRADE PAYABLE | | | | | $55.35 |
| 22075 | | GUDORF TASHA | 2330 SECOND CREEK RD | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $25.96 |
| 22076 | | GUEDEA ISABEL | 181 WILLOW RD SPC 5 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $2.85 |
| 22077 | | GUEL RAQUEL | 6905 PALESTINE ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $31.63 |
| 22078 | | GUENTHER DEBORAH | 230 GUENTHER LN | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $0.36 |
| 22079 | | GUENTHER MARY | 1740 COUNTRY LANE DR APT 2A | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $10.50 |
| 22080 | | GUENZEL G A | 1008 ROCKY CANYON RD | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $19.16 |
| 22081 | | GUENZEL TERESA | 799 PEREGRINE DRIVE WESTMORELAND129 | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $14.72 |
| 22082 | | GUERCIO ANGELA | 180 19TH STREET APT 2 KINGS047 | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $8.78 |
| 22083 | | GUERENA ARTURO | 6951 E GOLF LINKS RD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $30.00 |
| 22084 | | GUERIN DENETTE | 61 POUT POND LANE LYME | | | | | | | | TRADE PAYABLE | | | | | $19.05 |
| 22085 | | GUERIN RONALD | 59 MARK ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $44.66 |
| 22086 | | GUERKE DIANE | 4928 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $10.00 |
| 22087 | | GUERRA ALICIA | 4322 VESTAL ST NUECES355 | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $10.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22088 | | GUERRA AMY | 12512 PITCH DRIVE | | | | GRAND ISLAND | FL | 90011 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 22089 | | GUERRA ANA | 7318 ARAIA DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22090 | | GUERRA ANITA | 11249 POPE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 22091 | | GUERRA CHRIS | 1019 HURST RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 22092 | | GUERRA CHRISTINA | 8 HILL DRIVE | | | | PORT JEFFERSON | NY | 11777 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 22093 | | GUERRA D | 916 CALLE LIMON | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 22094 | | GUERRA DENISE | 31 JASMINE AVENUE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22095 | | GUERRA EVELYN | 11028 ESSEX FALLS LN | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 22096 | | GUERRA GILBERT | PO BOX 905 | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 22097 | | GUERRA JENNIFER | 1364 STILLMAN ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 22098 | | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 22099 | | GUERRA KRISTINA | 635 SE CARDINAL LN | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 22100 | | GUERRA LUZ | 3958 OLEANDER CT APT O | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 22101 | | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $103.47 | |
| 22102 | | GUERRA MIKE | 601 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $60.96 | |
| 22103 | | GUERRA PATRICIA | 2808 KERRVILLE | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 22104 | | GUERRA RAUL | 1064 WOOD HI RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 22105 | | GUERRA RAUL | 1064 WOOD HI RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 22106 | | GUERRA RONNIE | 3961 KENSKILL CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 22107 | | GUERRANT LATIA | 605 14TH ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 22108 | | GUERRERO ALVARO | 8341 W PIERSON ST | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 22109 | | GUERRERO ARMANDO | 1097 VERONICA AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $61.98 | |
| 22110 | | GUERRERO CHRIS | 277 PASSAIC AVE MORRIS027 | | | | STIRLING | NJ | 07980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22111 | | GUERRERO ESTHER | 2417 SANTA RITA AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 22112 | | GUERRERO GABRIELA | 160 N DEL MAR AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 22113 | | GUERRERO GABRIELLA | 2108 WINWOOD ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 22114 | | GUERRERO JESSIE | 1125 SPRINGWOOD DR DENTON121 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 22115 | | GUERRERO JUAN | 2724 HICKS ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 22116 | | GUERRERO JUANA | 655 OUTLOOK | | | | OUTLOOK | WA | 98938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22117 | | GUERRERO LUCIANO | 118 RICHARD ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 22118 | | GUERRERO MARGARITA | 1810 N 18TH AVE COOK031 | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 22119 | | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 22120 | | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22121 | | GUERRERO RICARDO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 22122 | | GUERRERO ROSA | 737 KINGFISHER CT | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 22123 | | GUERRERO TINA | 3107 NUTMEG LN UNIT B | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 22124 | | GUERRERO VALERIE | 555 SULLVIAN LN 60 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 22125 | | GUERRERO YSELA | 1851 W OAKWAY DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22126 | | GUERRERODUGAN BERNADETTE | 95-289 WAIMAKUA DR | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 22127 | | GUERRIERO DONNA | 7 HOLLY LANE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 22128 | | GUERTIN MICHAEL | 1295 SOUTH RD | | | | EAST GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22129 | | GUESS BONNIE | 233 NAPOLEON DR | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 22130 | | GUESS MERVIN | 508 FOUNTAIN AVE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 22131 | | GUESS TAJ | 981 S FILLMORE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 22132 | | GUEST LAURA | 11142 N 165TH DR APT 325 | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 22133 | | GUEST LAURIE | 387 CEDDAR RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 22134 | | GUEST VINCENT | 218 TERRY ST N | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $64.44 | |
| 22135 | | GUEVARA ADRIANA | 1317 ASTOR PL | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 22136 | | GUEVARA ANGEL | 4007 | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 22137 | | GUEVARA ANGELICA | 15401 SW 50TH LN | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 22138 | | GUEVARA DANIELLA | 7791 WOODCHASE DRIVE 306 | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 22139 | | GUEVARA ELIZANDRA | 1328 LATTIMORE DRIVE LAKE069 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 22140 | | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 22141 | | GUEVARA MAYRA | 2107 BATTERY LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 22142 | | GUEVARA MELISSA | 1483 MOCKINGBIRD LN | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 22143 | | GUEVARRA JOSE | 124 LAKE HAVASU AVE N STE 103 | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 22144 | | GUEZ AIXA R | PO BOX 7222 | | | | SAN JUAN | PR | 86001 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 22145 | | GUEZ JUAN R | 140 E GRACE PL APT 2 | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 22146 | | GUFFEY DALE | 2367 MIDDLE GLASGOW RD JEFFERSON101 | | | | FAIRFIELD | IA | 52556 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 22147 | | GUFFEY JASON | 3805 MCDAGIN CIRCLE B | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 22148 | | GUFFEY JENNIFER | 140 CENTER ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 22149 | | GUFFEY NATHAN | 8810 N BUCK CREEK PIKE | | | | MOORELAND | IN | 30538 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 22150 | | GUGGENHEIM GRAIG | 555 FORT WASHINGTON AVENUE 4E | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 22151 | | GUGLIOTTA TONY | 17787 SANDS RD | | | | HAMILTON | VA | 20158 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 22152 | | GUGUCHEV PAVEL | 1449 CHAPMAN CIR | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 22153 | | GUGUCHEVA KATIA | 1449 CHAPMAN CIR N | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 22154 | | GUHA SUMIT | 2117 MELROSE DR APT B | | | | CHAMPAIGN | IL | 61820 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 22155 | | GUIDE NICOLE | 5747 SULLIVAN TRL | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 22156 | | GUIDO SUSAN | 7240 LIFE QUEST LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 22157 | | GUIDONE ANTHONY | 784 ARABIA ROAD SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 22158 | | GUIDOTTI LISA | 712 BEACON STREET OCEAN029 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 22159 | | GUIDRY CODY | 1507 REDWAY LN | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22160 | | GUIDRY GLORIA | 2409 PECAN | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22161 | | GUIDRY JARED | 124 FRANKLIN ROAD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 22162 | | GUIEB FREDDIE | 26 FLIPPER RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 22163 | | GUIFFRE JAMES | 234 WOODYCREST DR | | | | HOLTSVILLE | NY | 60636 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 22164 | | GUILBAULT CHRISTOPHER | 400 LIBERTY ST APT 103 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22165 | | GUILD MARK | 52 E RAYMOND AVE APT 2 | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 22166 | | GUILE DAVID | 51552-4 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 22167 | | GUILFOYLE RACHEL | 6134 STARBURN PATH | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22168 | | GUILLAUME ASHLEY | 6154 WAUCONDA WAY E | | | | LAKE WORTH | FL | 32832 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 22169 | | GUILLEM ELIZABETH | 12 CROWN ST APT C1 | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 22170 | | GUILLEN ANNA M | PO BOX 2643 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 22171 | | GUILLEN HILDA | 1700 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22172 | | GUILLEN STEVE | 1320 N POPLAR AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 22173 | | GUILLEN YADIRA | 1728 CALLE SAN PEDRO | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 22174 | | GUILLORY CARA | 148 GRAFTON ST | | | | DOROTHY POND | MA | 01527 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22175 | | GUILLORY CHANE | 308 W NORTHERN AVE | | | | SAGINAW | TX | 76179 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22176 | | GUILLORY CHRISTOPHER | 311 NORTH GRAND | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22177 | | GUILLORY NELSON | PO BOX 6 | | | | WATROUS | NM | 87753 | USA | TRADE PAYABLE | | | | | $30.00 |
| 22178 | | GUILLORY THOMAS | 516 MORRISON FARM ROAD | | | | MARIAVILLE | ME | 04605 | USA | TRADE PAYABLE | | | | | $1.93 |
| 22179 | | GUILLOT IVEN | 10702 SW 236TH TER | | | | HOMESTEAD | FL | 34243 | USA | TRADE PAYABLE | | | | | $96.29 |
| 22180 | | GUILLOT JAMES | 2505 LAIN DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22181 | | GUILLOUX JARDELLE | 814 DRUMMOND AVE MONMOUTH025 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $7.25 |
| 22182 | | GUILMETTE MIKE | 5505 ACACIA PL | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $22.47 |
| 22183 | | GUIN GOURI S | 8216 MURA DR COOK 031 | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $2.01 |
| 22184 | | GUINN CHRISTY | 3200 WESTWOOD RD TRLR 38 | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $13.26 |
| 22185 | | GUINN KIMBERLY | 4021 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $31.67 |
| 22186 | | GUINN RITA | 7197 FLEMING RD | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $50.00 |
| 22187 | | GUIRE MICHAEL | 8528 ELKHORN DRIVE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $378.34 |
| 22188 | | GUITERREZ ANA | HC 2 BOX 10624 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $21.69 |
| 22189 | | GUITERREZ CINDY | 1416 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $0.94 |
| 22190 | | GUITIERREZ MIGUEL | 15485 ORCHID ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.66 |
| 22191 | | GUL SARA | 9937 E HILL DR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $29.00 |
| 22192 | | GULA SUSAN | 700 COMMERCE ST UNIT 305 | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $54.18 |
| 22193 | | GULATI VISHAL | 897 E DEL RIO ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $17.73 |
| 22194 | | GULATI VISHAL | 897 E DEL RIO ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $215.41 |
| 22195 | | GULDEN JEREMY | 14193 PINEBROOK OVAL | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $992.49 |
| 22196 | | GULEYAN IDA | 904 RALEIGH ST | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $5.92 |
| 22197 | | GULI JAIME | 4560 BELT LINE RD 412 | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $40.00 |
| 22198 | | GULIANO JENNIE | 243 S 6TH ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $25.57 |
| 22199 | | GULIANO KATHY | 301 NORTHWYND CIR APT 701 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $1.75 |
| 22200 | | GULICH DAWN | 23 W HOLLENBACK AVE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $1.73 |
| 22201 | | GULICK CURTIS | 4637 CHEROKEE PATH N | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $671.62 |
| 22202 | | GULLATTE DOMONIQUE | 4903 ROCKLAND DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.13 |
| 22203 | | GULLEY JUSTIN | 1254 HURST DRIVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22204 | | GULLEY REGINA | 7452 AMHERST ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $8.01 |
| 22205 | | GULLEY SETH | 630 PIKES PEAK DRIVE BENTON005 | | | | WEST RICHLAND | WA | 99353 | USA | TRADE PAYABLE | | | | | $20.00 |
| 22206 | | GULLEY SHERRY | 1535 COUNTY ROAD 125 | | | | GARY | TX | 75643 | USA | TRADE PAYABLE | | | | | $21.51 |
| 22207 | | GULLING KELSEY | 3904 AMHERST ST | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $68.28 |
| 22208 | | GULLO SHAWN | PO BOX 211 | | | | CHERRY CREEK | NY | 14723 | USA | TRADE PAYABLE | | | | | $9.53 |
| 22209 | | GUM NOAH | 9574 SANO MYRTLE DR | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $7.23 |
| 22210 | | GUMATAOTAO JOHN | 2906 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.31 |
| 22211 | | GUMINEY AARON | 542 LYNWOOD LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $1.55 |
| 22212 | | GUMINSKI LENA | 101 BIRCH ST | | | | BLUE EYE | MO | 65611 | USA | TRADE PAYABLE | | | | | $19.03 |
| 22213 | | GUMM CATHY | 100 ANDREW COURT EAST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $25.00 |
| 22214 | | GUMMADI RAJESH | 932 SOM CENTER ROAD APT 103 | | | | MAYFIELD VILLAGE | OH | 44143 | USA | TRADE PAYABLE | | | | | $66.79 |
| 22215 | | GUMMESS MARSHA | 19520 82ND AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $18.25 |
| 22216 | | GUMP KEBIN | 690 EAST HOUSTON JASPER241 | | | | JASPER | TX | 75951 | USA | TRADE PAYABLE | | | | | $8.66 |
| 22217 | | GUMP MATTHEW | 43 CHAMPION ST | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22218 | | GUMP TIA | 345 PROSPERITY RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $1.70 |
| 22219 | | GUMTOW MARCIA | 475 LINCOLN AVE | | | | FENNIMORE | WI | 53809 | USA | TRADE PAYABLE | | | | | $0.07 |
| 22220 | | GUNDEL CHERYL | 1411 COPPER BEECH CT CARROLL013 | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $1.29 |
| 22221 | | GUNDERSEN CASEY | 9426 ROUTE 28 | | | | MAYPORT | PA | 89048 | USA | TRADE PAYABLE | | | | | $3.89 |
| 22222 | | GUNDERSON AMY | 7 AMBER LN | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $100.00 |
| 22223 | | GUNDRUM MARICA | 10201 W BEAVER ST LOT 329 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $1.18 |
| 22224 | | GUNN BRUCE | 2860 CAYMEN LN BOONE007 | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $0.01 |
| 22225 | | GUNN CELINA | 401 S WALNUT ST DUPAGE043 | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $1.62 |
| 22226 | | GUNN KRIS | PO BOX 2 | | | | FULDA | IN | 70809 | USA | TRADE PAYABLE | | | | | $57.80 |
| 22227 | | GUNN LOUISE | 7888 S LAUDER ST | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $4.19 |
| 22228 | | GUNN SIMONE | 188 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $0.75 |
| 22229 | | GUNNER BRITTNEE | 1109 WILCOX AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.87 |
| 22230 | | GUNNER JOSHUA | 1525 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $1.70 |
| 22231 | | GUNNER LAUREN | 22 CAPTAINS BLVD | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $571.38 |
| 22232 | | GUNNESS MELLISSA | 4282 E DOVER STRA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.01 |
| 22233 | | GUNNING BRENDAN | 1458 WEMBLEY CT | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $0.44 |
| 22234 | | GUNNING JENNIFER | 28 PEACH ORCHARD RD | | | | OCEAN VIEW | NJ | 30016 | USA | TRADE PAYABLE | | | | | $0.01 |
| 22235 | | GUNNING R | 2005 AUGUSTA CIRCLE | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $7.61 |
| 22236 | | GUNSTEN GLENN | 10122 NIBLIC DR | | | | OVERLAND | MD | 63114 | USA | TRADE PAYABLE | | | | | $130.24 |
| 22237 | | GUNTER FAY | 195 GARLAND RD | | | | WASHINGTON | GA | 30673 | USA | TRADE PAYABLE | | | | | $3.94 |
| 22238 | | GUNTER HOWARD | 928 DEAN SPRINGS RD | | | | ALMA | AR | 72921 | USA | TRADE PAYABLE | | | | | $3.31 |
| 22239 | | GUNTER JAY | 14950 N CAPRIOLE DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $1.23 |
| 22240 | | GUNTHER DOUGLAAS | 21 DOROTHY RD | | | | MILLBURY | MA | 01527 | USA | TRADE PAYABLE | | | | | $7.21 |
| 22241 | | GUNTHER JAN | 71275 578 AVE | | | | DILLER | NE | 68342 | USA | TRADE PAYABLE | | | | | $100.00 |
| 22242 | | GUNTHER TODD | 1381 E 5985 S | | | | SALT LAKE CITY | UT | 84121 | USA | TRADE PAYABLE | | | | | $21.35 |
| 22243 | | GUO ANDREW | 420 VINE ST | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $20.91 |
| 22244 | | GUO JUNWEI | 1 UNION SQ S APT 12U | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $0.01 |
| 22245 | | GUO WEIDONG | 19829 WINDRIDGE DR WAYNE163 | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $5.00 |
| 22246 | | GUO ZHONGMIN | 7 LE PARC CT | | | | WEST WINDSOR | NJ | 08550 | USA | TRADE PAYABLE | | | | | $0.69 |
| 22247 | | GUPMAN ANNE | 1209 MCCURLEY AVE | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $19.32 |
| 22248 | | GUPPY DEBRA | 221 S CAMERON LN | | | | PEORIA | IL | 61607 | USA | TRADE PAYABLE | | | | | $7.95 |
| 22249 | | GUPTA AMAN | 160 B CARLTON AVENUE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $29.15 |
| 22250 | | GUPTA ASHISH | 3750 TAMAYO STRET 73 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $1.73 |
| 22251 | | GUPTA BHARAT | 221 E COLLEGE ST | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $0.38 |
| 22252 | | GUPTA KUNAL | 159 KNOLLWOOD DRIVE | | | | WATCHUNG | NJ | 07069 | USA | TRADE PAYABLE | | | | | $109.09 |
| 22253 | | GUPTA MALVIKA | 17028 BOULDER DR | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $19.51 |
| 22254 | | GUPTA MANAV | 205 ROBINSON ST APT 11 | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $53.49 |
| 22255 | | GUPTA PRIYA | 653 VILLAGE PKWY | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.98 |
| 22256 | | GUPTA RAJIT | 4 ECOWAY CT APT 1C BALTIMORE005 | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $50.01 |
| 22257 | | GUPTA SANJEEV | 17028 BOULDER DR | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $7.43 |
| 22258 | | GUPTA SANJIT | 34 MADISON WAY | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $5.91 |
| 22259 | | GUPTA SANJIT | 34 MADISON WAY | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $14.12 |
| 22260 | | GUPTA SANJU | 2007 GREENES WAY CIR | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $5.00 |
| 22261 | | GUPTA SAUMYA | 105 GREENE STREET 1605 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $35.00 |
| 22262 | | GUPTA SMIT | 3917 KATZMAN DRIVE TRAVIS453 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $32.06 |
| 22263 | | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $150.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22264 | | GUPTA VIPUL | 1922 GRAND HARMONY PL | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 22265 | | GUPTA VIPUL | 1922 GRAND HARMONY PL | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 22266 | | GURA SCOTT | 2530 THOMPSON RUN RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 22267 | | GURALNICK DANI | 1736 SE 76TH AVE MULTNOMAH051 | | | | PORTLAND | OR | 97215 | USA | TRADE PAYABLE | | | | | $47.52 | |
| 22268 | | GURDOCK KATRINA | 151 ROCK ST | | | | HUGHESTOWN | PA | 29470 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 22269 | | GUREVITCH JUSTIN | 511 E PALMER AVE APT 15 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22270 | | GURGANUS BRANDON | 4624 PLOVER LN | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 22271 | | GURIGUIS DALIA | 38 CALGARY | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 22272 | | GURLEY TODD | 6030 CENTER ROAD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 22273 | | GURNOW CHERI | 120 CHESTNUT ST | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 22274 | | GURRERO ERNESTO | 1304 W WASHINGTON AVE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 22275 | | GURRERO GLORIA | 28060 E 12TH ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 22276 | | GURSSLIN HOLLAND | 4600 SETON CENTER PARKWAY 314 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 22277 | | GURSSLIN THERSA | 3004 23RD ST | | | | NIAGARA FALLS | NY | 71203 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 22278 | | GURULE SHERII | 437 N MATT DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 22279 | | GURUNG KARMA | 5091 BUCHANAN RD | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 22280 | | GURZYNSKI AMY | 3011 ROSALIE PKWY APT 7 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 22281 | | GUSEMAN JOHN | 69 UNION ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 22282 | | GUSMAN ALFONSO | 876 DIX HWY | | | | LINCOLN PARK | MI | 85024 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 22283 | | GUSSLER STACY | 305 SOUTH STATE STREET | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 22284 | | GUST HONI | 30174 COUNTY ROAD 8 | | | | STRATHCONA | MN | 56759 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 22285 | | GUSTAFSON ARIELLE | P O BOX 255 | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 22286 | | GUSTAFSON BECKY | 2200 LECKER DR APT 10108 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 22287 | | GUSTAFSON MARJORIE | 6000 PARKWAY DR | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 22288 | | GUSTAFSON SHARON | 5321 ROSE LN | | | | FLINT | MI | 10475 | USA | TRADE PAYABLE | | | | | $59.36 | |
| 22289 | | GUSTAFSON TERRI | 2740 JASPER GREENE057 | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 22290 | | GUSTAVSON DENISE | 69 ROLLINSON ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22291 | | GUTH VIRGINIA | 4117 KARL RD APT 103 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 22292 | | GUTHA DIVYA | 39800 FREMONT BLVD | | | | | | | USA | TRADE PAYABLE | | | | | $11.19 | |
| 22293 | | GUTHERE DONALD | 680 SCOTT CEMETERY RD | | | | CARBON HILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 22294 | | GUTHRIE ELIZABETH | 11870 WEST RD | | | | REDWOOD VALLEY | CA | 95470 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 22295 | | GUTHRIE GARY | PO BOX 353 | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $134.25 | |
| 22296 | | GUTHRIE GLEN A | 70287 SUNRISE DRIVE | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 22297 | | GUTHRIE JOAN | 10110 N DR 5 | | | | BURLINGTON | MI | 49029 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 22298 | | GUTHRIE JORDY | 6824 SECOND ST | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 22299 | | GUTHRIE MARANDA | 317 EDGEWOOD AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 22300 | | GUTHRIE NATASHA | PO BOX 75 | | | | ORLEANS | IN | 14623 | USA | TRADE PAYABLE | | | | | $103.80 | |
| 22301 | | GUTHRIE SAMANTHA | 1087 WISDOM HTS | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 22302 | | GUTHRIE SUSAN | 6347 COUNCIL PT APT 210 | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 22303 | | GUTIERAZ SHERRLY | 793 N LOCUST ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 22304 | | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 22305 | | GUTIERREZ ALEX | PO BOX 191 | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 22306 | | GUTIERREZ ALFREDO D | 1 GROVE ISLE DR 1101 | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 22307 | | GUTIERREZ ALMA | PO BOX 4247 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 22308 | | GUTIERREZ ANTHONY | PO BOX 363 | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 22309 | | GUTIERREZ ANTONIO V | 281 PIEDMONT AVE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 22310 | | GUTIERREZ ARACELY | 300 OAKVIEW AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $57.98 | |
| 22311 | | GUTIERREZ ARISTEO | 900 HAVEN WAY | | | | BROWNSVILLE | TX | 48744 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 22312 | | GUTIERREZ ARITH | 2712 PAYTON DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 22313 | | GUTIERREZ BARBARA | 1412 BAYRIDGE LANE EL DORADO017 | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 22314 | | GUTIERREZ BERNABE | 1309 CRAWFORD ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 22315 | | GUTIERREZ BRYNDA | 992 HIDDEN MEADOW AVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $59.11 | |
| 22316 | | GUTIERREZ CESAR | 4532 NW 2ND ST | | | | MIAMI | FL | 45331 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 22317 | | GUTIERREZ CHERYL | 3513 MARSHALL AVENUE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 22318 | | GUTIERREZ CHRIS | 12929 MAGNOLIA ST | | | | SAN ANTONIO | FL | 68046 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 22319 | | GUTIERREZ DAVID N | 2621 SWEETWATER RD SPC 60 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 22320 | | GUTIERREZ DEBRA | 8088 LAFAYETTE ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 22321 | | GUTIERREZ DONNA | PO BOX 734 | | | | SAN LUIS | CO | 99324 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 22322 | | GUTIERREZ EDITADR | 22194 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 22323 | | GUTIERREZ EDUARDO | 1910 GARCES HWY APT B1 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 22324 | | GUTIERREZ EECELIA | 569 TRANSIT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $31.33 | |
| 22325 | | GUTIERREZ ERNEST | 4415 BUCHANAN PL | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $35.23 | |
| 22326 | | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 22327 | | GUTIERREZ FATIMA | 6205 W SAN JOSE AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 22328 | | GUTIERREZ FRANCISCO | 1910 STUMPS BLVD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 22329 | | GUTIERREZ GABRIELA | 3736 N SACRAMENTO AVE COOK031 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 22330 | | GUTIERREZ GUTIERREZ | 6206 S PARK AVE UNIT 21 | | | | TUCSON | AZ | 26034 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 22331 | | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 22332 | | GUTIERREZ LUZ | 8938 KEMPWOOD DR | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 22333 | | GUTIERREZ MERIMA | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $325.39 | |
| 22334 | | GUTIERREZ MIGUEL | 6211 POE RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $84.31 | |
| 22335 | | GUTIERREZ PALOMA | 10090 MILL RUN CIR APT 321 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 22336 | | GUTIERREZ PAUL | PO BOX 4065 | | | | YUMA | AZ | 85366 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 22337 | | GUTIERREZ RENE | 5602 S SEELY ST | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 22338 | | GUTIERREZ ROSALINA | 20676 GELMAN DR | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 22339 | | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 22340 | | GUTIERREZ ROSIE | 115 W HAWTHORNE ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 22341 | | GUTIERREZ SALLY | 917 E RODRIGUEZ ST | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 22342 | | GUTIERREZ SANDRA | 5133 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 22343 | | GUTIERREZ SANDRA | 5133 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 22344 | | GUTIERREZ STEVEN | 18168 HARVESTER AVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 22345 | | GUTIERREZ TOM | 1305 BUTTE PINAL021 | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 22346 | | GUTIERREZ TOMAS | 906 E COLORADO ST | | | | PEARSALL | TX | 78061 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 22347 | | GUTIERREZNOVOA MARIA | 1203 N HICKORY ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 22348 | | GUTIERROZ BENNY | 2748 N WATERLOO ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 22349 | | GUTILLA TIM | 214 FREDERICKTOWNE DR | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $201.32 | |
| 22350 | | GUTIN MATTHEW | 4 SURREY CT | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22351 | | GUTOWSKI JUDY | 97 LEE AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $29.67 | |

18-23538-shl  Doc 1707  Filed 01/18/19  Entered 01/18/19 00:54:11  Main Document
Pg 298 of 786
Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22352 | | GUTOWSKI REBEKAH | 414 S MARLYN AVE APT 2B | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $105.99 |
| 22353 | | GUTSIN STEVEN | 41 BENDER DR | | | | ORCHARD PARK | NY | 62838 | USA | TRADE PAYABLE | | | | | $391.44 |
| 22354 | | GUTTA SANDHYA | 36528 GRANDRIVER AVE STE A-3 | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $223.71 |
| 22355 | | GUTTADARO CHRIS | 1550 EAST 54TH STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $42.38 |
| 22356 | | GUTTING TOM | 733 W 20TH STREET HARRIS201 | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $11.77 |
| 22357 | | GUTZMAN GORDON | 2680 OXFORD ST N APT 135 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.65 |
| 22358 | | GUY CRYSTAL | 6318 TAMMY LN | | | | NORTH LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $146.45 |
| 22359 | | GUY HEIDI | 1308 ABINGTON WAY | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $200.00 |
| 22360 | | GUY JEFFERIE | 7218 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $18.38 |
| 22361 | | GUY LANORA | 1635 WASHINGTON AVE 602 | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22362 | | GUY MILDRE | 2524 W ELM ST APT 103 | | | | PHOENIX | AZ | 33615 | USA | TRADE PAYABLE | | | | | $1.14 |
| 22363 | | GUY SARA | 3180 COVENTRY DR | | | | WATERFORD | MI | 14030 | USA | TRADE PAYABLE | | | | | $98.06 |
| 22364 | | GUYAUX ANGERIQUE | 60 COOK DR APT A1 | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $0.15 |
| 22365 | | GUYES ALAN | 3919 LARK CIR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $1.24 |
| 22366 | | GUYETT JAMES | 200 RUSTIC TRAIL | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22367 | | GUYKTTE CINDY | 6025 SCHUSTRICH RD | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $15.76 |
| 22368 | | GUYNES CHRISTOPHER | 217 AZALEA CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $20.83 |
| 22369 | | GUYNN NOVA | 317 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $18.13 |
| 22370 | | GUYTONSNEAD TONYA | 3279 IMPERIAL DR | | | | MACON | GA | 20181 | USA | TRADE PAYABLE | | | | | $3.65 |
| 22371 | | GUZINSKI EDWARD | 2 JOSEPH LANE | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $6.26 |
| 22372 | | GUZMAN ALBERTO B | 84360-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.90 |
| 22373 | | GUZMAN ALFONSO | 662 E 188TH ST APT 1 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $1.66 |
| 22374 | | GUZMAN ANGEL | HC 8 BOX 39585 | | | | CAGUAS | PR | 18635 | USA | TRADE PAYABLE | | | | | $5.54 |
| 22375 | | GUZMAN APRIL | 390 LANNING RD | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $38.47 |
| 22376 | | GUZMAN CARLOS | 5572 MIKE VANE DRIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22377 | | GUZMAN CHRISTIAN M | PARCELAS GANDARAS 2 BOX 2 A | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22378 | | GUZMAN DIANE | 3101 GALVESTON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $3.89 |
| 22379 | | GUZMAN DORA | 916 EAGLE CREEK DR | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $108.11 |
| 22380 | | GUZMAN DOROTHY | 10427 NEW RD | | | | NORTH JACKSON | OH | 44451 | USA | TRADE PAYABLE | | | | | $20.00 |
| 22381 | | GUZMAN ELSA M | 147 AVE DR PEDRO ALBIZU CAMPOS | | | | DORADO | PR | 20008 | USA | TRADE PAYABLE | | | | | $49.21 |
| 22382 | | GUZMAN FAVIAN | 9810 COTTLE DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $16.23 |
| 22383 | | GUZMAN GLENDA | 552 CALLE FAISAN URB MONTE MAYOR | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $28.09 |
| 22384 | | GUZMAN GRACIE | 307 CORONA CRESCEN T STREET | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $37.88 |
| 22385 | | GUZMAN HECTOR | 2219 W 21ST ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $3.88 |
| 22386 | | GUZMAN HECTOR | 2219 W 21ST ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $16.29 |
| 22387 | | GUZMAN IDALIA | 6025 DUCKEYS RUN RD | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $6.89 |
| 22388 | | GUZMAN IVET | 263 SUNSET BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $22.23 |
| 22389 | | GUZMAN JACKIE | 58 CALLE RUIZ BELVIS APT 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.32 |
| 22390 | | GUZMAN JESSICA | 637 CASIMIRO | | | | ANTHONY | NM | 55114 | USA | TRADE PAYABLE | | | | | $57.67 |
| 22391 | | GUZMAN JESSICA | 637 CASIMIRO | | | | ANTHONY | NM | 55114 | USA | TRADE PAYABLE | | | | | $54.71 |
| 22392 | | GUZMAN JORGE G | 710 CALLE MALAGUETA URB LOS COLOBOS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $14.42 |
| 22393 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $80.46 |
| 22394 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $2.37 |
| 22395 | | GUZMAN JUDITH | 3716 47TH ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $148.39 |
| 22396 | | GUZMAN LATICIA | 227 SMALLEY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.34 |
| 22397 | | GUZMAN LILIA | 288 S Q ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $0.78 |
| 22398 | | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $28.75 |
| 22399 | | GUZMAN MARI | 5934 WOODMAN AVE APT 1 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $9.80 |
| 22400 | | GUZMAN MARLU | 1071 SE KANE DR APT 12 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $0.48 |
| 22401 | | GUZMAN MARTIN | 1858A MONEGAN LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.31 |
| 22402 | | GUZMAN MICHAEL | 120 ALCOTT PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $21.77 |
| 22403 | | GUZMAN MICHELLE | 35132 HORSESHOE POND RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $28.64 |
| 22404 | | GUZMAN ORALIA | 716 BROWN CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $10.00 |
| 22405 | | GUZMAN PEDRO R | E5 CALLE ROBLES CAMPO ALEGRE | | | | BAYAMON | PR | 46013 | USA | TRADE PAYABLE | | | | | $29.15 |
| 22406 | | GUZMAN RAFAEL | 298 CALLE CALANDRIA | | | | DORADO | PR | 10460 | USA | TRADE PAYABLE | | | | | $4.24 |
| 22407 | | GUZMAN RUDY | 8649 11TH AVE | | | | SILVER SPRING | MD | 34205 | USA | TRADE PAYABLE | | | | | $0.30 |
| 22408 | | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $0.93 |
| 22409 | | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $13.84 |
| 22410 | | GUZMAN SUSAN | 8 EVERGREEN CT | | | | JACKSON | NJ | 85648 | USA | TRADE PAYABLE | | | | | $2.54 |
| 22411 | | GUZMAN WENDIE | 7620 PITCHER POINT APT 103 EL PASO042 | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $1.82 |
| 22412 | | GWALTNEY TAYLOR | 5651 E STATE ROAD 356 | | | | ALFORD | IN | 47567 | USA | TRADE PAYABLE | | | | | $50.00 |
| 22413 | | GWIAZDOWSKI LUPE | 816 HATHERLEIGH RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.63 |
| 22414 | | GWINN JENI | 803 N MYRTLE ST | | | | GEORGETOWN | TX | 90031 | USA | TRADE PAYABLE | | | | | $108.24 |
| 22415 | | GWINN SHERRI | 6906 LEWIS LN | | | | TUTTLE | OK | 73089 | USA | TRADE PAYABLE | | | | | $3.75 |
| 22416 | | GWUMWAA PORTIA | 6022 BUIST AVE | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $0.78 |
| 22417 | | GWYNN IRVING JR | 7505 FOXCROFT PL | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.30 |
| 22418 | | GWYNN JUDY | 9525 PAINTED TREE DRIVE | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $11.23 |
| 22419 | | GYAN ABEL | 2186 HITCHENS AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $30.87 |
| 22420 | | GYONGYOSI KELLY | 2545 31ST ST SW | | | | AKRON | OH | 00725 | USA | TRADE PAYABLE | | | | | $1.05 |
| 22421 | | GYORKOS VINCENT | PO BOX 1097 | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $5.12 |
| 22422 | | GYRGLEWICZ JOSH | 16411 TURNBURY OAK DR N | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $4.26 |
| 22423 | | GZAREMBA HENDRICKSON | 500 PARK BLVD SUITE 450 | | | | ITASCA | IL | 60143 | USA | TRADE PAYABLE | | | | | $7.30 |
| 22424 | | H BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $13.69 |
| 22425 | | H BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $1.28 |
| 22426 | | H PERRI | 2000 SIERRA POINT PARKWAY | | | | BRISBANE | CA | 94005 | USA | TRADE PAYABLE | | | | | $184.49 |
| 22427 | | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $0.04 |
| 22428 | | HA PAULINE | 1231 W DELVALE ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $0.02 |
| 22429 | | HA VUONG | 131 DAVISTON ST | | | | SPRINGFIELD | MA | 75803 | USA | TRADE PAYABLE | | | | | $1.75 |
| 22430 | | HAACK LEE | 3311 SMITH STREET | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $0.51 |
| 22431 | | HAACK RUSS | 12521 S 218TH AVE | | | | GRETNA | NE | 68028 | USA | TRADE PAYABLE | | | | | $10.00 |
| 22432 | | HAAKE PATRICIA | 24155 W ALBERT RD | | | | CHANNAHON | IL | 60410 | USA | TRADE PAYABLE | | | | | $4.48 |
| 22433 | | HAAR ASHLEY | 3604 5TH ST TRLR 11 | | | | EMMETSBURG | IA | 50313 | USA | TRADE PAYABLE | | | | | $0.90 |
| 22434 | | HAARDAWAY BILLY | 608 W MAIN ST | | | | MEXIA | TX | 76667 | USA | TRADE PAYABLE | | | | | $10.85 |
| 22435 | | HAARHOFF LISBETH | 609 CHESAPEAKE DRIVE | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $0.05 |
| 22436 | | HAAS ARLEN | 4924 LINCOLN RD | | | | STANDISH | MI | 92345 | USA | TRADE PAYABLE | | | | | $74.19 |
| 22437 | | HAAS DUANE | 6412 SKY CREST CT | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $0.01 |
| 22438 | | HAAS FRANK | PO BOX 1174 | | | | LOWER LAKE | CA | 95457 | USA | TRADE PAYABLE | | | | | $129.29 |
| 22439 | | HAAS JARED | 2360 BRITTANY LANE N | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $4.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22440 | | HAAS KRISTIN | 13334 W 103RD TER | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 22441 | | HAAS MARIA | 11 MICHAEL COURT SUSSEX037 | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 22442 | | HAAS MICHAEL | 765 KELLER DR NE | | | | NEW SALISBURY | IN | 47161 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22443 | | HAAS MICHAEL | 765 KELLER DR | | | | NEW SALISBURY | IN | 47161 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 22444 | | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 22445 | | HAAS RAY | 383 SWAN DR | | | | BULLHEAD CITY | AZ | 19139 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 22446 | | HAAS WILLAIM | 6928 ATRIUM AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 22447 | | HAASE TYANN | N7141 BIRCH TRL | | | | NEW LISBON | WI | 60484 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 22448 | | HAASZ LINDA | 704 HIDDEN VILLAGE DR | | | | PERTH AMBOY | NJ | 66229 | USA | TRADE PAYABLE | | | | | $30.82 | |
| 22449 | | HAAVIK PAM | 30706 CARROLL AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 22450 | | HAAZELAGER JOCHEM | 10005 NOYES ST | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 22451 | | HABERMAS ANDREW | 10 CRAIG PLACE | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 22452 | | HABERSAT DANIEL | 12213 BRAXFIELD CT APT 9 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22453 | | HABIB ROSEMARIE | 13013 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 22454 | | HABIBI SAM | 312 WHITE HORSE PIKE 312 WHITE HORSE PIKE | | | | BARRINGTON | NJ | 08007 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 22455 | | HABLANI MONIKA | PO BOX 1484 | | | | MYRTLE BEACH | SC | 37087 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 22456 | | HABLE NICOLE | 3632 OAK VALLEY AVE SW | | | | WYOMING | MI | 65653 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22457 | | HACHTEL CRAIG | 7489 E ATHERTON RD | | | | DAVISON | MI | 03868 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22458 | | HACHWI RANDA | 4637 WALWIT ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 22459 | | HACKELTON MONICA | 234 SEXTON DRIVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 22460 | | HACKENBERG JAMES | 43 HOOF TRL | | | | MILROY | PA | 17063 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 22461 | | HACKER BETHANN | 822 BUTLER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 22462 | | HACKER DONNA | 330 S 8TH ST MERCER085 | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22463 | | HACKER JOSH | 12381 STATE ROUTE 595 | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 22464 | | HACKER MALLORY | 917 PETWAY AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $77.24 | |
| 22465 | | HACKER STEVE | 9450 SW GEMINI DR 60380 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $183.81 | |
| 22466 | | HACKERT CRAIG | 30511 285TH ST | | | | RICHLAND | IA | 52585 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 22467 | | HACKETT FRED | 1231 WOOD HAVEN CT | | | | SUGAR LAND | TX | 34609 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 22468 | | HACKETT KRISTINE | 337 REEDS LANE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 22469 | | HACKETT LESLIE | 3833 MUSTANG RD APT 707 GALVESTON167 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 22470 | | HACKETT MATTHEW | 5 HIGHWOOD WAY WESTCHESTER 119 | | | | LARCHMONT | NY | 10538 | USA | TRADE PAYABLE | | | | | $53.53 | |
| 22471 | | HACKETT RANDALL | PO BOX 803 LIVINGSTON093 | | | | HARTLAND | MI | 48353 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22472 | | HACKETT RAYNA | 20081 FREMONT RD | | | | MONTICELLO | IA | 19139 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 22473 | | HACKLEY JASON | 104 TOWER HILL ROAD | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22474 | | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 22475 | | HACKNEY MICHELLE | 2332 DIX FORK | | | | DIX FORK | KY | 41564 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 22476 | | HACKNEY MICHELLE B | 43 PLUM ST PICKAWAY129 | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 22477 | | HACKNEY SHANNON | 8530 E WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 22478 | | HACKSTEDT AMANDA | 851 S INDUSTRIAL DR | | | | GERALD | MO | 63037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22479 | | HACKWORTH MICHAEL | 1103 TIMBERLEA DRIVE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22480 | | HADAD JOSE | 230 MARINER CT | | | | NORTH PALM BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 22481 | | HADDAD GEORGE | 1384 BRADLEY RD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 22482 | | HADDAD RONALD | 3760 W OREGON RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 22483 | | HADDAWAY ROBERT | BOX 373 | | | | NEAVITT | MD | 21652 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 22484 | | HADDEMAN MIRANDA | 8907 KAPPUS DR | | | | EAU CLAIRE | WI | 17257 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 22485 | | HADDEN ROSA | 209 ELBERTON ST | | | | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 22486 | | HADDIX SCOTT | 114 TURNER ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 22487 | | HADEL JOHN | 10119 SPRING GATE DR | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 22488 | | HADLEY GLENNA | 213 SOUTH ST APT B | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 22489 | | HADRAKI RUBELYN | 825 KENSINGTON ST APT B | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 22490 | | HADSALL JOE | 2109 S 5TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $63.04 | |
| 22491 | | HAENKE THOMAS | 8411 ARISTOTLE | | | | UNIVERSAL CITY | TX | 78145 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22492 | | HAERI MARY | 5630 WISCONSIN AVE 705 | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 22493 | | HAERTLING JEFFREY | 19287 HIGHWAY J | | | | CONWAY | MO | 65632 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22494 | | HAEUSSERMAN GUENTHER | 67 PARTRIDGE AVENUE | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 22495 | | HAFEN BEKKI | 186 E 100 N | | | | IVINS | UT | 84738 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 22496 | | HAFENSTINE NATHAN | 1850 OLD SONOMA RD | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 22497 | | HAFERKAMP JASON | 73 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 22498 | | HAFEZ TALAL | 4257 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22499 | | HAFF JUDY | 117 LAUREL LN | | | | GREENTOWN | PA | 18426 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 22500 | | HAFFNER JON | 99 OCEAN AVE APT 5L | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 22501 | | HAFFNER KALEB | 669 67TH ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22502 | | HAFFORD DANIEL | 1511 HAZELNUT DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 22503 | | HAFLAY MELISSA | 230 ROSE DR | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 22504 | | HAFMANN TIFF | 42 LARKIN RD | | | | NEWTON | MA | 02465 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 22505 | | HAFNER TAMMY | 948 18TH ST W | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 22506 | | HAFT SANDRA | 145 ELM ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 22507 | | HAGAN BARBARA | 134 GREELEY AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $102.33 | |
| 22508 | | HAGAN ELIZABETH | 1216 ARCH STREET 6TH FLOOR | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $85.12 | |
| 22509 | | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 22510 | | HAGAN MICHAEL | 338 HILLCREST AVE APT A | | | | DECATUR | GA | 77016 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 22511 | | HAGAN PENNY | 7551 E GOLF LINKS RD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 22512 | | HAGAR NICHOLAS | 2602 KAIONA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 22513 | | HAGEMEISTER DAVID | 16388 25TH ST SE | | | | ARGUSVILLE | ND | 58005 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 22514 | | HAGEMEYER STEVEN | 2363 AIKIN CIRCLE SOUTH | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22515 | | HAGEN CONNIE | 880 HANK FRY RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 22516 | | HAGEN ERIC B | 30 MOSS DRIVE N | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 22517 | | HAGEN GABRIEL | 4716 W BARKO LN | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 22518 | | HAGEN KATHRINE | 2024 NE TERRE VIEW DR 212 | | | | PULLMAN | WA | 99163 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22519 | | HAGEN MICHAEL | 5331 NORTHUP ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 22520 | | HAGENS SALMA | 108 CHURCH ST APT F | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 22521 | | HAGER JUSTIN | 4342 BELLEMEADE DR | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22522 | | HAGER LARRY | 5 N FRONTAGE RD | | | | WAMIC | OR | 97063 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 22523 | | HAGER ROBERT | 590 DELTA AVENUE | | | | CINCINNATI | OH | 45226 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 22524 | | HAGER TERRY | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 22525 | | HAGERTY BRANDON | 11300 EXPOSITION BLVD APT 104 | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 22526 | | HAGESTAD PAUL | 1875 CONGRESS AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 22527 | | HAGGERTY KATHERINE | PO BOX 85 | | | | CAIRNBROOK | PA | 15924 | USA | TRADE PAYABLE | | | | | $16.77 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22528 | | HAGGERTY SHIRLEY | 374 MERRYMAN RD CLARION031 | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 22529 | | HAGGIS GWENDOLYN | 1040 E FOREST AVE | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 22530 | | HAGIN JANICE | 2500 BERKLEY DRIVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22531 | | HAGLER LISLE | 2901 COLLEGE AVE APT 107 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $62.72 | |
| 22532 | | HAGLER SHASHAWN | 496 CR D | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 22533 | | HAGLEY TRENTON | 6516 PHILLIPS CIRCLE | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22534 | | HAGMAN CAREN | 679 S REED CT APT 3-407 | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 22535 | | HAGMAN KAYE | 1015 NORTH AVE I | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $200.35 | |
| 22536 | | HAGOOD TAMMY | 387 3RD ST | | | | ROMEO | MI | 48065 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 22537 | | HAGOPIAN JACK | 14 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $61.01 | |
| 22538 | | HAGUE DAVID | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 22539 | | HAGUE TIM | 3980 WOODTHRUSH DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 22540 | | HAHN BECKY | 8198ECKY1AOL.COM WESTCHESTER124 | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 22541 | | HAHN CASSANDRA | 915 TIFFIN ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 22542 | | HAHN CYNTHIA | 7316 248TH AVE | | | | SALEM | WI | 53168 | USA | TRADE PAYABLE | | | | | $72.48 | |
| 22543 | | HAHN DAVID | 105 SOUTHFORK DRIVE | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 22544 | | HAHN KRISTA | 223 TWILIGHT TRAIL | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 22545 | | HAHN LORI | 2225 PORTAGE LINE ROAD SUMMIT153 | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 22546 | | HAHN NICOLE | E2599 WHITE TAIL TRL WAUPACA 135 | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 22547 | | HAHN WILLIAM | 554 ADAMS AV | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 22548 | | HAHNDROFF SHERRI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22549 | | HAIAR DONNA | 11709 E 37TH AVE | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 22550 | | HAIGHT BRAD | 7209 B CAROLINA LOOP | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 22551 | | HAIL DENISE | 14619 ELLA BLVD APT 1705 | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 22552 | | HAILE FREWINE | 1206 BOWDEN ROAD | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 22553 | | HAILE MARCUS | 18 VINE ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 22554 | | HAILER ANGELA | 1073 BROOKSIDE WOODS BLVD | | | | HERMITAGE | TN | 62704 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 22555 | | HAILEY JO | 902 LEE ST | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 22556 | | HAINE RON | 2315 WHIRLPOOL ST APT 675 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22557 | | HAINES DORIS | 13477 LAKESIDE DRIVE VICTORVILLE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 22558 | | HAINES JAMES | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 22559 | | HAINES KAITISHA | 830 PEACHERS MILL RD APT L140 | | | | CLARKSVILLE | TN | 93010 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 22560 | | HAINES KATELYN | 701 EAST APACHE BLVD J4125 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 22561 | | HAINES LEAH | 712 CONSTITUTION CT APRT 208 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 22562 | | HAINES MARY | 1047 N EMILY PL APT 109 | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22563 | | HAINES RONALD | 1510 WYMAN RD | | | | SLIGO | PA | 16255 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 22564 | | HAIRE JEANNIE | 1818 MINTER LANE | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22565 | | HAIRSTON CRYSTAL | 2136 YELLOWBRICK RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 22566 | | HAIRSTON DELORES | 916 ROYAL DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $81.87 | |
| 22567 | | HAIRSTON DONALD | 170 ROUNDHOUSE LANE WAKE183 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 22568 | | HAIRSTON PIERETTA | 2120 SAINT JOSEPH ST PIERETTA HAIRSTON | | | | WEST BLOOMFIELD | MI | 48324 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 22569 | | HAISCHER THEODORE | W190N11225 CARNEGIE DR | | | | GERMANTOWN | WI | 88001 | USA | TRADE PAYABLE | | | | | $33.26 | |
| 22570 | | HAISLIP BILLY | 909 FIVE FORKS ROAD N | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 22571 | | HAISLIP KAREN | 700 SEMMES AVENUE SUITE C N | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 22572 | | HAJJAR JENNIFER | 940 E STORMY DR | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 22573 | | HAJRIZAJ ALEM | 47571 ROLAND ST | | | | SHELBY TWP | MI | 48317 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 22574 | | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 22575 | | HAKAKIAN ELIYAHU | 3003 NORTHBROOK RD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $44.15 | |
| 22576 | | HAKE HANS | 10450 STATE ROUTE 682 | | | | THE PLAINS | OH | 45780 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 22577 | | HAKENES AMY | MAPLE LAWN NURSING HOME 400 7TH STREET | | | | FULDA | MN | 56131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22578 | | HAKES APRIL | 22 SPRING STREET APT 34 | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22579 | | HAKES FLOR | 4 PUKIHAE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22580 | | HAKIM YASSIR | 7405 OAK TREE DR OAKLAND125 | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 22581 | | HAKIMI DONI | 1058 E 12TH STREET 2 FL KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 22582 | | HAKIMI MIRWAIS | 16115 SW DEWBERRY LN | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 22583 | | HAKIMION RICK | PO BOX 101 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 22584 | | HAKKAK ZAID | 5440 E BEVERLY BLVD LOS ANGELES037 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 22585 | | HALABY ADRIANA | 5798 RICHARDS VALLEY RD | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 22586 | | HALAMBI ASHOK | 20044 NORTHWIND SQ | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22587 | | HALAN SENDHIL | 2445 E DEL MAR BLVD APT 337 | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 22588 | | HALAR DIANA | 8317 35TH STREET W | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $173.62 | |
| 22589 | | HALBERSTAM ELIZABETH | 4229 ALESIA RD | | | | MILLERS | MD | 21102 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 22590 | | HALBERT GAIL | 13507 11TH AVE NE | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $189.92 | |
| 22591 | | HALBERT MARTHA | PO BOX 343 536 LODGE STREET | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $59.47 | |
| 22592 | | HALBUR LINDA | 3201 E 41ST CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 22593 | | HALCOMB TREVOR | 506 PLEASANT VALLEY RD | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22594 | | HALDAR APARNA | 2860 ADAMS OAKS LN | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 22595 | | HALDEMAN BRUCE | 409 LA COSTA ST | | | | MELBOURNE BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 22596 | | HALE BARBARA | 1500 BUCHANAN STREET N | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 22597 | | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 22598 | | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 22599 | | HALE FUMEI | 2360 W IRWIN WAY N | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22600 | | HALE KATHERINE | 133 MEDORA BRANCH FLORESVILLE | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22601 | | HALE MICHAEL | 275 THOMPSON RIDGE RD | | | | FERRUM | VA | 24088 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 22602 | | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 22603 | | HALE NICHOLAS J | 6519 NALL AVENUE | | | | PRAIRIE VILLAGE | KS | 66202 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 22604 | | HALE STACY | 319 HUNTINGTON ST | | | | IOWA CITY | IA | 52245 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 22605 | | HALE WENDY | 312 HACKER CT APT A | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $67.90 | |
| 22606 | | HALEMANO GEORGETTE | 87-103 KULAHELELA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 22607 | | HALES BRYANT | 17860 DEER GLEN WEST DR | | | | CONROE | TX | 77302 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 22608 | | HALES CODY | 5101 VICKI ST | | | | HALTOM CITY | TX | 76117 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 22609 | | HALEY BEN | 362 BALDWINVILLE RD | | | | TEMPLETON | MA | 01468 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 22610 | | HALEY CANDICE | 53 ARPAGE DR E | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 22611 | | HALEY HAROLD | 1104 NE 9TH ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 22612 | | HALEY KARIE | 650 MANZANITA AVE APT 119 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 22613 | | HALEY MATTHEW | 22922 REWARD RD | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22614 | | HALEY MATTHEW | 22922 REWARD RD | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 22615 | | HALEY ROBERT | 5173-B SUAN CT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22616 | | HALFACRE RITA | 415 W NORTHFIELD BLVD APT W319 | | | | MURFREESBORO | TN | 37115 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 22617 | | HALIDAY PAUL | 8106 PEACHFORD CIR | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22618 | | HALILI ARIF | 1529 W FARWELL AVE APT 2S | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 22619 | | HALIM TABASSUM | 1582 NADINE | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22620 | | HALKO ROMAN | 2715 TABLE ROCK AVENUE N | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 22621 | | HALL ALICIA | 1404 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 22622 | | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 22623 | | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 22624 | | HALL ANTHONY | 2246 RAYMOND LOSANO DR | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22625 | | HALL ASHLEIGH | 1410 POLSTON RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22626 | | HALL ASHLEY C | 32 S ELMA ST N | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 22627 | | HALL BARB | 4121 LAKE RD | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 22628 | | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 22629 | | HALL BRIAN | 1159 HEAVENS GATE | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 22630 | | HALL BRUCE | 179 BALDWIN ROAD N | | | | CARLISLE | MA | 01741 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 22631 | | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 22632 | | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22633 | | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 22634 | | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22635 | | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 22636 | | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 22637 | | HALL CHARLETA | 436 BUCHANAN ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 22638 | | HALL CHERYL | 215 PONDEROSA PINE CT | | | | GEORGETOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 22639 | | HALL CHRISTOPHER | 24 5TH ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 22640 | | HALL COREY | 5245 HIGHLAND | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22641 | | HALL CRAIG | 3212 E GRANITE CREEK AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 22642 | | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 22643 | | HALL DARRELL | 3600 SALT FORK | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22644 | | HALL DARRELL | 3600 SALT FORK | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 22645 | | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 22646 | | HALL DAVID A | 1461 N LOS ALAMOS | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22647 | | HALL DAWN | 6841 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 22648 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 22649 | | HALL DENNY | 2261 HIGHWAY 200 | | | | HURON | TN | 38345 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22650 | | HALL DIANNA | 5917 W AUGUSTA BLVD | | | | CHICAGO | IL | 78559 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 22651 | | HALL DONALD | 6019 CALUMET RD RANDALL381 | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 22652 | | HALL DONNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 22653 | | HALL DUSTY | 120 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 22654 | | HALL ELIZABETH | 163 E KELSO RD | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 22655 | | HALL ELIZABETH | 163 E KELSO RD | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 22656 | | HALL FLOYD | 1322 S 31ST ST APT 3 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 22657 | | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 22658 | | HALL GERALDINE | 11063 WEST POPPY STREET | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22659 | | HALL GUY | 4331 E MORNING VISTA LN | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 22660 | | HALL HAROLD | 3122 E NEW CASTLE CT WAUKEGAN IL | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 22661 | | HALL HATTIE | 30 ARNOLD ST | | | | ELBERTON | GA | 29578 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 22662 | | HALL HEATER | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 22663 | | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 22664 | | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22665 | | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 22666 | | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 22667 | | HALL JEANETTE | 4125 SE MONROE | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 22668 | | HALL JEFFREY | 8771 BRIARWOOD MEADOW LN | | | | BOYNTON BEACH | FL | 33473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22669 | | HALL JEREMY | 76 DEWBERRY CT | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 22670 | | HALL JOSHUA | 2298 BROOKSIDE DR | | | | JACKSON | WI | 53037 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 22671 | | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22672 | | HALL JULIE | 19968 STATE HIGHWAY 154 | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 22673 | | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 22674 | | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 22675 | | HALL KELSEY | 2400 SOUTH MACARTHUR 182 | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 22676 | | HALL KENNETH | 2027 E 800 S | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 22677 | | HALL KEVIN | 8112 LAWSON LOOP UNIT A | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 22678 | | HALL KIM | 490 STONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 22679 | | HALL LAURIE | 14263 E BALTIC CIR | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $160.86 | |
| 22680 | | HALL LEAH | 685 MADISON LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 22681 | | HALL LORI | 160 FIEDORS GROVE ROAD | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22682 | | HALL LOUIS | 2505 CHERRY HILLS DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22683 | | HALL LOUISE | 120 W RIALTO AVE APT A | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 22684 | | HALL LOUISE | 120 W RIALTO AVE APT A | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 22685 | | HALL LOUISE | 120 W RIALTO AVE APT A | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 22686 | | HALL LYNN | PO BOX 37 | | | | NEW POINT | VA | 23125 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 22687 | | HALL MARA S | 430 TUMBLEWEED DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 22688 | | HALL MARGERT | 5727 EBRIGHT RD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 22689 | | HALL MARIAN | PO BOX 73261 | | | | BATON ROUGE | LA | 70874 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 22690 | | HALL MARLA | 29203 S ROUTE 45 | | | | PEOTONE | IL | 60468 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 22691 | | HALL MARVA | 1801 UNION ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 22692 | | HALL MARY | 9200 KNOLL DR | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 22693 | | HALL MATHEW | 1498 EAST LAWRENCE ROAD TIOGA117 | | | | LAWRENCEVILLE | PA | 16929 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22694 | | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 22695 | | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 22696 | | HALL MICAH | 411 CC LANE NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22697 | | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 22698 | | HALL NORMA | 1192 FREDDIE CIR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 22699 | | HALL ORA | 2224 TRINITY RD LOWNDES087 | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 22700 | | HALL PHILIP | 2200 CARAMOOR LANE | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 22701 | | HALL RICO | PO BOX 16083 | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 22702 | | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 22703 | | HALL ROLAND | 18 MUDDY RUN RD | | | | FRENCHTOWN | NJ | 08825 | USA | TRADE PAYABLE | | | | | $6.07 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22704 | | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 22705 | | HALL ROY | 6505 SAM HOUSTON LP UNIT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 22706 | | HALL SARA | 11121 SE 251ST CT&X23;4 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 22707 | | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22708 | | HALL SHAMINIQUE | 39 ELMWOOD AVE APT 4 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 22709 | | HALL SHANE | 37A SCHOOL ST | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 22710 | | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 22711 | | HALL SHIRLEY | 307 SMITH RD | | | | UNDERWOOD | IN | 47177 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22712 | | HALL SHURONDA | 804 DEER CREEK ROAD | | | | BYHALIA | MS | 32225 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 22713 | | HALL SONYA | 47 MITCHELL LANE | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22714 | | HALL STACY | 13425 RUNNING DEER CIR | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 22715 | | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 22716 | | HALL STEVE | 725 S 16TH AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22717 | | HALL TAIJUANA | 2842 DRAPER ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 22718 | | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 22719 | | HALL THOMAS | 2772 TIMOTHY WEINER DRIVE | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 22720 | | HALL TIMOTHY | 327 CHESTNUT AVE APT 202 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 22721 | | HALL TRESHEENA | 4709 N CINCINNATI PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 22722 | | HALL TYISHA | 4146 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 22723 | | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22724 | | HALL WAYNE | 6702 ALPINE CRST | | | | LIVE OAK | TX | 78233 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22725 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22726 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $191.82 | |
| 22727 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 22728 | | HALLAM DALE | 7917 HEMLOCK STREET ALLEGHENY003 | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 22729 | | HALLAS CASEY | 4452C BELLRICHARD COURT | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22730 | | HALLBACK VELESTA | 248 6TH AVE NW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 22731 | | HALLDORSON GLENN | 24 194TH ST SW | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22732 | | HALLE NEVA | 7902 NE 30TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 22733 | | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 22734 | | HALLETT MICHAEL | 8774 HEARTHSTONE DR | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $59.35 | |
| 22735 | | HALLEY KURT | 3334 COVEY CT | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 22736 | | HALLEY SUZANNE | 8597 W MALAPAI DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 22737 | | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22738 | | HALLIGAN AMOS | 11218 ROUTE 235 | | | | THOMPSONTOWN | PA | 17094 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 22739 | | HALLIGAN JILL | 8126 BUFFALO SPRING CT | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22740 | | HALLINAN ANNA | 6 BUKIET COURT | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $66.63 | |
| 22741 | | HALLINAN ELIZABETH | 40 DRESSER STREET APT 1 | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 22742 | | HALLIWELL JACQUELINE | 3114 BUNKER HILL RD | | | | RANDOLPH | NY | 14772 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 22743 | | HALLJOHNSON MARY | 1258 N EAST AVE | | | | VINELAND | NJ | 51529 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 22744 | | HALLMAN JAMES | 1594 CROSSROADS CHURCH RD | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 22745 | | HALLMON SONIA | 1117 CHETWOOD DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 22746 | | HALLOCK CHRIS | 89682 UNION AVE | | | | SPRINGVIEW | NE | 68778 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 22747 | | HALLOWELL FREDRICK | 1180 OAKHAVEN DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $120.54 | |
| 22748 | | HALLS CARLA | 7475 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 22749 | | HALLSTROM MIKE | 6000 W POPLAR DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22750 | | HALLSUMARALL JOYCE | 6802 S ELIZABETH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 22751 | | HALOG ABELLO | 3313 STRICKLAND DR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 22752 | | HALOON BERNARD | 6136 HOLLYWOOD BLVD | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 22753 | | HALPERN JOAN C | 7 LORRAINE DR | | | | EASTCHESTER | NY | 10709 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 22754 | | HALPIN CODY | 225 WEST LINN | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 22755 | | HALPINEBERGER EVAN | PO BOX 59 | | | | WINDHAM | CT | 06280 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 22756 | | HALS RON | 7929 IRIS AVE CHISAGO025 | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 22757 | | HALSMER KAYLA | 1856 CAL DRIVE N | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 22758 | | HALSRUD CHRIS | 509 LAND RUN LN | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22759 | | HALTER SCOTT | PO BOX 461 | | | | DICKINSON | TX | 80021 | USA | TRADE PAYABLE | | | | | $70.11 | |
| 22760 | | HALVERSON CASEY | 103 OHMER LANE CLAYTON043 | | | | MCGREGOR | IA | 52157 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 22761 | | HALVERSON TODD | 3533 SALERNO CT APT 7 | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 22762 | | HALVONIK LYN | 12229 VILLAGE SQUARE TERRACE 302 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22763 | | HALVORSON LAURA | 7 ROSEMONT DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 22764 | | HALWEG ALLEN | PO BOX 42 | | | | BENTON | WI | 53803 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 22765 | | HALWEG WILLIAM | 4421 ROMLON ST APT 101 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 22766 | | HALWOOD MELVIN | 8445 N 23RD AVE APT 141 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 22767 | | HAMAD FAREED | 419 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $90.63 | |
| 22768 | | HAMAN GARY | 2703 BROOKSIDE DR | | | | IOWA CITY | IA | 33916 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 22769 | | HAMAR MIKE | 3363 HILLTOP DR | | | | PARMA | OH | 33870 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 22770 | | HAMBERG VANEDA | 402 E SYCAMORE ST | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 22771 | | HAMBLINJACKSON SANDRA | 7712 UDINE AVE | | | | ORLANDO | FL | 97501 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 22772 | | HAMBOR DAVID | 16341 ARBOR RIDGE DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 22773 | | HAMBRICK ANGEL | 14579 ROSELAWN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 22774 | | HAMBRICK NADINE | 109 ELM ST | | | | WHITE SULPHUR SPRING | WV | 24986 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 22775 | | HAMBRICK RASHAWN | 2844 POPLAR DR | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 22776 | | HAMBURGER LEAH | 25 ESTATE DR | | | | FALLSBURG | NY | 12733 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 22777 | | HAMBY JAMES | 114 STEDMAN STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 22778 | | HAMBY JERIMIAH | 7538 B ROME ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22779 | | HAMBY MICHAEL | 137 SKYLAND SPRUCE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22780 | | HAMBY NANCY | 7643 GA HWY 208 | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 22781 | | HAMED ROBERT | 83 SOUTHERN PINES | | | | FT STEWART | GA | 31314 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22782 | | HAMEL DONALD | 651 HUNTINGTON AVE N | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22783 | | HAMEL MACIE | 14651 EDWARDS CREEK ROAD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 22784 | | HAMEL PHILLIP | 4779 32ND AVE SW | | | | NAPLES | FL | 46350 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 22785 | | HAMEN REBECCA | 1911 W GLEN PARK AVE | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 22786 | | HAMER BENDA J | 191 ASHLELY DRIVE | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 22787 | | HAMID CHOUDARY | 91 S EVERGREEN DR | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22788 | | HAMIL GEORGE | 122 BRANDYWINE TRAIL | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 22789 | | HAMILL LINDA | HYDE PARK HEIGHTS 130 107 EAST MARKET | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 22790 | | HAMILTON ALEXANDER | 121 OLD MEADOWBROOK DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 22791 | | HAMILTON AMBER | 145 KNIGHT ROAD GLYNN127 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.18 | |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3: Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22792 | | HAMILTON ANDY | 9800 STAPLES MILL RD HENRICO087 | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 22793 | | HAMILTON BRIAN | 2061 WEST OCOTILLO RD APT 3 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 22794 | | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 22795 | | HAMILTON CATHY | 19405 SHIELDS ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 22796 | | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 22797 | | HAMILTON CRAIG | 5726 HUMMINGBIRD LANE OAKLAND125 | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 22798 | | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 22799 | | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22800 | | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 22801 | | HAMILTON GLENN | 250 GEORGIA KING VLG APT 15G | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 22802 | | HAMILTON JAMES | 25052 POWERS AVE | | | | DEARBORN HTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 22803 | | HAMILTON JANAE | 208 BLACKSHEAR ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22804 | | HAMILTON JERRY | 18178 S SILVERWOOD DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 22805 | | HAMILTON JULIE | 5551 HAVENHILL ROAD | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 22806 | | HAMILTON KIM | 831 S HOME ST APT 10 | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 22807 | | HAMILTON KRISTI | 5672 HOWELL DR | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22808 | | HAMILTON LEANDA | 2103 I ST NE APT 12 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 22809 | | HAMILTON LINDA | 1684 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 22810 | | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 22811 | | HAMILTON MARK | 6703 FIELDCREST DRIVE | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 22812 | | HAMILTON MARK | 6703 FIELDCREST DRIVE | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 22813 | | HAMILTON MONIQUE | 1866 NASON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 22814 | | HAMILTON PHIL | 14645 BRANHAM LN SANTA CLARA085 | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 22815 | | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 22816 | | HAMILTON RENEE | 5519 NOTCHED BEAK CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 22817 | | HAMILTON RHONDA | 407 ADRIAN AVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 22818 | | HAMILTON THOMAS | 2407 JOSEPH DR | | | | COPPERAS COVE | GA | 76522 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 22819 | | HAMILTON THOMAS | 2407 JOSEPH DR | | | | COPPERAS COVE | GA | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22820 | | HAMILTON TIWANDA | 16913 CEDARWOOD DR | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 22821 | | HAMILTON TONJA | 592 QUIGLEY LANE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 22822 | | HAMILTON TONY | 2227 NICHOLSON RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 22823 | | HAMILTON ZACK | 10003 BERMUDA PALM | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 22824 | | HAMILTON ZACKARY | 213 VANDERBERG DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 22825 | | HAMLER ANGELA | 1100 E BLACKSTOCK RD | | | | MOORE | SC | 19607 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 22826 | | HAMLET GLORIA | 256 S LOUDON AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 22827 | | HAMLETT ALEXIA | 5437 MEREDITH ST APT H | | | | PORTAGE | MI | 49002 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 22828 | | HAMLETT LEROY | 16 BENT TREE WAY | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 22829 | | HAMLETTE ROBERT | 5601 GIBSON BLVD SE APT 7 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 22830 | | HAMLIN HORACE | 5209 SPRINGWOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 22831 | | HAMLIN MELISSA | 142 NEW ORANGEBURG RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 22832 | | HAMLIN TALARA | 2601 SE 96TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 22833 | | HAMLIN TIA | 4 POLLY DRIVE SUFFOLK103 | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 22834 | | HAMLIN WILLIAM | 63 LAUREL BAY DR | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22835 | | HAMM DAVID | 4701 JOHN CRAIG RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 22836 | | HAMM FELICIA | 1226 7TH AVE APT B | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 22837 | | HAMM JAMES | 5459 ROBBINS RD A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 22838 | | HAMM KATHLEEN | 7928 VESTA AVENUE SUMMIT153 | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $55.05 | |
| 22839 | | HAMM NICOLE | 6160 S MSN ST | | | | SANDY CREEK | NY | 13145 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 22840 | | HAMMAC JAMES | 6501 AIRPORT BLVD APT 211 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 22841 | | HAMMACK BLAKE | 317 COURAGE LOOP | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22842 | | HAMMACK WILLIAM | 5123 CARLTON RIDGE CIR | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22843 | | HAMMAD AMMR | 5469 LAGOON CT APT E | | | | TERRE HAUTE | IN | 39004 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 22844 | | HAMMANN STACY | 104 SUMMER DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22845 | | HAMMAR NICHOLAS | 1500 MAGRUDER ST 406H | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22846 | | HAMMER AMY | 21 PAULINE LN | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 22847 | | HAMMER BRIAN | 2616 PEMWOOD CT | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 22848 | | HAMMER MICHAEL | 2430 FIELD WOOD | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 22849 | | HAMMER PATRICK | 310 DEXTER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 22850 | | HAMMER RAYMOND | 506 ELM ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22851 | | HAMMER ROSEANN | 7801 MITCHELL RANCH ROAD PASCO101 | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 22852 | | HAMMER VIRGINA | 2259 S PARK AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 22853 | | HAMMERVOLD JOSHUA | 73168 DOVER DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 22854 | | HAMMESFAHR AUSTIN | 725 123RD AVE | | | | TREASURE ISLAND | FL | 33706 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 22855 | | HAMMILL ERIC | 2891 KINTER HILL RD | | | | EDINBORO | PA | 16412 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 22856 | | HAMMITT JEANINE | 24 QUANOPAUG TRAIL | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 22857 | | HAMMOCK HENRY | 7944 KENMORE DRIVE HANOVER085 | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $435.57 | |
| 22858 | | HAMMOCK JAMES | 1045 BURR DRIVE | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 22859 | | HAMMOCK JAMIE | 2417 SW 137TH ST | | | | OKLAHOMA CITY | OK | 72170 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22860 | | HAMMON ROBERT | 7101 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 22861 | | HAMMON TROY | 1150 COLUMBUS CIR | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 22862 | | HAMMOND BARBARA | 8332 NORTH OLD STATE RD SUSSEX005 | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22863 | | HAMMOND ERIC | 2936 A BAY CT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 22864 | | HAMMOND GIA | 5866 FRASER CT APT F | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 22865 | | HAMMOND JAMIE | 6562 MCGLACHLIN AVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 22866 | | HAMMOND LACEY | 3751 ROYER RD | | | | WILLIAMSBURG | PA | 16693 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 22867 | | HAMMOND LARRY | 2373 SIMMONS RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 22868 | | HAMMOND LEDGER | 1305 HAMMONDS RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 22869 | | HAMMOND MARY | 1558 BRIERY CREEK ROAD | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 22870 | | HAMMOND PAUL | 154 1ST ST | | | | RAYNHAM | MA | 02767 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 22871 | | HAMMOND PHILLIP | 814 MONTGOMERY ST | | | | PORT NECHES | TX | 24540 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 22872 | | HAMMOND RORY | 5401 MITCHELLDALE | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 22873 | | HAMMOND SHAWN | 2286 POWELL RD | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 22874 | | HAMMOND THERESA | 1431 MIDTON DR | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $55.28 | |
| 22875 | | HAMMONS CYNTHIA | 994 N WEST ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 22876 | | HAMMONS DANNY | 697 TINSLEY BOTTOM ROAD N | | | | CELINA | TN | 38551 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 22877 | | HAMMONS JOANIE | PSC 305 BOX 2227 | | | | APO | AP | 96218 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 22878 | | HAMMER KAREN | 204 PRINCETON PLACE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 22879 | | HAMOR SANDRA | 2410 W MESSICK LOOP | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $0.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22880 | | HAMPE GERALDINE | PO BOX 1140 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 22881 | | HAMPEL DOROTHY | 904 SYCAMORE DRIVE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 22882 | | HAMPSON VICKI | 660 CHAPELVIEW DRIVE ODENTON | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22883 | | HAMPTON AMY | 74 LILAC LANE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22884 | | HAMPTON AUSTIN | 191 OAK HOLLOW DR | | | | CHINA SPRING | TX | 76633 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22885 | | HAMPTON BRENDA | 4899 N NASON LN | | | | BONNIE | IL | 62816 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 22886 | | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 22887 | | HAMPTON EDNA | 3867 SOUTH ELLIS APT 202 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 22888 | | HAMPTON ENA | 16360 SE 81TH CT | | | | SUMMERFIELD | FL | 44260 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 22889 | | HAMPTON GREGORY | 91-2163 KAIWAWALO ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22890 | | HAMPTON JEN | 2901 VICTOR ST | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 22891 | | HAMPTON JESSICA | 206 PROVIDENCE RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 22892 | | HAMPTON KENNETH | 93 SEA GREEN DRIVE | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22893 | | HAMPTON LAUREN | 705 N COLLEGE ST COLLIN085 | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22894 | | HAMPTON LILLIAN | 5767 LANTANA AVE 2 | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 22895 | | HAMPTON LINDA | 1141 LINCOLN STREET COOK031 | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 22896 | | HAMPTON MARY | 3405 CEDARDALE RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 22897 | | HAMPTON RAYLYN | 2540 COUNTRY CREEK LN | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 22898 | | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 22899 | | HAMPTON WANDA | 715 ROBERTS STATION RD | | | | CHURCH HILL | MD | 21623 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 22900 | | HAMPTON YOLANDA | 3400 HARVARD BLVD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 22901 | | HAMRICK MATTHEW | 8055 STARZ LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22902 | | HAMSTEAD RACHEL | 4114 S COUNTY ROAD A | | | | SUPERIOR | WI | 30815 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 22903 | | HAMSTRA CALVIN | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22904 | | HAMWAY JOSEPH | 56 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $1,224.58 | |
| 22905 | | HAN DANIEL | 12752 ROBERTO WAY SAN DIEGO073 | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 22906 | | HAN DAVID | 3128 LOMA VERDE DR | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22907 | | HAN KU | 2165 67TH ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22908 | | HAN LONGTAO | 12 LAUREL DR APT E62 | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $256.85 | |
| 22909 | | HAN QIUXIA | 36021 BLAIR PL | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22910 | | HAN WENKAI | 15621 WOODLAND DR APT 206 | | | | DEARBORN | MI | 48120 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 22911 | | HAN YU | 60 CRITTENDEN BLVD APT 1002 MONROE055 | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 22912 | | HANABECK TRACIE | 571 FAN HOLLOW ROAD FAYETTE051 | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 22913 | | HANAMARAKI HALENE | 1297 MINARETS AVE FRESNO019 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 22914 | | HANAN MOSHE | 7025 YELLOWSTONE BLVD APT 5H | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 22915 | | HANAPOLE SETH | 8626 SPOTTED OWL | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 22916 | | HANCE BOBBI | 1003 HOLLY ST APT 8 | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 22917 | | HANCIK CARL | 1484 SECRETARIAT PLACE SEMINOLE117 | | | | CHULUOTA | FL | 32766 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 22918 | | HANCOCK CHARLES | 5110 SUBURBAN DRIVE HILLSBOROUGH057 | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22919 | | HANCOCK DENISE | 5 RUSLIN | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $393.21 | |
| 22920 | | HANCOCK FLORA | 660 GRIER ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 22921 | | HANCOCK JEFFREY | PO BOX 2187 | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22922 | | HANCOCK JENNA | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 22923 | | HANCOCK JILL | 13140 LANGLEY RD | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22924 | | HANCOCK KIMBERLY | 1306 WALT BROOKS LANE N | | | | STRAWBERRY PLAINS | TN | 37871 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 22925 | | HANCOCK LANCE | HC 67 BOX 151 | | | | LAPOINT | UT | 84039 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 22926 | | HANCOCK LISA | 6201 CALHOUN RD | | | | MYRTLE BEACH | SC | 18034 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 22927 | | HANCOCK LORI | 291 WISTERIA DR | | | | OCILLA | GA | 28613 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 22928 | | HANCOCK RODRIQUEZ | 240 TELL AVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 22929 | | HAND MARIANA | 3308 TITANIC DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22930 | | HAND SHAWN | 10800 BRIGHTON BAY BLVD NE APT | | | | SAINT PETERSBURG | FL | 00956 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 22931 | | HANDJAJA JOHANNES | 117 CRESCENT LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22932 | | HANDLER DEBRA | 413 WHITE ROAD | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22933 | | HANDLER ROBERT | 1142 SANDHURST DRIVE LAKE097 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 22934 | | HANDLEY CHERYL | 2442 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 22935 | | HANDLEY NICHOLE | PO BOX 124 | | | | SHEPPTON | PA | 18248 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 22936 | | HANDLEY SHELDON | 729 20TH ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 22937 | | HANDLIN RALPH | 12422 COUNTY ROAD 227 | | | | ORONOGO | MO | 64855 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 22938 | | HANDLONG SUSANNA | 249 12 BROAD ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 22939 | | HANDLOWICH CARRIE | 1074 DURHAM RD NEW HAVEN009 | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $44.29 | |
| 22940 | | HANDS HEATHER | 3010 HOBBS RD | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22941 | | HANDT MATT | 3060 62NO ST SW | | | | WAVERLY | MN | 55390 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 22942 | | HANDWORK JOHN | 2941 NW 9TH AVE | | | | WILTON MANORS | FL | 33311 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 22943 | | HANE CHRISTOPHER | 43 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 22944 | | HANEBIRNK VAN | 269 MADISON AVE REAR APT | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 22945 | | HANEEF FAISAL | 1912 TRADAN DR SANTA CLARA085 | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 22946 | | HANEEF NUZHAT | 22804 BROADWAY AVENUE MONTGOMERY031 | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 22947 | | HANENBURG KARA | 4144 ALLEGHENY DRIVE | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 22948 | | HANES BRADLEY | 7126 W MERCER LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 22949 | | HANES CARL | 800W 1050S | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $45.12 | |
| 22950 | | HANES LANDON | 1816 35TH PL | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 22951 | | HANEY MELISSA | 9998 CHESTNUT AVE S E STARK151 | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 22952 | | HANEY NANCY | 114 BUTTERCUP DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $32.22 | |
| 22953 | | HANG EVELYN | 730 GENEVA AVENUE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 22954 | | HANG YU | 2505 CREEKSIDE DR NEWMANALWAYS | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 22955 | | HANGEN ROBERT | 48 LARREL LN | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 22956 | | HANIGAN SAMANTHA | 44897 ST HWY 37 | | | | DUNLAP | IA | 51529 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 22957 | | HANIL JOSH | 1304 NORTHERN HILLS RD | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 22958 | | HANING ANGELA | 4407 E COYOTE WASH DR | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 22959 | | HANING PEGGEY | PO BOX 695 | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 22960 | | HANK RICHARD | 14382 WORTHINGTON DR | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 22961 | | HANKA DEBBIE | 5120 BONNIE BRAE COURT N | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 22962 | | HANKALE KATHERINE | 7031 GILMAN ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 22963 | | HANKE LORENE | 1848 MONTECITO AVE | | | | DELTONA | FL | 79924 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 22964 | | HANKERSON AARON | PO BOX 290531 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 22965 | | HANKINS AMOS | 709 SW 49TH ST | | | | LAWTON | OK | 33063 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 22966 | | HANKINS ELIZABETH | 159 MANOR AVE UNIT 3183 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $43.84 | |
| 22967 | | HANKINS GENEVIEVE | 8478 SQUIRREL HC DR NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $9.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22968 | | HANKINS JAMES | 3525 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22969 | | HANKINS RONALD | 179 SHORT ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 22970 | | HANKINS TAMMY | 2275 WETZEL LAKE RD | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 22971 | | HANKSON TAMBRE | 425 E CLIFF ST | | | | LIBERTY TOWNSHIP | OH | 43105 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 22972 | | HANKLE ELIZABETH | 3401 BARNSLEY COURT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 22973 | | HANKS CAROLYN K | 1115 PATTON AVE | | | | CABOOL | MO | 65689 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 22974 | | HANKS JAMIKA | 9273 SPRING RD | | | | OCALA | FL | 98257 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 22975 | | HANKS JENNIFER | 31180 WESTFIELD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 22976 | | HANKS LESTER | 422 WILLIE B SMITH LN | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 22977 | | HANKS MARY | 17520 20TH PL NE KING RTA 034 | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $56.22 | |
| 22978 | | HANLE CAROLYN | 720 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 22979 | | HANLEY ALONNIE | 14415 N 42ND DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 22980 | | HANLEY JOHN | 22 DIANE DRIVE | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 22981 | | HANLEY LINDA | PO BOX 4174 | | | | MALIBU | CA | 90264 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 22982 | | HANLEY MELISSA | 13102 FALLSVIEW LN 5109 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 22983 | | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 22984 | | HANLEY TIMOTHY | 5029 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 22985 | | HANLON SCOTT | 1001 HEYWOOD RD | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 22986 | | HANLON SEAN | 28 KISCO PARK DR | | | | MOUNT KISCO | NY | 10549 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 22987 | | HANNA ABDELMALAK | 124 RUTGERS ST APT 1 | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 22988 | | HANNA HOPE | 47 CARROLL ST APT 3 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 22989 | | HANNA IBRAM | 62 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 22990 | | HANNA JACOB | 11927 SGT KOHLER CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 22991 | | HANNA LACY | 123 DORN AVE 4 N | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 22992 | | HANNA MARK | 116 MILL POND PLACE | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 22993 | | HANNA SARAH | 69 CHRISWELL DR | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 22994 | | HANNAH DARRYL | 164 TOMPKINS TERRACE DUTCHESS027 | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 22995 | | HANNAH DENNIS | 7705 DEVONSHIRE AVE | | | | SHREWSBURY | MO | 63119 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 22996 | | HANNAH ROCHELLE | 9825 E BROADWAY RD | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 22997 | | HANNAH WILLIAM | 971 JUMPIN RUN RD | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 22998 | | HANNAN CHARLES | 5863 BAKER STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 22999 | | HANNAN MARK | 206 E MAIN STREET | | | | VICTOR | NY | 14564 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 23000 | | HANNAN THOMAS | 507 DOGWOOD LN | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 23001 | | HANNERT RICHARD | 1010 NORTH BLVD | | | | UNIVERSAL CITY | TX | 73112 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 23002 | | HANNON BRANDI | 902 WILDOAK DR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 23003 | | HANNOON MAHA | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $4,674.17 | |
| 23004 | | HANRATH HOLLY | 631 E 600 N | | | | WESTVILLE | IN | 63118 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 23005 | | HANS CHRISTINE | 3140 WHITE ROSE WAY | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 23006 | | HANSEN ANDREA | 3 BLISS ROAD | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23007 | | HANSEN ANITA | 18 WIXTED AVE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $47.86 | |
| 23008 | | HANSEN BRINDLEY | 1717 E 500 N FREMONT043 | | | | SAINT ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 23009 | | HANSEN CHRISTIAN | 121 A BUTTS STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23010 | | HANSEN DAVITTA | 4233 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 23011 | | HANSEN DEBBIE | 7400 45TH ST CT E N | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 23012 | | HANSEN EMILLY | 9525 60TH ST SW N | | | | BYRON | MN | 55920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23013 | | HANSEN JACK | 1105 AALAPAPA DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 23014 | | HANSEN JASON | 5709 DOWNS DRIVE | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 23015 | | HANSEN JOHN | PO BOX 456 | | | | APPLE CREEK | OH | 52405 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 23016 | | HANSEN JULIE | 940 HIDDEN LAKE DR LAKE097 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 23017 | | HANSEN KATHY | 1944 S 2620 EAST CIR | | | | SAINT GEORGE | UT | 32577 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 23018 | | HANSEN KEVIN | 125 LANDOVER DR | | | | STOCKBRIDGE | GA | 46324 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 23019 | | HANSEN LORENA | 4283 SELLE RD BONNER017 | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 23020 | | HANSEN NIKKI | 1076 HUGO ST N | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23021 | | HANSEN PATRICA | 4001 2ND AVE | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 23022 | | HANSEN RYAN | 10888 S ARROWHEAD SPRING DR | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 23023 | | HANSEN SCOTT | 490 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 23024 | | HANSEN SCOTT | 490 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 23025 | | HANSEN TERRY | 1212 E FAIRPLAINS ST | | | | GREENVILLE | MI | 97355 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 23026 | | HANSEN WILLIAM | 6928 COLUSA ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 23027 | | HANSENS NICOLE | 994 COUNTY ROAD 2400 N | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 23028 | | HANSER MARY | 2504 PRINCETON AVE | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 23029 | | HANSHAW MICHELLE | 325 S POLK ST | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $104.73 | |
| 23030 | | HANSIL LOUISE | 90 FRANKLIN RD | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 23031 | | HANSON BARBARA | 2975 DONELSON RD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 23032 | | HANSON BRANDIE | W7180 COUNTY HWY A WASHBURN 129 | | | | SPOONER | WI | 54801 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 23033 | | HANSON CARLA | 2021 SOUTH 17TH ST 305 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 23034 | | HANSON CHARLES | 4421 DR MARTIN LUTHER KING JR | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 23035 | | HANSON CHRISTOPHER | 1324 SPLIT RAIL LN | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 23036 | | HANSON DAVID | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $130.57 | |
| 23037 | | HANSON DORINE | 17 ALDEN AVE | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 23038 | | HANSON DOUGLAS | 3675 E MICHELLE ST | | | | IDAHO FALLS | ID | 30044 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 23039 | | HANSON DOUGLAS | 3675 E MICHELLE ST | | | | IDAHO FALLS | ID | 30044 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 23040 | | HANSON EAN | 1 SAINT PAULS CT APT 5L | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 23041 | | HANSON FOUNT | 121 CRAIG ST | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 23042 | | HANSON GENIE | 356 E 200 S | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 23043 | | HANSON GREG | 1806 SE 176TH AVE | | | | PORTLAND | OR | 27244 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 23044 | | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 23045 | | HANSON JEFF | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 23046 | | HANSON JEFF | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 23047 | | HANSON JENNIE | 29 APRIL POINT DR N | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 23048 | | HANSON MARILYN | 2321 32ND ST S | | | | FARGO | ND | 40769 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 23049 | | HANSON MINA | 2275 VIA NOS SUENO | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 23050 | | HANSON MR | 13917 75TH AVE | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $73.83 | |
| 23051 | | HANSON ROBERT | PO BOX 1060 | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $156.27 | |
| 23052 | | HANSON ROBERT | PO BOX 1060 | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 23053 | | HANSON ROBERT | PO BOX 1060 | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 23054 | | HANSON STEVEN | 409 SUNRISE AVENUE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 23055 | | HANSON SUZETTE | 105 JAMES ST 1ST FL | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $0.28 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23056 | | HANSON WILLIAM | 914 BELMONT AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 23057 | | HANSSEN ALAN | 785 TIERRA DR NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23058 | | HANVEY STEPHANIE | 28 AVE C APT 143 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 23059 | | HANZES PATTY | PO BOX 382 | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 23060 | | HAO ZHIFANG | 3018 TRAPPERS COVE TRL APT 3B | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 23061 | | HAPE SHARON | 13647 ARIELLE DR | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 23062 | | HAPERSBERGER LORI | 3 SUNSET LN | | | | DUPONT | PA | 18641 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 23063 | | HAQ SHARIQ | 14 HIGH POINT WAY | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 23064 | | HAQUE MOHAMMED | 3435 DOREMUS ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 23065 | | HARADEN BOB | 728 LITTLE OAK ST | | | | NEWBERG | OR | 97132 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23066 | | HARALI ROLA | 7601 INDIANA ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 23067 | | HARAKAL JEAN | 1713 FOOTVILLE RICHMOND RD W | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23068 | | HARALAMPOPOULOS PETER | 1931 DITMARS BLVD 2 FL | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 23069 | | HARALSON TIMOTHY | 2201 BLUE LAKE DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 23070 | | HARAMIA MICHAEL | 39413 MIRAMAR DR | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 23071 | | HARANIN VASILI | 6229 BERKSHIRE DR UNIT B | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 23072 | | HARASEWICZ MICHELLE | 724 OAK ST APT 3 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 23073 | | HARB HASSAN | 815 NEBEL LN | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 23074 | | HARBACH OLLIE | 10131 S UNION RD MONTGOMERY113 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 23075 | | HARBAUGH DALE | 5302 B DAYBREAK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23076 | | HARBAUGH SUSAN | 12728 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 23077 | | HARBER LARRY | 7 PRINCETON DRIVE | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23078 | | HARBIN CHRISTOPHER | 1900 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 23079 | | HARBISON KYLE | 8820A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23080 | | HARBISON PAUL | 1261 10TH AVE | | | | NATRONA HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 23081 | | HARBISON TONYADAVID | 150 BURGUNDY DR | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 23082 | | HARCLERODE NANCY | 1001 SW 14TH PL | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 23083 | | HARDAGE MARY | 2522 NE RESERVOIR RD | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 23084 | | HARDAWAY LEE | 105 HARRIS | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 23085 | | HARDAWAY MICHELLE | PO BOX 39591 | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 23086 | | HARDAWAY MOZELL | 406 E PROSPECT AVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 23087 | | HARDE ASHLEY | 2420 S CROATAN HWY | | | | NAGS HEAD | NC | 27959 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 23088 | | HARDEE FREDA | 2831 HIGHWAY 19 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 23089 | | HARDEE GAIL | 4561 DOUBLE DEE RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $102.70 | |
| 23090 | | HARDEN ALLISON | 1557 BROWN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 23091 | | HARDEN AVIS | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 23092 | | HARDEN BRANDON | 730 CHAPMAN DR APT 1 | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 23093 | | HARDEN MAUREEN | 12215 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 23094 | | HARDEN QUINTON | 119 S BRIGGS ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $189.88 | |
| 23095 | | HARDEN STEPHANIE | 7003 S MAMIE EADS RD | | | | BLOOMINGTON | IN | 98902 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 23096 | | HARDEN TYLER | 2414 DORCHESTER DR NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 23097 | | HARDEN WANNA | 1001 CARRIAGE HOUSE CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 23098 | | HARDER JUDY | 3710 S GOLDFIELD RD LOT 905 | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $158.11 | |
| 23099 | | HARDESTY ELIZABETH | 1030 US ROUTE 45 LOT 97 | | | | NEOGA | IL | 62447 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 23100 | | HARDESTY GLENN | 400 WESLEY DR BUNCOMBE021 | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23101 | | HARDGE KAREN | P O BOX 1854 NASSAU089 | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 23102 | | HARDGRAVE MARGARET | PO BOX 6384 | | | | PARIS | TX | 60411 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 23103 | | HARDIE IRENE | 761 WARD ST | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 23104 | | HARDIMAN ANGELA | 234 S SAINT PETER ST | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 23105 | | HARDIN CAROL | 15626 MOSSY PARK | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 23106 | | HARDIN CATHY | 4775 ELIOT STREET | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23107 | | HARDIN DIANA | 16894 FAIRFIELD ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 23108 | | HARDIN MARY | PO 381275 | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 23109 | | HARDIN THOMAS | 1959 WOODSIDE TRL | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $240.01 | |
| 23110 | | HARDIN WILLIE | 305 ANACOSTIA RD SE APT 202 | | | | WASHINGTON | DC | 74106 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 23111 | | HARDING ARTUHR | 1465 YEARLING DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23112 | | HARDING CHARLES | 314 BROOKCHASE LN W | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 23113 | | HARDING DAVID | 4910 LIONS GATE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 23114 | | HARDING DIANE M | 62 CAMP DR | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 23115 | | HARDING ELIZABETH | 802 20TH ST | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 23116 | | HARDING GLEN | 5433 HIDALGO CT | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23117 | | HARDING LOLITA | 940 FORESTWOOD DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 23118 | | HARDING MATT | 336 EXCALIBUR ST | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23119 | | HARDING SHERLENE | 884 BERKSHIRE PL | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 23120 | | HARDINSON CARAYDO | 115 ANDREW ST APT 8 | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 23121 | | HARDISON DANIEL | 3612A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 23122 | | HARDISON MARIE | 2645 CHICKAMAUGA LN | | | | SAINT LOUIS | MO | 27350 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 23123 | | HARDISTY DEANNA | 1494 MAIN ST N | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 23124 | | HARDISTY WILLIAM | 402 FOLSOM ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $170.34 | |
| 23125 | | HARDMAN JOSHUA | 140 PINE DR | | | | BLACK RIVER | NY | 13612 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23126 | | HARDMAN MATTHEW | 420 GLENCAIRN DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 23127 | | HARDRICT WILLIAM | 451 W 104TH STREET UNIT A | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 23128 | | HARDT WILLIAM | 1500 BROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 23129 | | HARDWICK ERNEST | 1149 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 23130 | | HARDWICK JANIS | 435 FAIRWAY OAKS DR UNIT B | | | | SEDONA | AZ | 86351 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23131 | | HARDWICK TISHA | 1026 E 180TH ST APT 5S | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 23132 | | HARDY BEN | 362 NEYHART RD | | | | STROUDSBURG | PA | 21217 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23133 | | HARDY BRANDON | 736 SUNSET DR | | | | BRIGHAM CITY | UT | 84302 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 23134 | | HARDY CALVIN | 760 NUNNALLY RD N | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 23135 | | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 23136 | | HARDY CELIA | 440 MARSHALL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 23137 | | HARDY CHRISTOPHER | 13299 W KIOWA CT UNIT C | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 23138 | | HARDY CHRISTOPHER | 13299 W KIOWA CT UNIT C | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 23139 | | HARDY DEAN | 2917 RICE RD MECKLENBURG119 | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 23140 | | HARDY DENNIS | 550 FARMINGTON ROAD WEST P O BOX 710 | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 23141 | | HARDY JAMES | PO BOX 9953 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 23142 | | HARDY JAMES | PO BOX 9953 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 23143 | | HARDY JANET | 2168 SE DESTIN DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $2.75 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23144 | | HARDY JEFFREY | 412 S SHUMWAY ST APT 4 | | | | TAYLORVILLE | IL | 62568 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 23145 | | HARDY JERRELL | 144 MAYSON AVE NE UNIT 2007 | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 23146 | | HARDY JOHN | 701 WINTHROP STREET UNIT 412 BRISTOL005 | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 23147 | | HARDY KATHRYN | 4900 FALLS OF NEUSE ROAD SUITE 150 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 23148 | | HARDY KATHRYN | 4900 FALLS OF NEUSE ROAD SUITE 150 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 23149 | | HARDY MARTISHA | 2020 GARRETT RD APT 418 | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 23150 | | HARDY MFG CO INC | 12345 ROAD 505 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 23151 | | HARDY MONICA | 81 KENDALL AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 23152 | | HARDY PATRICK | 278 ROLLING HILLS RD | | | | WAXAHACHIE | TX | 75167 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 23153 | | HARDY ROBIN | 192 N PALM STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 23154 | | HARDY SCOTT | 910 MAIN ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $116.86 | |
| 23155 | | HARDY SHANTE | 1302 68TH ST | | | | KENOSHA | WI | 12909 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 23156 | | HARDY TYLER | 2606 LONG MEADOW DRIVE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23157 | | HARE KELLY | 5389 BALLONA LN LOS ANGELES037 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $191.81 | |
| 23158 | | HARE MARK | 546 PROVIDENCE RD | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 23159 | | HARE MICHELLE | 2227 IRELAND RD | | | | BROCKPORT | NY | 94601 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 23160 | | HARE SCOTT | 121 WARHAM ST | | | | SYRACUSE | NY | 31206 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 23161 | | HARE SUSAN | PO BOX 91183 | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 23162 | | HARE THOMAS | 223 STRATFORD RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 23163 | | HARE WILLIAM | 13263D LOIS HOLLINGSWORTH ST | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23164 | | HAREWOOD TAMARA | 25 KNIGHT BOX RD APT 8107 | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $100.99 | |
| 23165 | | HARFORD RICK | 70 RODIER RD | | | | SOUTH BERWICK | ME | 03908 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 23166 | | HARGENRADER DANIEL | 4082 DEER RUN N | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 23167 | | HARGER MARTINA | 46023 HARGER RD | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 23168 | | HARGESHEIMER BRUCE | 4333 W 84TH ST | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23169 | | HARGETT RICHARD | 3150B STELLE RD | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 23170 | | HARGIS DIANNA | 112 ROSE LN | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 23171 | | HARGRAVE JOE | 1129 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 23172 | | HARGREAVES KEVIN | 5284 PENDERGRASS STREET | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 23173 | | HARGROVE CHANDRA | 206 PECAN CREEK STREET N | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 23174 | | HARGROVE JOHN | 1218 WILSON ST | | | | PORT NECHES | TX | 00653 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 23175 | | HARING SHAWN | 6194 OAK FARM RD | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 23176 | | HARISON CHRISSIE | 394 CHASE MARION WAY HENRY151 | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 23177 | | HARISTON YOLANDA | 3915 TONY DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 23178 | | HARJANTO NANIE | 9815 PASO FINO WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 23179 | | HARJO JUSTIN | 219 EVANS RD SAINT FRANCIS123 | | | | CALDWELL | AR | 72322 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 23180 | | HARKEY ELISE | 917 ROLLO DOMINO CIRCLE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 23181 | | HARKNER BROOKE | 719 PROSPECT AVE | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 23182 | | HARKNESS HURLEY | 1446 WILLOW AVENUE | | | | MELROSE PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 23183 | | HARKNESS LINDSEY | 40 DAVIS ST BRISTOL005 | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 23184 | | HARKNESS TENNILLE | 2446 31 STSW | | | | WYOMING | MI | 92545 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 23185 | | HARLAN BEVERLY | 3201 JASPER PARK | | | | SAINT LOUIS | MO | 60649 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 23186 | | HARLAN KENNETH | 2640A EAST CT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23187 | | HARLAND GENE | 4729 HIGHWAY 36 | | | | SHELBINA | MO | 63468 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 23188 | | HARLESS ALAINA | 1329 MARION AVE SE N | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 23189 | | HARLESS ERIC | 21 EDGEWOOD AVE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $162.93 | |
| 23190 | | HARLEY CAROLYN | 1612A MT VERNON ST 1ST FLOOR | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 23191 | | HARLEY DAVE | 12501 N BOONE RD | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 23192 | | HARLEY KAREN | 27 BATTISTA RD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 23193 | | HARLEY LAURA | 814 N MESA ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23194 | | HARLEY SHERYLEE | 28 HENNESSY PLACE ESSEX013 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 23195 | | HARLIE CRYSTAL | 66 PACKINGHOUSE RD APT L5 | | | | STATESBORO | GA | 60630 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 23196 | | HARLING DAVID | 2005 HIMALAYA WAY | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 23197 | | HARLOW DANIELLE | 4854 WEBBS MILL RD N | | | | RINER | VA | 24149 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 23198 | | HARLOW TINA | 1115 FOREST ST APT C | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 23199 | | HARMAN DAVID | PO BOX 1147 | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 23200 | | HARMAN JIM | 8810 S DURANO RD | | | | DURAND | MI | 48429 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 23201 | | HARMON ADAM | 321 W VIRGINIA AVE | | | | RAINELLE | WV | 25962 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 23202 | | HARMON ASHLIE | 1344 SPRINGBORROW DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 23203 | | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $84.01 | |
| 23204 | | HARMON BRUCE | 909 SW 21ST ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 23205 | | HARMON DAVID | 3608 HAZELHURST AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 23206 | | HARMON JACOB | 5325 KELLOGG RD | | | | TOLEDO | OH | 12839 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 23207 | | HARMON JESSE | 72 WHITE HALL RD PO BOX 484 | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 23208 | | HARMON JULIE | 5857 GRANBY HILL DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $75.17 | |
| 23209 | | HARMON KEN | 243 AVE A N | | | | SAN MANUEL | AZ | 85631 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 23210 | | HARMON PAMELA | PO BOX 2277 CLACKAMAS005 | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 23211 | | HARMON ROSS | 4706 GLENNWOOD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 23212 | | HARMON STEVEN | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 23213 | | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $201.41 | |
| 23214 | | HARMON TOMMY | 1704 MARTIN LUTHER KING JR BLLOT 88 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 23215 | | HARMON VICKIE | 8006 5TH STREET | | | | ALVA | OK | 73717 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 23216 | | HARMS GARY | 8300 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 23217 | | HARMS KENNETH | 11801 W 48TH TER  48TH | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23218 | | HARMS MARCUS | 28313 JJ HWY N | | | | COLE CAMP | MO | 65325 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 23219 | | HARMS TERESA | 1208 BROADWAY ST | | | | PEKIN | IL | 15136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 23220 | | HARNACK JEREMY | 13211 INGLENOOK | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 23221 | | HARNDEN JOSEF | 14230 SE 163RD PLACE KING RTA 034 | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 23222 | | HARNER DUANE | 133 HERITAGE RD LANCASTER071 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 23223 | | HARNISH DANIEL | 1463 FOREST AVENUE EXT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 23224 | | HARNS COLTEN | 32 RIVERBEND | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 23225 | | HARO LUPITA | 1548 N SCHULTZ PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 23226 | | HARO MARY | 101 CALLAN AVENUE SUITE 210 | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 23227 | | HARO ORACIO | 1243 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 23228 | | HARO SASHA | 2205 S WALNUT AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 23229 | | HAROLD BYRONESIA | 7353 HIGHLAND RD STE B-154 | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 23230 | | HAROLD NALL | 5850 SANDHURST LN | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 23231 | | HAROLD ROSALING | 568 GRAY BLVD | | | | EAST SAINT LOUIS | IL | 39845 | USA | TRADE PAYABLE | | | | | $2.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23232 | | HAROWICZ JONATHON | 7917 NW TERRACE HILLS BLVD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 |
| 23233 | | HARDY THOMAS | 4208 FOX HOLLOW DR | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $48.65 |
| 23234 | | HARP DALE | 9017 BUTTERWICK ST | | | | FORT WORTH | TX | 75567 | USA | TRADE PAYABLE | | | | | $0.47 |
| 23235 | | HARPER ANDREA | 118 N 1ST ST | | | | BOONVILLE | IN | 47601 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23236 | | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $0.01 |
| 23237 | | HARPER CHRISTINA | 201 NE VICTOR GUST DR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23238 | | HARPER CLAYTON | 222 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363 | USA | TRADE PAYABLE | | | | | $119.75 |
| 23239 | | HARPER DIANE | 1203 DANBERRY ST | | | | BURKBURNETT | TX | 76354 | USA | TRADE PAYABLE | | | | | $20.00 |
| 23240 | | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $15.74 |
| 23241 | | HARPER DORIS | 101 JIM LEE DR NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $2.10 |
| 23242 | | HARPER FELICA | 532 CANARY DR | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.12 |
| 23243 | | HARPER GARY | 120 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $93.35 |
| 23244 | | HARPER GARY | 120 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $59.99 |
| 23245 | | HARPER GENE | 9513 E 65TH ST APT 707 TULSA143 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $14.15 |
| 23246 | | HARPER HANNAH | 6543 E HARRINGTON DR | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $7.21 |
| 23247 | | HARPER JOSEPH | 71050 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23248 | | HARPER JUSTIN | 2604 REMINGTON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.21 |
| 23249 | | HARPER KAREN | 33 W 1ST ST | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $4.15 |
| 23250 | | HARPER KEYONA | 16795 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.41 |
| 23251 | | HARPER LOUELLA | 3619 CALIFON DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.40 |
| 23252 | | HARPER LYNDA | 111 20TH ST APT 215 | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $3.99 |
| 23253 | | HARPER MARISA | 3930 OYSTER HOUSE RD | | | | BROOMES ISLAND | MD | 20615 | USA | TRADE PAYABLE | | | | | $32.70 |
| 23254 | | HARPER MELISSA | 48 GREAT BROOK VALLEY AVE APT3N | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $1.90 |
| 23255 | | HARPER MYRTLE | 5857 N BDALE RD | | | | BLOOMINGDALE | IN | 47832 | USA | TRADE PAYABLE | | | | | $1.07 |
| 23256 | | HARPER NICK | 6906 ASSET DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $20.24 |
| 23257 | | HARPER ODENA | 14625 N LINDEN STREET | | | | CARBON | IN | 47837 | USA | TRADE PAYABLE | | | | | $34.23 |
| 23258 | | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $0.77 |
| 23259 | | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $200.00 |
| 23260 | | HARPER RALPH | 7545 S TRUMBULL AVE | | | | CHICAGO | IL | 92831 | USA | TRADE PAYABLE | | | | | $175.19 |
| 23261 | | HARPER ROBIN | 11624 S STATE ST APT 2 | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $166.32 |
| 23262 | | HARPER SCOTT | 47-457HUI IWA STREET APT 2 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.06 |
| 23263 | | HARPER SCOTT | 47-457HUI IWA STREET APT 2 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.19 |
| 23264 | | HARPER STEPHANIE | 1625 OWL TOWN ROAD N | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $300.00 |
| 23265 | | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $260.40 |
| 23266 | | HARPER TERRI | 18624 GRIFFEN GULCH LANE BAKER001 | | | | BAKER CITY | OR | 97814 | USA | TRADE PAYABLE | | | | | $10.00 |
| 23267 | | HARPER TRACY | 812 HAZEN ST SE KENT081 | | | | GRAND RAPIDS | MI | 69507 | USA | TRADE PAYABLE | | | | | $10.00 |
| 23268 | | HARPIN CHRISTOPHER | 2 CHAMPLIN SQUARE | | | | ESSEX | CT | 06426 | USA | TRADE PAYABLE | | | | | $17.32 |
| 23269 | | HARPIN JASON | 540 COUNTY ROAD 368 | | | | MICO | TX | 78056 | USA | TRADE PAYABLE | | | | | $18.21 |
| 23270 | | HARPLEY JEAN | 501 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $187.24 |
| 23271 | | HARPSTER MICHEAL | 16577 STATE RD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $41.12 |
| 23272 | | HARPUDER BRIAN | 2462 VINEYARD LANE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $55.62 |
| 23273 | | HARPUR NANCI | 47826 N 16TH AVE | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $25.67 |
| 23274 | | HARR JOSEPH | 9833 US ROUTE 224 | | | | VAN WERT | OH | 01105 | USA | TRADE PAYABLE | | | | | $36.22 |
| 23275 | | HARRA BILLY | 2670 CAMP HERVIDA RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $74.19 |
| 23276 | | HARRAH ANDREW | 87863 KELSIE WAY LANE039 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $88.33 |
| 23277 | | HARRAKA DARCEY | 1441 S IRENA AVE | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $24.42 |
| 23278 | | HARRAR NICOLE | 2101 HILL RD APT 12 | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $1.62 |
| 23279 | | HARRELL DENISE | 421 LEMKE ST | | | | MIDLAND | MI | 48359 | USA | TRADE PAYABLE | | | | | $7.05 |
| 23280 | | HARRELL JIM | P O BOX 1103 | | | | FORT DAVIS | TX | 79734 | USA | TRADE PAYABLE | | | | | $100.00 |
| 23281 | | HARRELL JORDAN | 316 IRIQUOIS TRL | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $55.21 |
| 23282 | | HARRELL MARIA | 7913 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 |
| 23283 | | HARRELL MARSHELL | 3632 E K ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.82 |
| 23284 | | HARRELL MICHAEL | 7216 CEDRIC DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $32.02 |
| 23285 | | HARRELL SUZANNE | 3705 QUEEN MARY DR | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23286 | | HARRELL TAMMI | 972 JAMES AVE JACKSON071 | | | | SEYMOUR | IN | 47274 | USA | TRADE PAYABLE | | | | | $16.00 |
| 23287 | | HARRELL TRACI | 1324 ROCK CHAPEL RD | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $50.95 |
| 23288 | | HARRELSON BARBARA | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | 76208 | USA | TRADE PAYABLE | | | | | $7.59 |
| 23289 | | HARRER DAN | 30 SALTHILL CT | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $58.98 |
| 23290 | | HARRIGAN DANYEL | 4313 STONEHAVEN DRIVE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $4.96 |
| 23291 | | HARRIGAN ERIN | 2033 PAULETTE RD APT102 | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.42 |
| 23292 | | HARRIGAN GORDON | 910 E HOLYOKE AVE APT 308 | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $108.69 |
| 23293 | | HARRIGILL RYAN | 3423 DON REDDEN CT | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $289.52 |
| 23294 | | HARRINGTON BRUNILDA | 18520 TELEGRAPH CREEK LANE LEE071 | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $30.00 |
| 23295 | | HARRINGTON CHRISTOPHER | P O BOX 734 | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $8.36 |
| 23296 | | HARRINGTON DEBBIE | 3290 ROCKING HORSE DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $3.29 |
| 23297 | | HARRINGTON EDWARD | 151 S RESLER DR APT 133 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $2.47 |
| 23298 | | HARRINGTON JAMES | 461 ALICIA DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $87.58 |
| 23299 | | HARRINGTON JOHN | 3400 PINEWALK DR N APT 916 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $3.13 |
| 23300 | | HARRINGTON KATHERINE | 1107 WASHINGTON ST | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $4.95 |
| 23301 | | HARRINGTON KATHLEEN | 234 PRESIDENT AVE UNIT 3 PROVIDENCE007 | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $5.16 |
| 23302 | | HARRINGTON KRYSTAL | 7 COLBURN CIR | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $2.65 |
| 23303 | | HARRINGTON MICKEY | 2130 ATHENS RD | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $1,700.00 |
| 23304 | | HARRINGTON ROBERT | 2718 PETERS AVENUE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $0.06 |
| 23305 | | HARRINGTON ROSEMARY | 541 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 64501 | USA | TRADE PAYABLE | | | | | $0.43 |
| 23306 | | HARRINGTON SANDRA | PO BOX 873 | | | | QUESTA | NM | 87556 | USA | TRADE PAYABLE | | | | | $4.56 |
| 23307 | | HARRINGTON TASHEANA | PO BOX 490095 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $7.13 |
| 23308 | | HARRIS ALISON | 15825 S 1ST AVENUE | | | | PHOENIX | AZ | 85045 | USA | TRADE PAYABLE | | | | | $6.05 |
| 23309 | | HARRIS AMANDA | 715 SE ALEXANDER AVE | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $12.11 |
| 23310 | | HARRIS AMOS | 1902 ELTON DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.09 |
| 23311 | | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $0.20 |
| 23312 | | HARRIS ANNA | 230 SOUTH LAKESHORE DRIVE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.61 |
| 23313 | | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $2.29 |
| 23314 | | HARRIS BELINDA | 100 ECHECONNEE RIDGE RD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $18.77 |
| 23315 | | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $4.67 |
| 23316 | | HARRIS BRIDGETTE | 5316 POINTE VISTA CIR APT 208 | | | | ORLANDO | FL | 45373 | USA | TRADE PAYABLE | | | | | $3.02 |
| 23317 | | HARRIS BYRON | 3786 SINGLETREE CT | | | | MEAD | CO | 80542 | USA | TRADE PAYABLE | | | | | $0.02 |
| 23318 | | HARRIS CARLOS | 8419 MOUNT BALDY DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $10.00 |
| 23319 | | HARRIS CARLTON | 1710 SALEM AVE APT B | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $10.56 |

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 309 of 786
Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23320 | | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.16 |
| 23321 | | HARRIS CHERYL | 141 WIKLUND AVE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $5.19 |
| 23322 | | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $14.08 |
| 23323 | | HARRIS CHRISTOPHER | 9891 ZION LUTHERAN CHURCH RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $2.71 |
| 23324 | | HARRIS CHRISTOPHER | 9891 ZION LUTHERAN CHURCH RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $238.91 |
| 23325 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $150.00 |
| 23326 | | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.27 |
| 23327 | | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23328 | | HARRIS DANNY | 48664 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.80 |
| 23329 | | HARRIS DARCEL | 66 PENNSYLVANIA AVE | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $83.05 |
| 23330 | | HARRIS DARRON | 1664 TWO NOTCH RD TRLR 4 | | | | LEXINGTON | SC | 33417 | USA | TRADE PAYABLE | | | | | $2.95 |
| 23331 | | HARRIS DARRYLLYNN | 1621 W 53RD PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $25.00 |
| 23332 | | HARRIS DAVID | 3077 EL CAMINO ST  NONE | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $7.32 |
| 23333 | | HARRIS DAVID | 3077 EL CAMINO ST  NONE | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $18.01 |
| 23334 | | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $2.33 |
| 23335 | | HARRIS DEBBIE | 909 6TH PL S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $10.27 |
| 23336 | | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.80 |
| 23337 | | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.73 |
| 23338 | | HARRIS DIANE | 362 NE 112TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.29 |
| 23339 | | HARRIS DIVNE | 20 HOWARD SQ | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.32 |
| 23340 | | HARRIS DOUGLAS | 2600 UNION ST APT 103 | | | | SAN FRANCISCO | CA | 94123 | USA | TRADE PAYABLE | | | | | $71.00 |
| 23341 | | HARRIS EARL | 2327 SUTTLE COURT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23342 | | HARRIS ELDRES | 4612 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $1.06 |
| 23343 | | HARRIS ERIC JR | 5743 RUTLEDGE RD APT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $1.73 |
| 23344 | | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $8.31 |
| 23345 | | HARRIS FLOYD | 2255 SIXES RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $18.01 |
| 23346 | | HARRIS FRAULENE | 16818 SAINT JOHNS PL | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $0.03 |
| 23347 | | HARRIS GILES | 6313-2 GROFF STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.78 |
| 23348 | | HARRIS GWEN | 204 SE 38TH ST | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $0.15 |
| 23349 | | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $2.50 |
| 23350 | | HARRIS HARRIS | 38 MELODY LN | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $3.58 |
| 23351 | | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $77.46 |
| 23352 | | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $26.45 |
| 23353 | | HARRIS JADEN | P O BOX 553 | | | | PHOENICIA | NY | 12464 | USA | TRADE PAYABLE | | | | | $30.00 |
| 23354 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $1.11 |
| 23355 | | HARRIS JASON | 90077 DEERWATER TER | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $22.28 |
| 23356 | | HARRIS JEFF | 314 RIDGE DALE DR SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $1.23 |
| 23357 | | HARRIS JENNA | 2609 FEATHERSTONE RD 267A | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $23.36 |
| 23358 | | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.48 |
| 23359 | | HARRIS JOANN | 5151 CHARLES ST | | | | MAPLE HEIGHTS | OH | 75501 | USA | TRADE PAYABLE | | | | | $17.19 |
| 23360 | | HARRIS JOEL | 8028 TOWER BRIDGE DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $55.62 |
| 23361 | | HARRIS JOHNNY | 2808 MELODY LN | | | | NEWPORT | AR | 72112 | USA | TRADE PAYABLE | | | | | $0.51 |
| 23362 | | HARRIS JOSHUA | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $105.00 |
| 23363 | | HARRIS JUANITA | 1051 BAHIA DR | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $0.19 |
| 23364 | | HARRIS JULIA | 658 HILLS STREET | | | | HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $5.92 |
| 23365 | | HARRIS JULIA | 658 HILLS STREET | | | | HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $10.06 |
| 23366 | | HARRIS KASHIA | 4 WALDEN CYPRESS COURT N | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $25.00 |
| 23367 | | HARRIS KATHERINE | 2616 RUHL AVE N | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23368 | | HARRIS KATI | 151 MOUNT ROCKY LANE | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $40.00 |
| 23369 | | HARRIS KEESHA | 5938 WRIGHT ST APT 2 | | | | PITTSBURGH | PA | 24594 | USA | TRADE PAYABLE | | | | | $748.98 |
| 23370 | | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $12.87 |
| 23371 | | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.31 |
| 23372 | | HARRIS KELVIN D | 618 SELMA AVE APT 16 | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $0.01 |
| 23373 | | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $1.09 |
| 23374 | | HARRIS KHALIAH | 14505 CALDWELL ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $2.59 |
| 23375 | | HARRIS KIBRYONNA | 203 DOGWOOD WAY | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $6.89 |
| 23376 | | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $6.09 |
| 23377 | | HARRIS KIWANNA | 240 CLARK ST APT 1702 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $3.13 |
| 23378 | | HARRIS KRISTIAN | 928 N MONROE ST | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $30.46 |
| 23379 | | HARRIS LAMESHA | 700 WAVERLY RD APT 207 | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $11.64 |
| 23380 | | HARRIS LARRY | 4010 CHATHAM RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $0.89 |
| 23381 | | HARRIS LARRY | 4010 CHATHAM RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $58.29 |
| 23382 | | HARRIS LATESHA | 19159 GA HIGHWAY 22 | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $2.96 |
| 23383 | | HARRIS LAURIE | 9838 57TH AVE APT 10C | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $27.88 |
| 23384 | | HARRIS LEO | 2582 OVERLAKE DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $1.71 |
| 23385 | | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.90 |
| 23386 | | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $6.02 |
| 23387 | | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23388 | | HARRIS LLOYD | 1070 EAST ST | | | | CASSVILLE | NY | 81006 | USA | TRADE PAYABLE | | | | | $90.84 |
| 23389 | | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $17.23 |
| 23390 | | HARRIS LOUISE | 342 FIELDING LN SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $3.22 |
| 23391 | | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $300.00 |
| 23392 | | HARRIS LYDIA | 164 KAY ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $8.60 |
| 23393 | | HARRIS MAMIE | 52 LIVINGSTON ST UNIT 1 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $3.96 |
| 23394 | | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $17.66 |
| 23395 | | HARRIS MARGO | 2408 E MONUMENT ST | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $2.16 |
| 23396 | | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.07 |
| 23397 | | HARRIS MARK | 12736 N RIMROCK RD N | | | | HARPER | ID | 83835 | USA | TRADE PAYABLE | | | | | $0.56 |
| 23398 | | HARRIS MARKUS | 685 E 231ST ST APT 1G | | | | BRONX | NY | 18472 | USA | TRADE PAYABLE | | | | | $66.97 |
| 23399 | | HARRIS MARTIZEA | 911 AFT VALLEY DRIVE | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $2.15 |
| 23400 | | HARRIS MARVIN | PO BOX 47 | | | | CUSTAR | OH | 00953 | USA | TRADE PAYABLE | | | | | $0.58 |
| 23401 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $1.91 |
| 23402 | | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $30.00 |
| 23403 | | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $14.31 |
| 23404 | | HARRIS MICAH | 20026 W RIDGE AVE APT 4 | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $3.13 |
| 23405 | | HARRIS MICAH | 20026 W RIDGE AVE APT 4 | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $1.34 |
| 23406 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $19.57 |
| 23407 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $27.62 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23408 | | HARRIS MICHAEL II | 6102 KILDARE CT | | | | FORT WASHINGTON | MD | 60491 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23409 | | HARRIS MIKE | 3614 AVENUE C | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 23410 | | HARRIS MS | 2261 E 115TH ST 446 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 23411 | | HARRIS NATHAN | 207 W WALNUT ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 23412 | | HARRIS NEFATIRIA | 5574 GARDENHILL LN | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $60.22 | |
| 23413 | | HARRIS NELLIE | 5400 CLEVELAND HWY | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 23414 | | HARRIS NICHOLE | 21 WHITING ST APT 201 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 23415 | | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 23416 | | HARRIS OLIVIA | 8920 COMPTON ST | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 23417 | | HARRIS PAT | 344 MICA TRAIL CLAYTON063 | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 23418 | | HARRIS PATRICE | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 23419 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 23420 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 23421 | | HARRIS PAULA | 5216 MAYFAIR PL | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 23422 | | HARRIS PETER | 2600 STAR LIGHT LN | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23423 | | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 23424 | | HARRIS REED | 1423 W 120 ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 23425 | | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 23426 | | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 23427 | | HARRIS ROBBIE | 1429 1ST AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 23428 | | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 23429 | | HARRIS RONDA | 2071 KNOX RD 2150E | | | | WILLIAMSFIELD | IL | 61489 | USA | TRADE PAYABLE | | | | | $204.57 | |
| 23430 | | HARRIS ROSA | 2600 SW 10TH STREET APT 404 MARION083 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 23431 | | HARRIS SALLY | 6778 BLUEFIELD CT | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $65.37 | |
| 23432 | | HARRIS SANDY | 3945 NW 196TH ST | | | | MIAMI GARDENS | FL | 56716 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 23433 | | HARRIS SELMA | 107 ORIOLE TER | | | | NATCHEZ | MS | 34715 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 23434 | | HARRIS SETH | 1511 S CARSON ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 23435 | | HARRIS SHANTAVIA | 19334 HICKORY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 23436 | | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 23437 | | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 23438 | | HARRIS SINCERE | 29030 GLOEDE ST N | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 23439 | | HARRIS SOLOMON | 360 GOLDEN OCALA BLVD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 23440 | | HARRIS SUE | 16569 CROSSETT RD | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 23441 | | HARRIS SYLVIA | 2396 LAKE GARDEN DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 23442 | | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 23443 | | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $34.48 | |
| 23444 | | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 23445 | | HARRIS TIM | 305 GAIL ST NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $524.30 | |
| 23446 | | HARRIS TOMMIE | 1616 22ND ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 23447 | | HARRIS TONIA | 2550 ONTARIO ST | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 23448 | | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 23449 | | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 23450 | | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 23451 | | HARRIS TWANDA | 7 TREMAIN CT | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 23452 | | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 23453 | | HARRIS WALTER | 1233 HARRISON AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 23454 | | HARRIS WENDALL | 479 FURNACE HOLLOW RD | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 23455 | | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 23456 | | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 23457 | | HARRIS WYNN | 1761 GRUNTHAL ST | | | | JACKSONVILLE | FL | 78250 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 23458 | | HARRIS ZDAD | 2154 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 23459 | | HARRISON ANTONIO | 3710 SOUTHGATE CT | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 23460 | | HARRISON AUBREY | 1448 WHITBURN AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 23461 | | HARRISON BILLY | 1024 E RED BUD RD N | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 23462 | | HARRISON CHARLEEN | 362 HANCOCK ST FL 2 | | | | SPRINGFIELD | MA | 50616 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 23463 | | HARRISON CHARLES | 9528 PONI PL | | | | DIAMONDHEAD | MS | 39525 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 23464 | | HARRISON CHERYL | 4106 FRONTIER LANE | | | | TUTTLE | OK | 73089 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 23465 | | HARRISON CHRISTA | PO BOX 4013 FAIRFAX059 | | | | NORTHERN VIRGINIA FA | VA | 22116 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 23466 | | HARRISON CLARENCE | CMR 467 BOX 3815 | | | | APO | AE | 09096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23467 | | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 23468 | | HARRISON CURTIS | 1310 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | 32211 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 23469 | | HARRISON EDWARD | 410 N COLONY DR APT GD | | | | SAGINAW | MI | 48638 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 23470 | | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 23471 | | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 23472 | | HARRISON KIMBERLY | 134 SWINT AVE SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 23473 | | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23474 | | HARRISON MARCIA | 310 WAVERLY HALL CIRCLE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 23475 | | HARRISON MARGARET C | 354 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $66.15 | |
| 23476 | | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 23477 | | HARRISON RICHARD | 907 SOUTH MAIN | | | | THREE RIVERS | MI | 49093 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23478 | | HARRISON RYAN | 4698 OKLAHOMA AVE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23479 | | HARRISON SPENCER | 12 TURRET CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 23480 | | HARRISON STEFANIE | 112 FAUST DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 23481 | | HARRISON SUE | 16 VAN EMAN ST | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 23482 | | HARRISON SYDNEY | 1243 EAGLEWOOD DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 23483 | | HARRISON TAMMY | 2311 S DUFFIELD RD | | | | SUMNER | MI | 85741 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 23484 | | HARRISON TAYLOR | 699 EQUESTRIAN WAY | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 23485 | | HARRISON TIFFANY | 208 ARMSTEAD CT | | | | DOWNINGTOWN | PA | 84404 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23486 | | HARRISON TRAVIS | 12100 CHESTERFIELD LANE | | | | OKLAHOMA CITY | OK | 73173 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23487 | | HARRISON VERSEY | 3855ORANGE AVENUE APT 12 SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 23488 | | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 23489 | | HARRISS TOM | 6636 CALIFORNIA AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 23490 | | HARRITY NANCY | 8126 WREN DR | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 23491 | | HARROD CHRISTOPHER | 4600 PARK BLVD | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 23492 | | HARROD OWEN | 7305 SAW MILL RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 23493 | | HARROD PEGGY | 3 LAKE ELOISE LANE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23494 | | HARROLD EUDORA | 1506 ALISON BLVD AUBURN IN 46706 | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 23495 | | HARRON JEFF | 2720 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $1.96 | |

Debtor Name: SHC PROMOTIONS LLC | Schedule E/F Part 3: Question 1 | Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23496 | | HARRY CHRISTOPHER | 16 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23497 | | HARSCH ANITA | 305 MIDLAND AVE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 23498 | | HARSCHE JOHN | 528 S COOKS BRIDGE RD | | | | JACKSON | NJ | 55374 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 23499 | | HARSH NANCY | 2789 STRATFORD RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 23500 | | HARSHBARGER DEB | 1009 S VINE ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 23501 | | HARSHMAN AMY | 750 PIEDMONT DR | | | | WESTFIELD | IN | 95336 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 23502 | | HARSORA DHANANJAY | 25 NEWBURGH DRIVE MIDDLESEX023 | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 23503 | | HART BONNIE | 1319 IMPERIAL ROAD N | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 23504 | | HART CARL | 6545 LONGFELLOW DR | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23505 | | HART CAROL | 13716 DRAKE DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 23506 | | HART CAROLANNE | 54152 ASH RD LOT 205 | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23507 | | HART CHRISTINA | 619 S 11TH ST | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23508 | | HART CLAUDIA | 10002 N 7TH ST APT 1146 | | | | PHOENIX | AZ | 78415 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 23509 | | HART CLYDE | PO BOX 57 | | | | ALLEN | OK | 74825 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 23510 | | HART CYNTHIA | 5302 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 23511 | | HART ED | PO BOX 671 | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 23512 | | HART HOWARD | 7290 WARD ROAD | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 23513 | | HART JAMES | 51549-1 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 23514 | | HART JAMES | 51549-1 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 23515 | | HART JENNIFER | 3212 PLATEAU DR LOT 7 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 23516 | | HART JESSICA | 2241 GREENSPRINGS DR 26 | | | | ALTAMONT | OR | 97601 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 23517 | | HART JUDITH | 151 ROWLEY HILL RD WORCESTER027 | | | | STERLING | MA | 01564 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 23518 | | HART JULIE | 5767 FLICKA DRIVE | | | | COLORADO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23519 | | HART JULIE | 5767 FLICKA DRIVE | | | | COLORADO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $42.27 | |
| 23520 | | HART JUSTIN | 19 CREST DR | | | | VERNON | CT | 76086 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 23521 | | HART KATHERINE | 143 NW 13TH ST | | | | OAK ISLAND | NC | 28465 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23522 | | HART LUCINDA | 104 QUANOPAUG TRL | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 23523 | | HART LYNDA | 120 N TUMBLE ST | | | | DETROIT | OR | 97342 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 23524 | | HART MARY J | 1964 ELDER WAY | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23525 | | HART MATTHEW | 16 BELMONT AVE WORCESTER027 | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 23526 | | HART RYAN | 3153 A STEELE RD | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 23527 | | HART SHAD | 609 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 23528 | | HART TIM | 1104 HIGHLAND AVENUE BERRIEN021 | | | | SAINT JOSEPH | MI | 49085 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 23529 | | HART WILLIAM | 8133 DELTA DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 23530 | | HARTE CHAD | P O BOX 1553 24180 ADELAIDE ST | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23531 | | HARTEL WILLIAM | 5299 HWY 57 N | | | | STURGEON BAY | WI | 54235 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 23532 | | HARTER BENJAMIN | 2432 57TH STREET NW APT 3 | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 23533 | | HARTER MICHAEL | 8822 WINTERCOVE COMMERCE MI | | | | COMMERCE TOWNSHIP | MI | 48382 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 23534 | | HARTER RICK | 233 MURMURING CREEK RD | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 23535 | | HARTFIELD LINDA | 10280 PERRY LAKE RD | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $104.94 | |
| 23536 | | HARTGRAVE MURIAH | 1009 JONES STREET 825 N | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 23537 | | HARTHOORN JEFF | 130 ROLLINS AVE APT 222 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 23538 | | HARTIG NATHAN | 3006 N 7TH ST | | | | SAINT JOSEPH | MO | 37615 | USA | TRADE PAYABLE | | | | | $144.78 | |
| 23539 | | HARTIGAN JOHN | 379 LEISURE WORLD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 23540 | | HARTING CHARLIE | 150 HIGH ST | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 23541 | | HARTING LANCE | 12 CHESEBRO DR | | | | SCHENECTADY | NY | 12309 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 23542 | | HARTINGS CAROL | 8601 WILLIAM STREET N | | | | MARIA STEIN | OH | 45860 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 23543 | | HARTLE PATRICK | 619 HAMILTON CT | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 23544 | | HARTLEY CHARLES | 5012 SUELL RD UNIT B | | | | FORT SILL | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 23545 | | HARTLEY CONNIE | PO BOX : 798 | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23546 | | HARTLEY CONNIE | PO BOX : 798 | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23547 | | HARTLEY ELIZABETH | 9662 N 1720 RD | | | | REYDON | OK | 73660 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 23548 | | HARTLEY JACOB | 8151 WALTON WALKER DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 23549 | | HARTLEY RENEE | 4319 W APOLLO ROAD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23550 | | HARTLEY SARAH | 1220 S MONROE ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 23551 | | HARTLINE GINNY H | 15 MELILLO AVENUE | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23552 | | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 23553 | | HARTMAN CHRIS | 11701 E 86TH TERRACE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 23554 | | HARTMAN DANIEL | 5360 S CALLE ELDORADO | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 23555 | | HARTMAN FRANCES | 313 RICHMOND ST | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 23556 | | HARTMAN GARY | 101 HARMONY PATH | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23557 | | HARTMAN JUDITH A | 2182 MARQUITA DRIVE | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 23558 | | HARTMAN LIANA | 105 S AUBURN RD | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 23559 | | HARTMAN LINDA | 1316 GLEN AVON RD | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 23560 | | HARTMAN PETER | 1605A FIR STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23561 | | HARTMAN RICK | 412 MCLOY DR | | | | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 23562 | | HARTMAN ROBERT | 13128 CLIFTON ROAD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $83.84 | |
| 23563 | | HARTMANN RUTH | 1202 CALIFORNIA DRIVE APT 103 | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23564 | | HARTNETT ANDREW | 4440 LINDELL BLVD APT 702 | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $256.26 | |
| 23565 | | HARTNETT ROBERT | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 23566 | | HARTON JOHN | 19500 JAMBOREE ROAD | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $280.41 | |
| 23567 | | HARTRANFT TIMOTHY | 796 COUNTY ROAD 4711 | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 23568 | | HARTSFIELD RODNEY | 1036 HARVEST MILL COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 23569 | | HARTUNIANALUMBAUGH RUTH | 227 LEWISTON AVE | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 23570 | | HARTWELL JEFF | 169 MUNYAN ROAD N | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23571 | | HARTWELL JOSHUA | 102 MCAFEE ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23572 | | HARTWIGER KATELYN | 200 CHRYSLER AVE | | | | JOHNSTOWN | PA | 80227 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 23573 | | HARTZELL KIMBERLY | 3024 MOUNTAIN VIEW DR | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23574 | | HARTZELL STEPHEN | 161 ROUTE 390 | | | | TAFTON | PA | 18464 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 23575 | | HARTZELL THOMAS | 2607 BULLARD DRIVE | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 23576 | | HARTZLER CHRISTOPHER | 10939 PARMENTER RD | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 23577 | | HARTZOG CHARLENE | 703 MAPLE ST | | | | WAPAKONETA | OH | 63012 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 23578 | | HARVELL DON | 850 S ONEIDA ST APT B302 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $47.76 | |
| 23579 | | HARVELL MELANIE | 12054 COUNTY ROAD 117 | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 23580 | | HARVEST MICHAEL | 4 SWEETWATER COURT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 23581 | | HARVEY ANDREW | 907 PRIMROSE LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23582 | | HARVEY BETTY | 579 WASHINGTON HWY APARTMENT 204 | | | | CADYS FALLS | VT | 05661 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 23583 | | HARVEY BRAD | 1691 E CARTER RD MCDONALD119 | | | | ROCKY COMFORT | MO | 64861 | USA | TRADE PAYABLE | | | | | $0.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23584 | | HARVEY CAROL | 461 RABBIT RUN RD | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 23585 | | HARVEY CASSANDRA | 1019 COUNTY ROAD 781 | | | | IDER | AL | 35981 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 23586 | | HARVEY CHRISTINA | 2121 W TALLGRASS TRL UNIT 226 | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 23587 | | HARVEY CLAIRE | 450 JOHN MUIR PKWY 203 | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 23588 | | HARVEY CRAIG | 411 ANNE ST | | | | LUGOFF | SC | 79311 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 23589 | | HARVEY DANTE | 305 A EAGLE AVE | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23590 | | HARVEY DESMON | 507 SW 70TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23591 | | HARVEY DESMON | 507 SW 70TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 23592 | | HARVEY GARY | 6488 BOWERS RD SW FAIRFIELD045 | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 23593 | | HARVEY GREGORY | 457 PACIFIC AVE APT 3 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 23594 | | HARVEY JONATHAN | 150 Q ST NE APT 1409 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 23595 | | HARVEY KAYLA | 1214 RAILROAD AVE SE | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 23596 | | HARVEY LESLIE | 175 GENESEE ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 23597 | | HARVEY LLOYD | 232 PUTNAM AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 23598 | | HARVEY STARKISHA | 23834 SCHOOLCRAFT | | | | DETROIT | MI | 60651 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 23599 | | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 23600 | | HARVEY TIMOTHY | 506 WILLIAMSON RD | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 23601 | | HARVEY VERONICA | 114 COUNTY ROAD 409 | | | | SWEENY | TX | 77480 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 23602 | | HARVILLE RYAN | 51744 KARANKAWA UNIT 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23603 | | HARVILLE TYRONE | 8853 HILLMAN WAY DR | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 23604 | | HARVIN ALLAN | 142 WHEELER DRIVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 23605 | | HARVIN MONIQUE | 55 TERRACE DRIVE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 23606 | | HARWELL GRANT | 7643 CULEBRA VALLEY | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 23607 | | HARWELL MARK | 6401 FOX CHASE | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23608 | | HARWOOD CURTIS | 6406 SW LYNNWOOD AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 23609 | | HARWOOD GREGG | PO BOX 1317 | | | | CHARLOTTE AMALIE | VI | 00804 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 23610 | | HASAN STEVE | 3642 BOULDER HWY TRLR 275 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 23611 | | HASAN SUHER | 50A GARDEN DR | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 23612 | | HASEMEYER MARK | 1371 JEROME ST | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 23613 | | HASENJAGER TERRY | 12676 HENDRICKS DR | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 23614 | | HASH DALE | 2706 TIMBERLINE DR | | | | WEST RICHLAND | WA | 99353 | USA | TRADE PAYABLE | | | | | $162.32 | |
| 23615 | | HASHBARGER NICOLE | 4814 LAKERIDGE DR E | | | | LAKE TAPPS | WA | 98391 | USA | TRADE PAYABLE | | | | | $217.51 | |
| 23616 | | HASHMI AMNA | 4539 HELEN STREET | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 23617 | | HASHMI MUJTBA | 1936 EVA DR | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 23618 | | HASIER TOM | 3719 N PINE GROVE AVE APT 1N | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 23619 | | HASKELL CATHERINE | 189 LOWELL STREET | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 23620 | | HASKELL DONALD | 4065 PRINCETON PL SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 23621 | | HASKELL MARY | 1803 SECESSION STREET EXT | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 23622 | | HASKELL MICHELLE | 3719 ROYAL CREST ST APT 205 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 23623 | | HASKETT GEOFFREY | 8860 RENDON DR | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 23624 | | HASKEW JAMES | 3223 MOORHEAD DR | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 23625 | | HASKINS ANTHONY | 7802A MAPLE CT SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23626 | | HASKINS MATTHEW | 645 STEINER RD | | | | CHILLICOTHE | OH | 34450 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 23627 | | HASKINS MICAEL | 1520 PINHOOK DR | | | | SAVANNAH | TN | 38372 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 23628 | | HASKINS TANYA | 43A PETERSON ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 23629 | | HASLEGO KATHERINE | PO BOX 1163 | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 23630 | | HASLEY BARBARA | 12 HERTEL AVE APT 602 | | | | BUFFALO | NY | 98178 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 23631 | | HASLIP RICHARD | N1045 MAPLE GROVE LN | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 23632 | | HASNER HABIB | 101 N LARK ELLEN AVE | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 23633 | | HASSALL KATHLEEN | 2967 MARSH ELDER DR S | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $236.48 | |
| 23634 | | HASSAN GEORGINA | 34 CASTLETON AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 23635 | | HASSAN HASSAN | 1932 S 223RD ST | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 23636 | | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 23637 | | HASSAN OMAR | 14560 BUCHANAN ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 23638 | | HASSE ARLENE | 516A PORTSMOUTH DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 23639 | | HASSE VICKIE | 55 S DENGLER RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 23640 | | HASSELL ELIZABETH | 8538 SLASH PINE PL | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 23641 | | HASSELL JENNIFER | 220 SW 116TH AVE 108 PEMBROKE PINES | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 23642 | | HASSELMAN ASHLEY | 1765 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23643 | | HASSENFRATZ KARL | 14 GREYSTONE COURT | | | | LEDYARD | CT | 06339 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23644 | | HASSEY EMMA | 62 SKYLINE DRIVE APT 7 NORFOLK021 | | | | SOUTH BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 23645 | | HASTING JOYCE | 1644 W 380 S | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 23646 | | HASTINGS JACKIE | 4472 S 360 E N | | | | HILLSDALE | IN | 47854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23647 | | HASTINGS JOQUITA | 400 W HIGHLAND DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 23648 | | HASTINGS RONALD | 7209 WOODHAVEN DRIVE | | | | UPATOI | GA | 31829 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 23649 | | HASTINGS SARAH | 1074 18TH AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 23650 | | HASTINGS TREVA | 784 BROAD ST | | | | WADSWORTH | OH | 33184 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 23651 | | HASTIS STACEY | 1246 LAKE CHARLES AVE | | | | PORTER | IN | 31701 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 23652 | | HASTY QUAADIRA | 5421 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 23653 | | HASUN DAVID | 28 BOULDERBROOK DR | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 23654 | | HASWANI AKASH | 7608 OAK PARK AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23655 | | HASZ MARCIE | 5127 KNOLLWOOD DRIVE | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 23656 | | HAT VAN NGUYEN | 29337 18TH S AVE | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 23657 | | HATABURDA RYAN | 14 DRESSAGE DRIVE | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 23658 | | HATALA MOHAMMAD | 1649 E 50TH STREET | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 23659 | | HATCH JONATHAN | 4680 PRESTANCIA PLACE 111 | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 23660 | | HATCH JULIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 23661 | | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 23662 | | HATCH SARAH | 125 WOODLAWN ST MIDDLESEX017 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 23663 | | HATCHER BOBBY | 1701 CUMBERLAND RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 23664 | | HATCHER BRANDY | 1909 NORTH AIRLINE HWY APT 219 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 23665 | | HATCHER KEVIN | 101 MANATEE WAY | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 23666 | | HATCHER RAYMOND | 12423 ST HWY O | | | | GREEN CASTLE | MO | 63544 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 23667 | | HATCHER RON | 7201 WILCOX DR | | | | HUDSON | FL | 37214 | USA | TRADE PAYABLE | | | | | $122.80 | |
| 23668 | | HATCHER THOMAS J | 10 BRENTWOOD DRIVE | | | | BURLINGTON TWP | NJ | 08016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23669 | | HATCHWHITTEMORE DANIEL | 8 STONEHOUSE LANE | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 23670 | | HATFIELD CASEY | N15037 LARK AVE | | | | STANLEY | WI | 54768 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 23671 | | HATFIELD CHRIS | 1910 TOWNE CENTRE BLVD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23672 | | HATFIELD DAWN | 3893 BENNETT RD APT 5 | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $6.01 |
| 23673 | | HATFIELD DEBRA | 1647 DOUBLE CREEK RD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $5.76 |
| 23674 | | HATFIELD DENISE | 267 FAIRVIEW DRIVE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.51 |
| 23675 | | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $3.61 |
| 23676 | | HATFIELD MATTHEW | 15848 REDWOOD DRIVE N | | | | GRAND FORKS | ND | 58204 | USA | TRADE PAYABLE | | | | | $20.00 |
| 23677 | | HATFIELD NICHOLAS | 623 HUGH MARTIN ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.80 |
| 23678 | | HATHAWAY BRANDIE | 317 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $32.69 |
| 23679 | | HATHAWAY SPENCER | 25 AMHERST RD | | | | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $1.99 |
| 23680 | | HATLEY JUDY | 416 TOBIN DR APT 104 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.98 |
| 23681 | | HATORAH MAALOS | 607 5TH ST OCEAN029 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $1.12 |
| 23682 | | HATORN JOVAN | 416 W 9TH ST APT 1104 | | | | CINCINNATI | OH | 45203 | USA | TRADE PAYABLE | | | | | $3.28 |
| 23683 | | HATT JEFF | 6842 ABERNATHY STREET N | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $100.00 |
| 23684 | | HATTAWAY ARTHCHELL | 2209 HONEYBEE CREEK DRIVE | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $1.13 |
| 23685 | | HATTER TAMMY | 160 E VISTA RIDGE MALL DR APT | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $23.95 |
| 23686 | | HATTON JAMEANA | 5049 13TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $21.14 |
| 23687 | | HATTON JASMINE | 4427 HAYES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.53 |
| 23688 | | HAUAROCCMORENO DANIEL | 2613 CADDY LN | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.69 |
| 23689 | | HAUBOLD VALERIE | CO DAVCO REST HOME 2526 WEST 10TH | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $1.33 |
| 23690 | | HAULCK CARL | 58 PINECREST ROAD N | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23691 | | HAUCK JOHN | 16501 N EL MIRAGE RD 921 | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $5.38 |
| 23692 | | HAUER COLIN | 340 BENT TREE DRIVE APT 2D | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $1.25 |
| 23693 | | HAUER TODD | 9655 KEMPER DRIVE | | | | LONE TREE | CO | 80124 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23694 | | HAUG BRYAN | 3538 STEVENS WAY | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $55.21 |
| 23695 | | HAUGLAND AMANDA | 924 6TH ST NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $9.13 |
| 23696 | | HAUN SANDRA | 1392 U RD | | | | LARNED | KS | 67550 | USA | TRADE PAYABLE | | | | | $25.00 |
| 23697 | | HAUNG SHAUN | 1360 REGENT STE SUITE 320 | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $138.35 |
| 23698 | | HAUNG ZIRAN | 4023 KENNETT PIKE STE 441 | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $60.00 |
| 23699 | | HAUPT KAREN | 3630 VANDERBILT DRIVE RIVERSIDE065 | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $15.53 |
| 23700 | | HAUSAM DEBBIE | 5555 ZEALAND AVE N APT 316 | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $1.91 |
| 23701 | | HAUSCH HEINZ | 7805 ORACLE PLACE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $57.32 |
| 23702 | | HAUSER DAVID | 20 JAEKLE AVE | | | | SILVER CREEK | NY | 14136 | USA | TRADE PAYABLE | | | | | $0.53 |
| 23703 | | HAUSER LINDEY | 10 N PLEASANT ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $7.66 |
| 23704 | | HAUSERMAN STEVEN | 22637 AVALON ST | | | | SAINT CLAIR SHORES | MI | 93301 | USA | TRADE PAYABLE | | | | | $9.30 |
| 23705 | | HAUSLER ARLINE | 2402 BRIAR OAKS DR | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $59.30 |
| 23706 | | HAUSLER TRAVIS | 7807 RIVERINE TERRACE DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $105.20 |
| 23707 | | HAUSWIRTH DORIS | 3408 FOX RIDGE AVENUE | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $75.00 |
| 23708 | | HAUTEM PETE | 409 MAYFIELD ST | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $28.38 |
| 23709 | | HAUTH KEVIN | 6341-1 ROWE ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23710 | | HAV MRS | 202 N LIBERTY ST | | | | ALBION | IN | 46701 | USA | TRADE PAYABLE | | | | | $0.38 |
| 23711 | | HAVALO RON | 524 SPRING ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $138.76 |
| 23712 | | HAVARD ERMA | 1660 N PADDOCK ST | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $4.37 |
| 23713 | | HAVEL CONNIE | 212 N LIVE OAK | | | | FAYETTEVILLE | TX | 78940 | USA | TRADE PAYABLE | | | | | $6.71 |
| 23714 | | HAVER ROBERT | 23800 FRIENDLY RIDGE RD | | | | TIPPECANOE | OH | 44699 | USA | TRADE PAYABLE | | | | | $12.80 |
| 23715 | | HAVERKAMP CHRISTIE | 38223 COUNTY HWY 34 | | | | OGEMA | MN | 56569 | USA | TRADE PAYABLE | | | | | $13.00 |
| 23716 | | HAVERLAND COLTON | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $14.10 |
| 23717 | | HAVERLY LARRY | 312 ROSE ST N | | | | WEST SALEM | WI | 17701 | USA | TRADE PAYABLE | | | | | $210.99 |
| 23718 | | HAVIARAS CLEOPATRA | PO BOX 5755 | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $0.59 |
| 23719 | | HAWA RAMZI | 7009 DACIAN LN RAMZI HAWA | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $20.17 |
| 23720 | | HAWES BRIDGETT | 2819 SCHAUL ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.18 |
| 23721 | | HAWES KELVIN | 4717 W OSBORN RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $71.03 |
| 23722 | | HAWES ROBBINS | 12 RIEMER ST | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $2.32 |
| 23723 | | HAWES SHAWONDA | 65 MONTAGUE PL | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $2.60 |
| 23724 | | HAWK JAMES | 733 E BLUE ROCK WAY | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $3.91 |
| 23725 | | HAWK JOYCE | 1450 BIRCHWOOD AVE APT 207 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $14.09 |
| 23726 | | HAWK MARYANN | 6006 MANTZ RD | | | | GERMANSVILLE | PA | 18053 | USA | TRADE PAYABLE | | | | | $1.45 |
| 23727 | | HAWKES DIANNE | 1795 UNION ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.37 |
| 23728 | | HAWKES MATTHEW | 5842 HUERTGEN FOREST RD A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 23729 | | HAWKES PHYLLIS | 147 TYLER COURT LANE | | | | CREWE | VA | 23930 | USA | TRADE PAYABLE | | | | | $0.60 |
| 23730 | | HAWKINS BETTY | 2604 COLE STREET | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23731 | | HAWKINS CADI | 757 E 60 S | | | | AMERICAN FORK | UT | 84003 | USA | TRADE PAYABLE | | | | | $30.00 |
| 23732 | | HAWKINS CHRISTIAN | 51711 KARANKAWA CIRCLE APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.46 |
| 23733 | | HAWKINS CLARITA | 109 WOODS LN | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $29.17 |
| 23734 | | HAWKINS DAMIEN | 6205 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $2.39 |
| 23735 | | HAWKINS DAVID | 73 W CEDARVIEW AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $8.17 |
| 23736 | | HAWKINS DEBOAH | PO BOX 501 | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $50.00 |
| 23737 | | HAWKINS ERICKA | 3600 EISENHAUER RD APT1314 | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $17.39 |
| 23738 | | HAWKINS JACQULIN | 214 OAK HILL DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.36 |
| 23739 | | HAWKINS JANE | 5576 MILLBROOK ROAD N | | | | WILLIAMSBURG | MI | 49690 | USA | TRADE PAYABLE | | | | | $2.31 |
| 23740 | | HAWKINS JEFFERSON | 353 JAMES AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $6.21 |
| 23741 | | HAWKINS JOAN | PO BOX 831 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $100.00 |
| 23742 | | HAWKINS JOHN | 38201 OVERBROOK BLVD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $1.61 |
| 23743 | | HAWKINS JULIE | 1507 MOUNT VERNON AVE APT B | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.81 |
| 23744 | | HAWKINS KETUAH E | 1004 THOMAS DRIVE N | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $59.12 |
| 23745 | | HAWKINS LATANYA | 220 MAJESTIC GARDENS LN | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $3.74 |
| 23746 | | HAWKINS LAURETTE | 7192 KALANIANAOLE HWY SUITE A143A 297 | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $9.53 |
| 23747 | | HAWKINS MARTHA | 510 LINCOLN DR | | | | TAYLORS | SC | 65301 | USA | TRADE PAYABLE | | | | | $27.09 |
| 23748 | | HAWKINS MATT | 11525A STONEHOLLOW DR STE 10 | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $77.93 |
| 23749 | | HAWKINS MICHAEL | 4635 CUMBY RD N | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $3.74 |
| 23750 | | HAWKINS MILDRED | 6425 S LOWE AVE APT 613 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $74.39 |
| 23751 | | HAWKINS NATACHIA | 3218 MAYER LN | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $23.03 |
| 23752 | | HAWKINS RICHARD | 11153 N 67TH DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $3.01 |
| 23753 | | HAWKINS ROBERT | 131 26TH ST DR SE LINN113 | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $2.32 |
| 23754 | | HAWKINS ROSEMARY | 1113 S PARKER DR | | | | EVANSVILLE | IN | 16001 | USA | TRADE PAYABLE | | | | | $15.06 |
| 23755 | | HAWKINS SHANIQUA | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $0.21 |
| 23756 | | HAWKINS THERESE | 5161 REGENCY DR | | | | COLUMBUS | IN | 47203 | USA | TRADE PAYABLE | | | | | $64.19 |
| 23757 | | HAWKINS TRAVIS | 18306 ARBORMONT DR HARRIS201 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $2.00 |
| 23758 | | HAWKINS VANESSA | 1444 N ELGIN PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $181.22 |
| 23759 | | HAWKINS WILLIAM | 119 ANDRA AVENUE | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $6.26 |

Debtor Name: SHC PROMOTIONS LLC    Schedule E/F/Part 3: Question 1    Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23760 | | HAWKINSON LESLIE | 1050 SADDLE RDG | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $16.88 |
| 23761 | | HAWKS JULIA | 223 AINSWORTH COURT | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $15.00 |
| 23762 | | HAWKS TANIS | 5914 CROSS COUNTRY BLVD APT C | | | | BALTIMORE | MD | 34208 | USA | TRADE PAYABLE | | | | | $16.95 |
| 23763 | | HAWLEY JAMES | 1913 W EAGLECREST DR | | | | NAMPA | ID | 32534 | USA | TRADE PAYABLE | | | | | $0.03 |
| 23764 | | HAWLEY JESSICA | 3000 CAMP ROLLIE RD LOT 14 | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $2.74 |
| 23765 | | HAWLEY KATHY | 5714 FLINT ST | | | | BULLHEAD CITY | AZ | 86426 | USA | TRADE PAYABLE | | | | | $54.45 |
| 23766 | | HAWLEY SHARON | 11426 HARBOUR LIGHT DR | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $0.08 |
| 23767 | | HAWN APRYL | 7324 E BRANCH RD | | | | HUNTINGDON | PA | 16652 | USA | TRADE PAYABLE | | | | | $19.94 |
| 23768 | | HAWORTH DANIEL | 5034 MILBURN LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23769 | | HAWTHORNE GISELA | 6511 ITHACA FALLS | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23770 | | HAWTHORNE JOYCE | 61881 E 316 LN | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $32.63 |
| 23771 | | HAWTHORNE SENECA | 1906 STEAMBOAT SPRINGS DR DALLAS113 | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $7.81 |
| 23772 | | HAWTIN KATHIE | 5 MARKS DRIVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $23.65 |
| 23773 | | HAWWARI ABDELATI | 3948 PERSIMMON DR APT 201 | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $3.33 |
| 23774 | | HAXTON MIKE | 5257-2 YEAKEL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.52 |
| 23775 | | HAY CHERYL | 648 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $37.26 |
| 23776 | | HAY THOMAS | 207A HERON ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 |
| 23777 | | HAY WILLIAM | 42 RABBIT RUN LN | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $4.99 |
| 23778 | | HAYDE DANIEL | 6458 W HAWTHORN DR UNIT A | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $30.21 |
| 23779 | | HAYDEL SARAH | 975 RIVER ROAD | | | | SUNSHINE | LA | 70780 | USA | TRADE PAYABLE | | | | | $15.17 |
| 23780 | | HAYDEN ANNIE | 6403 EDISON RD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $2.10 |
| 23781 | | HAYDEN DEBORAH | 1208 BARTLETT OAKS CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $25.00 |
| 23782 | | HAYDEN JAMES | 4230 FARR COURT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.32 |
| 23783 | | HAYDEN KIVA | 3244 KENRAYDR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.05 |
| 23784 | | HAYDEN MATT | 52344 CAYUGA CT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.30 |
| 23785 | | HAYDEN TANYA | 346 BOLIVAR DR | | | | BRADFORD | PA | 93905 | USA | TRADE PAYABLE | | | | | $10.60 |
| 23786 | | HAYDEN TIM | 1415 SAINT GREGORY LN | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $79.50 |
| 23787 | | HAYDER KIMBERLY | 530 REYNOLDS DR LOT 79 | | | | CHARLESTON | IL | 61920 | USA | TRADE PAYABLE | | | | | $4.70 |
| 23788 | | HAYDON ANTHONY | 114 SHADY LN | | | | WESTON | WI | 54476 | USA | TRADE PAYABLE | | | | | $18.44 |
| 23789 | | HAYDU STEVEN | 36 FOX DR | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $1.09 |
| 23790 | | HAYES ALICE | 84 OAK RIDGE LN | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $17.93 |
| 23791 | | HAYES AMANDA | CMR 403 BOX 4826 ARMED FORCES601 | | | | APO | AE | 09059 | | TRADE PAYABLE | | | | | $0.13 |
| 23792 | | HAYES AMBER | 5120 FOXPARK DR | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $2.13 |
| 23793 | | HAYES ANN | 762 WILLIAMS PLACE | | | | CLIFFSIDE PARK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $100.00 |
| 23794 | | HAYES ASLICIA | 58 JASPER PARRISH DR APT E | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.22 |
| 23795 | | HAYES BIANNE | 2506 RIO COACH DRIVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $2.55 |
| 23796 | | HAYES BRIAN | 1189 MAPLETON AVE | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $75.00 |
| 23797 | | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $6.29 |
| 23798 | | HAYES CAROL | 4 FRANCIS CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $0.71 |
| 23799 | | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $0.05 |
| 23800 | | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.14 |
| 23801 | | HAYES DANA | 109 NANA GIN CT | | | | MONTZ | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.48 |
| 23802 | | HAYES DAVE | 31 SUNDERLAND TRL | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $1.20 |
| 23803 | | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $1.77 |
| 23804 | | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $0.23 |
| 23805 | | HAYES EMLINE | 1914 S 2ND AVE | | | | MAYWOOD | IL | 46970 | USA | TRADE PAYABLE | | | | | $9.22 |
| 23806 | | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $4.13 |
| 23807 | | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $4.72 |
| 23808 | | HAYES HENRY | 8615 E MAIN ST LOT 440 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.74 |
| 23809 | | HAYES JACLYN | 8 NELSON CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $5.02 |
| 23810 | | HAYES JANE | 765 WALDOBORO RD | | | | WASHINGTON | ME | 04574 | USA | TRADE PAYABLE | | | | | $18.63 |
| 23811 | | HAYES JARRED | 15807 COE LOOP | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $0.84 |
| 23812 | | HAYES JEANETTE | 11124 202ND ST | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $38.34 |
| 23813 | | HAYES JEREMY | 603 ADMIRAL DRIVE UNIT 202A | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.57 |
| 23814 | | HAYES JOSEPH | 3872 THOROUGHBRED CT | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23815 | | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $30.00 |
| 23816 | | HAYES MELODY | 110 MOUNTAIN HILL RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $7.43 |
| 23817 | | HAYES OTIS | 400 GREENS RD APT 2303 | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $2.22 |
| 23818 | | HAYES PATRICK | 1625 COURTNEY LANDING DR APT 4 | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.04 |
| 23819 | | HAYES PHILIP | 4422 HIGHVIEW BLVD | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $3.26 |
| 23820 | | HAYES ROBERT | 3599 CANDLEWOOD TRL | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $68.48 |
| 23821 | | HAYES RODERICK | 6458 LEYTE COURT APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 23822 | | HAYES SAMANTHA | 254 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.00 |
| 23823 | | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $1.81 |
| 23824 | | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $4.24 |
| 23825 | | HAYES SUZANNE | 4629 W 88TH PL | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $18.51 |
| 23826 | | HAYES TERESA | 13155 OVIL ROAD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $12.37 |
| 23827 | | HAYES TERRI | 2823 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $3.79 |
| 23828 | | HAYES THOMAS | 505 MEADOWLARK CIR SE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $76.77 |
| 23829 | | HAYES TONIE | 1123 MDDES ST | | | | COLORADO SPRINGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $0.32 |
| 23830 | | HAYES VALERIA | 251 SALLY GILREATH RD | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $15.25 |
| 23831 | | HAYES VICTORIA | 400 S PLUM ST | | | | BEMENT | IL | 84129 | USA | TRADE PAYABLE | | | | | $4.31 |
| 23832 | | HAYES WAYNE | 9694 ENZIAN RD | | | | DELTON | MI | 49046 | USA | TRADE PAYABLE | | | | | $0.08 |
| 23833 | | HAYHURST MARSHA | 4901 PRESIDENTIAL DR | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $0.93 |
| 23834 | | HAYHURST ROSEMARY | 564 DIAMOND RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $42.23 |
| 23835 | | HAYLETT PAUL | 706 ROCKY GROVE AVE | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $0.51 |
| 23836 | | HAYMOND KRISTIE | 10807 CEDAR ROCK RD | | | | GARFIELD | AR | 72732 | USA | TRADE PAYABLE | | | | | $46.41 |
| 23837 | | HAYNES AARON | 3502 WYLLYS RD | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $0.91 |
| 23838 | | HAYNES ANDREW | 120 MONROE DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $1.14 |
| 23839 | | HAYNES BILL | 4103 E MESQUITE ST | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $68.57 |
| 23840 | | HAYNES BRANDON | 4620 SEAN SIMS ST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $50.05 |
| 23841 | | HAYNES BRIAN | 7803 CYPRESS LANDING RD ANNE ARUNDEL003 | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $9.38 |
| 23842 | | HAYNES DANIELA | 6903 WATERLILLY VIEW LANE FORT BEND157 | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $16.64 |
| 23843 | | HAYNES DAVID | 235 EDGERLY ST | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $60.00 |
| 23844 | | HAYNES FRANCINE | 15810 COUNTY HIGHWAY 23 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $0.36 |
| 23845 | | HAYNES LINDA | PO BOX 184 | | | | MINEVILLE | NY | 30680 | USA | TRADE PAYABLE | | | | | $1.68 |
| 23846 | | HAYNES MICHAEL | 2064 S FARNSWORTH DR UNIT 97 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $54.45 |
| 23847 | | HAYNES MICHEAL | 9119 EAGLE RUN DR | | | | BRIGHTON | MI | 83001 | USA | TRADE PAYABLE | | | | | $84.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23848 | | HAYNES PATRICIA | 160 PARKSIDE AVE APT 11F | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 23849 | | HAYNES SHAWNTRANESE | 1227 NE S TERRANCE APT 205 | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 23850 | | HAYNES SHEMIKA | 1856 NORTHWICK PL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 23851 | | HAYNES SOPHIA | 4724 GLENWAY AVE APT 210 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 23852 | | HAYNES VENA | 50 CHURCH STREET | | | | NOANK | CT | 06340 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23853 | | HAYNIE JENNIFER | 895 S 6TH ST | | | | NASHVILLE | TN | 12308 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 23854 | | HAYS ALICE | 5917 GALLIA STREET | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 23855 | | HAYS BRIAN | 3513 SELENA DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23856 | | HAYS DAN | 3270 W 123RD ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 23857 | | HAYS LISA | 3501 E WINDSONG DR | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 23858 | | HAYS MELINDA | 7575 YACHT CLUB DR | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23859 | | HAYS MIKE | PO BOX 1662 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 23860 | | HAYS RALPH | 134 RIP WILEY RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 23861 | | HAYTER JERRY | 102 BERRY STREET | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23862 | | HAYWARD BRANDON | 32645 BERTRAM DR | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 23863 | | HAYWARD HAUD | 20 HC 65 N | | | | OJO SARCO | NM | 87521 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 23864 | | HAYWARD ROCHELLE | 1336 MARSHALL ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 23865 | | HAYWOOD JOHN | 863 CANDLESTAR LOOP SOUTH | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 23866 | | HAYWOOD LAVAR | 10150 S WALLACE ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 23867 | | HAYWOOD RYKESHIA | 11310 SHERRINGTON CT | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 23868 | | HAZAN KAYLA | 1444 E 12TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 23869 | | HAZARD DONNA | 15 OVERLOOK ROAD | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23870 | | HAZARD HOWARD | 1520 WOODS BEND RD | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 23871 | | HAZARI BAZLUR | 1164 E 37TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 23872 | | HAZEL KRISTA | 538 ALLVIEW CT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 23873 | | HAZEL MARGIE | PO BOX 756 | | | | COUDERSPORT | PA | 16915 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 23874 | | HAZEL RANDY | 1040 EAST CASCADE AVENUE N | | | | SISTERS | OR | 97759 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 23875 | | HAZLEGER ALEXANDER | 1201 31ST AVE SW APT 211 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 23876 | | HAZLEGER ALEXANDER | 1201 31ST AVE SW APT 211 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 23877 | | HAZELL SAMUEL | 397 4TH ST KINGS047 | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 23878 | | HAZELTON MICHELLE | 21960 CRYSTAL FALLS DR | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 23879 | | HAZELWOOD CECIL | 5301 S DIXIE HWY | | | | GLENDALE | KY | 42740 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 23880 | | HAZELY MICHAEL | 8299 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 23881 | | HAZEN JOANNE | 1697 WESTPORT RD | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 23882 | | HAZLEY JASON | 2317 TERRACE DR APT A | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 23883 | | HAZLITT SHANNON | 9990 N SCOTTSDALE RD APT 1001 | | | | PARADISE VALLEY | AZ | 34491 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 23884 | | HAZZARD ALICE | 33 CAREY ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 23885 | | HAZZARD DELORES | PO BOX 31 | | | | VIOLA | DE | 19979 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 23886 | | HAZZARD ERNESTINE | 2806 FREELAND ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 23887 | | HAZZARD SHOTONDA | 320 GREENBRIAR DR | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23888 | | HC BONNIE P | 201 RUTHAR DR STE 7HC 139 1148 NEW | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23889 | | HE YAN | 1410 SW 206TH WASHINGTON067 | | | | ALOHA | OR | 97006 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 23890 | | HEAD ALANA | 5505 RUSTIC WAY | | | | BUECHEL | KY | 40218 | USA | TRADE PAYABLE | | | | | $179.71 | |
| 23891 | | HEAD MARTY | 2933 ALLIE DRIVE | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23892 | | HEAD ROYCE | 232 GREEN PARK S | | | | PELHAM | AL | 35124 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 23893 | | HEADEN TOMMY | 113 DEPUY STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 23894 | | HEADLEY AMANDA | 3696 W PRATHER RD | | | | ELLETTSVILLE | IN | 37660 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 23895 | | HEADLEY MARIA | 9538 BENDING CREST | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 23896 | | HEADLEY STEVEN | 26805 YOWAISKI MILL RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 23897 | | HEAFEY GARY | 4416A JOHNSON COURT | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 23898 | | HEAGY RALPH | PO BOX 332 | | | | HOLLISTER | FL | 32147 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 23899 | | HEALAN LORI | 1306 BURKE RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $58.14 | |
| 23900 | | HEALEY JENNYLYN | 3114 59TH ST S APT 211 PINELLAS103 | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 23901 | | HEALY AARON | 48583 KELLEY COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23902 | | HEALY ALISHA | 768 BENNINGTON RD | | | | FOLCROFT | PA | 93647 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 23903 | | HEALY JAMES | 16 EAST 34TH ST 19TH FLOOR | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23904 | | HEALY PATRICK | 7552 PEPPERELL DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 23905 | | HEANEY BETH | 224 ST JOHN ST APT 3R | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 23906 | | HEAP DONALD | 3763 WALFORD ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 23907 | | HEARD BRANDON | 3609 MOUNTAIN HEAD LN | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 23908 | | HEARD PATRICIA | 10301 HAWKINS DR | | | | OKLAHOMA CITY | OK | 33127 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 23909 | | HEARD SHANEKA | 167 DESMOND ST | | | | ROCHESTER | NY | 13853 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 23910 | | HEARDEN DENISE | 812 LUSTEO LANE N | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 23911 | | HEARN ERIC | 815 E 217TH ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 23912 | | HEARN KAYE | 510 DOUGLAS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 23913 | | HEARN SHERRY | 442 STARVATION HILL LN | | | | PIPE CREEK | TX | 78063 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 23914 | | HEARNS ELDENE | 10118 LAKE MIONA WAY | | | | OXFORD | FL | 34484 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 23915 | | HEARRELL KRISTEN | 3912 SW HOLLYLANE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 23916 | | HEART LISA | 5409 OVERSEAS HYW 182 | | | | MARATHON | FL | 13050 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 23917 | | HEART RICHARD | 3760 NORTHERN ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 23918 | | HEART SONYA | 34 IVANHOE ST | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 23919 | | HEART WHITNEY | 2211 FRONT ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 23920 | | HEATH ARTONIA | 138 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 23921 | | HEATH BETTY | 1630 PURDY MESA RD | | | | WHITEWATER | CO | 32819 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 23922 | | HEATH CORA | 2414 DUNKIRK DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 23923 | | HEATH DAVID | 40 POPES FERRY RD N | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 23924 | | HEATH ERIC | 6972 W LALOMAI APT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23925 | | HEATH GEORGE | 1405 B AVE | | | | MUSCATINE | IA | 52761 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 23926 | | HEATH JOHN | 1424 S DUNCAN AVE N | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 23927 | | HEATH JOHNNY | 920 METCALF AVE APT 12D | | | | BRONX | NY | 14428 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 23928 | | HEATH KRISTY | 6012 MILTIE ST DOUGHERTY095 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 23929 | | HEATH MICHAEL | 7431FALCON ST | | | | NEW TRIPOLI | PA | 18066 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23930 | | HEATH MICHAEL | 7431FALCON ST | | | | NEW TRIPOLI | PA | 18066 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 23931 | | HEATH MICHAEL | 7431FALCON ST | | | | NEW TRIPOLI | PA | 18066 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 23932 | | HEATH ROSANNA | 3426 S UNION | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23933 | | HEATH STANLEY | 2404 DIBBLE RD AIKEN003 | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 23934 | | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 23935 | | HEATHERLY SANDRA | 2 SMOKE TREE DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $9.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23936 | | HEATON RONDA | 2052 N TAYLOR AVE APT A GREENE 077 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 23937 | | HEAVEN BONNIE | 1803 30TH AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $46.09 | |
| 23938 | | HEAVENER TAMMY | 5621 NW ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 23939 | | HEAVNER THOMAS | 14459 RIVER BEACH DR | | | | PORT CHARLOTTE | FL | 00754 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 23940 | | HEBENSTREIT DEBORAH | 3103 KINGSRIDGE MANOR DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $43.72 | |
| 23941 | | HEBERT ALAN | 6 POPPLE WAY | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 23942 | | HEBERT CONSTANCE | 821 CORONA LANE | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $61.15 | |
| 23943 | | HEBERT CRAIG | 6605 STIRRUP CT | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 23944 | | HEBERT DENNIS | 2976 DARLING HILL RD | | | | NEWPORT | VT | 05855 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 23945 | | HEBERT DEREK | 114 BACHTELL CIR | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 23946 | | HEBERT GIL | 1664 QUAIL RIDGE DR | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 23947 | | HEBERT JOHNNY | 21293 RUBY TAYLOR LN | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 23948 | | HEBERT KIMBERLY | 2 MADDEN LANE | | | | COMMONS | RI | 02837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23949 | | HEBERT MICHAEL | 823 NORTH PARK LANE | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 23950 | | HEBERT TODD M | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | 05650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23951 | | HEBRON ALICIA | 745 TAMAHA TRCE NE UNIT 305 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 23952 | | HECHT SANDRA | 7821 BELTON LN | | | | FORT WAYNE | IN | 44614 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 23953 | | HECK CHRIS | 3930 COLDWATER RD | | | | FORT WAYNE | IN | 47670 | USA | TRADE PAYABLE | | | | | $59.23 | |
| 23954 | | HECK CHRISTINA | 10650 JOHNSON ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 23955 | | HECK CRISTI | 32 E SUMMIT ST | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 23956 | | HECK GRETA | 2835 CABOT RD | | | | QUINCY | IL | 60191 | USA | TRADE PAYABLE | | | | | $163.39 | |
| 23957 | | HECK NANCY | 2669 THRUSH GROVE N | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 23958 | | HECK SARAH | 450 BRACKEN ST N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23959 | | HECK WILLIAM | 839 N 72ND ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 23960 | | HECKATHORN STEVE | 1514 N WALNUT ST | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 23961 | | HECKER STEVEN | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 23962 | | HECKLE NOLA | 3309 SOUTH PINEWOOD DRIVE | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 23963 | | HECKLER DENISE | 2212 W7 AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 23964 | | HECKLER JAMES | 2122 SURREY ROAD APT 1 APT 1 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23965 | | HECKMAN CHASE | 266 PROSPECT AVE ARMSTRONG005 | | | | CADOGAN | PA | 16212 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 23966 | | HECKMAN ROBERT | 53 WADLEIGH POINT ROAD | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 23967 | | HECKMAN SCOT | 8705 CROSS CHASE CIR | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23968 | | HECKMAN SHERRY | 204 S BANYON ST | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 23969 | | HECTOR ALISON | 710 NW 9TH AVE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 23970 | | HEDDEN SHAWN | 7069 LONESOME PINE DRIVE | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 23971 | | HEDDING LUCAS | 7925 DELMAR BLVD | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23972 | | HEDGE BILLY | 2712 WASHINGTON AVE | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 23973 | | HEDGECOCK CONNIE | 13128 WONDERLAND WAY CONDO 101 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 23974 | | HEDGES DEIDEE | 44 W COLUMBUS ST 781 | | | | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 23975 | | HEDGES JASON | 505 NE 113TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 23976 | | HEDGES MORRIS | 1414 OAKDALE RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23977 | | HEDGESPETH ABDUR | 37282 GREAT OAKS COURT MACOMB099 | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 23978 | | HEDIN SANDRA | 716 JACQUES CIRCLE N | | | | CHESTER SPRINGS | PA | 19425 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23979 | | HEDLIN LISA | 17539 VIA RINCON N | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 23980 | | HEDLUND ROBERT | 811 7TH AVE NW | | | | WAVERLY | IA | 50677 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 23981 | | HEDLUND WILLIAM | 6860 158TH LN NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $129.32 | |
| 23982 | | HEDRICK FRANCESCA | 21681 EVERLEA DR | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 23983 | | HEDRICK LETA | 76900 GALLATIN RD TRLR 4 | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 23984 | | HEDRICK MATTHEW | 4551 STRUTFIELD LN APT 4327 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 23985 | | HEDRICK TIM | 5102 EASTCREEK | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $104.64 | |
| 23986 | | HEDTKE MELISSA | 80930 DAVIS ST | | | | TIPPECANOE | OH | 44699 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 23987 | | HEEDER CINDY | 366 MILLER RD | | | | EAST GREENBUSH | NY | 12061 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 23988 | | HEEMST NANCY V | 14 HI VIEW RD WAPPINGERS FALLS NY | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 23989 | | HEER JOSEPH | 2060 BROADWAY ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 23990 | | HEERWAGEN TAMELA | 2038 SW 193RD PLACE | | | | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23991 | | HEFFERNAN JEREMY | 2809 BOSTON STREET APT 233 | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 23992 | | HEFFERNAN MAUREEN | 6159 MARTENEY AVE N | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 23993 | | HEFFERNAN MIKE | 11853 DUMFRIES AVE | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23994 | | HEFFNER ADAM | 6036 A VERDUN LOOP | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 23995 | | HEFFNER CORRIE | 48510 BEYER COURT UNIT 1 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 23996 | | HEFFNER MICHAEL | 7903 ELMHURST AVENUE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 23997 | | HEFNER JONI | 6000 GRAY GATE LN APT G | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $150.14 | |
| 23998 | | HEGARTY LAURA | 1 SMOKE RISE RDG | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23999 | | HEGDE ANIL | 3675 ABRAZITE WAY | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 24000 | | HEGDE JAGDISH | 4321 AMADOR ROAD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 24001 | | HEGENDERFER TERRY | 18290 BOERGER RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 24002 | | HEGGE WENDI | 9490 NEWTOWN | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24003 | | HEGGIE JENNIFER | 12148 W ST ROUTE 163 | | | | OAK HARBOR | OH | 43449 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 24004 | | HEGGIE KATHY | 424 WESTBOURNE AVE MONMOUTH025 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 24005 | | HEGGS SCOTT | 1104 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 24006 | | HEGMANN JACIALA | 22829 N SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $31.81 | |
| 24007 | | HEGWOOD MARK | 1108 B NICHOLAS CIRCLE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24008 | | HEHR SONIA | 7624 WISCASSET DR | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 24009 | | HEIDAMOS JULIE | 404 N KENTUCKY AVE | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 24010 | | HEIDE PATRICIA | 721 MONASTERY DR | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 24011 | | HEIDEN MEAGAN | 209 E GARNET AVE MARICOPA 013 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 24012 | | HEIDER PAUL | 8102 LAWSON LOOP UNIT A | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24013 | | HEIDLER BONNIE | 27 MARION ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 24014 | | HEIDT BONNY | PO BOX 3863 | | | | SEDONA | AZ | 43014 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 24015 | | HEIGTMAN ROBERT | 5440 KILMER LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 24016 | | HEIFNER KATHLEEN | 3327 SILVER LEAF DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 24017 | | HEIKAUSWEAVER KIRSTEN | 17124 SEVEN SPRINGS WAY RIVERSIDE065 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $153.35 | |
| 24018 | | HEIKES KEN | 2126 NORTH PL | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 24019 | | HEIKKILA JAY | 29910 MURRIETA HOT SPRINGS RD | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 24020 | | HEIL ELIZABETH | 204 KRAMER WAY | | | | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 24021 | | HEIL ISAAC | 4511 CIRCLE AVE | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $33.79 | |
| 24022 | | HEIL MARKUS | 89 PALOMA HTS APT 102 EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 24023 | | HEIN DARREN | 37 COACH LN | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $6.75 | |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24024 | | HEIN DAVID | W7136 STATE HIGHWAY 23 | | | | GLENBEULAH | WI | 95128 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 24025 | | HEIN EILEEN | 2912 SANTEE ROAD | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 24026 | | HEIN MICHAEL | 282 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 24027 | | HEINDL DAVID | 306 LINCOLN ST | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 24028 | | HEINE CHRISTINE | 1505 NEW BRUNSWICK AVE | | | | SOUTH PLAINFIELD | NJ | 77065 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 24029 | | HEINE ELI | 27977 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 24030 | | HEINECKI JOHN | 2687 N 2200TH AVE | | | | CLAYTON | IL | 62324 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 24031 | | HEINEMANN CAROLYN | 13 HICKOK AVENUE | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 24032 | | HEINER ALLEN | 1540 BROOKE DR UNIT A | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 24033 | | HEINER VINCE | 755 MAY ST APT 2 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 24034 | | HEINERICH JEREMY | 10 WATERSIDE PLAZA APT 17J | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 24035 | | HEINERT DAVID | PO BOX 1672 6247 BRADSJAW DR | | | | PINE | AZ | 85544 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24036 | | HEINIG JESSICA | 6664 AVERELL DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 24037 | | HEINO KATHLEEN | 203 DALLY RD | | | | COAL CENTER | PA | 15423 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 24038 | | HEINRICH STEPHANIE | 7 EMS D11 LN | | | | SYRACUSE | IN | 17844 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 24039 | | HEINS KATHY | 11216 VAN BUREN AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 24040 | | HEINSIMER JIM | 5083 ELIZABETH LAKE RD | | | | WATERFORD | MI | 15417 | USA | TRADE PAYABLE | | | | | $161.11 | |
| 24041 | | HEINTZ JOHN C | 2650 E GENEVIEVE WAY | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 24042 | | HEINZE JACKSON | 1347 OLIVER ST | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 24043 | | HEINZE SCOTT | 26 VANI COURT | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24044 | | HEISE GINA | 7201 PROSPECT PL NE WOODMARK ASSISTED | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 24045 | | HEISEL JODI | 11600 EDWARDS RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 24046 | | HEISER AMBER | 724 B CARPENTER PARK | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24047 | | HEISER DANA | 12 NEW LISBON RD | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24048 | | HEISEY ELLWOOD | 342 BROCK RD NEVADA057 | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 24049 | | HEISHMAN JAMES | PO BOX 380 | | | | MOOREFIELD | WV | 26836 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 24050 | | HEISHMAN TIA | 3189 HIGHWAY 63 POWESHIEK158 | | | | MALCOM | IA | 50157 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 24051 | | HEISING ROBERT | 82 2ND ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 24052 | | HEISS JEROME | 2541 BURLINGTON AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24053 | | HEISTAND RANDALL | 3488 S 14TH 12 ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 24054 | | HEITGER DONALD | 4820 HILO HOLLY LN | | | | HONOLLUU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24055 | | HEITMAN MATTHEW | 1633A ASH ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24056 | | HEITZ BEVERLY | 12009 N 45TH DR | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 24057 | | HEITZ MARK | 11752 SW 24TH TER | | | | YUKON | OK | 75217 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 24058 | | HEITZMANN MARK | 20571 SUMMERSONG LANE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 24059 | | HEKMATE NAZE | 33 PICCADILLY RD | | | | GREAT NECK | NY | 29624 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 24060 | | HELBERG RONALD | 70 COUNTY ROAD 340 | | | | LOHN | TX | 76852 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 24061 | | HELCHER LUANN | 944 HARRISON AVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 24062 | | HELD EDWARD J JR | 1212 LINWOOD AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 24063 | | HELEWA HALA | 479 GRANDVIEW AVE | | | | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | | | | $30.53 | |
| 24064 | | HELFMAN TARA | 24219 HIGHWAY 44 | | | | MILLVILLE | CA | 96062 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 24065 | | HELFRICH WENDY | 2684 E ARABIAN DR | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 24066 | | HELGREN JESICA | 501 MAIN ST | | | | NORWALK | WI | 54648 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24067 | | HELIN VERONICA | 105 PARK ST GRANT043 | | | | BOSCOBEL | WI | 53805 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 24068 | | HELLER JAMES | 326 CYNTHIA DR | | | | CHARDON | OH | 48895 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 24069 | | HELLER JOHN | 1818 CEDAR CANYON DR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 24070 | | HELLER KAREN | 2900 S RIVER RD | | | | CEDARVILLE | OH | 45314 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 24071 | | HELLER KRIS | P O BOX 3194 | | | | GLENDALE | CA | 91221 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 24072 | | HELLER LINDSEY | 2200 TOWER DRIVE | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 24073 | | HELLMANN SHIRLEY | 326 LAKE ERIE DR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24074 | | HELLMS KEVIN | 406 LUTZ SCHOOL RD TRLR 31 | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $125.88 | |
| 24075 | | HELLSTROM HELEN | 116 SAINT IVES DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $66.78 | |
| 24076 | | HELLWIG ED | 610 W HARRISON N | | | | BUTLER | MO | 64730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24077 | | HELLWIG ROBERT | 10288 SW 87TH TER | | | | OCALA | FL | 00690 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 24078 | | HELM DENNIS | 33 BRIERBROOK ST | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $64.81 | |
| 24079 | | HELM DONNA | 31 FLORAL PARK ST | | | | SLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $37.15 | |
| 24080 | | HELM JUSTIN | 4922 ELON CRES | | | | LAKELAND | FL | 64117 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 24081 | | HELM PAUL | 11123 PALOMINO BEND | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 24082 | | HELM TRAVIS | 12856 W COLTER ST | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 24083 | | HELMAN TOM | P O BOX 0732 | | | | BORREGO SPRINGS | CA | 92004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24084 | | HELMBRECHT KEVIN | 662 RIDGE RD LOWR | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 24085 | | HELMER ERIC | 51254-1 MESCALERO CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 24086 | | HELMER JOSH | 615 E MONTEREY ST 615 E MONTEREY | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 24087 | | HELMHOLD KAYLA | 2316 CLARK ST APT 13 | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 24088 | | HELMI MOHSEN | 507 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $61.54 | |
| 24089 | | HELMOLD JEAN M | 12351 FALCON DRIVE | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 24090 | | HELMS ANDREA | 1750 OLD MILL RD | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 24091 | | HELMS CHRISTOPHER | 8427 FENTON RD | | | | FELICITY | OH | 45120 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 24092 | | HELMS COLIN | 240 E BELLE ISLE RD APT 144 | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 24093 | | HELMS CYNTHIA | 2332 LAKE ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 24094 | | HELMS MEETA | 103 N NOYES BLVD | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 24095 | | HELMS RICHARD | 1722 LILABERRY LANE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24096 | | HELP FUNDING INC | 5 HANOVER SQUARE | | | | NEW YORK | NY | 10004 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 24097 | | HELRIGEL JOHN | 3559 N TIMOTHY TER CITRUS017 | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24098 | | HELSEL BRIAN | 2145 HOOPS DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24099 | | HELSEL KRISTY | 1030 CENTRE ST | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 24100 | | HELSING BRENDA | 6004 MIDDLEWATER CT | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $63.12 | |
| 24101 | | HELSING GARY | 4055 DRAKE WAY | | | | WASHOE VALLEY | NV | 89704 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 24102 | | HELSTOWSKI BARBARA | 11 WEYBURN CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 24103 | | HELT JEAN | 951 S MARKET ST APARTMENT 14 | | | | SOUTH WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 24104 | | HELTON CHARLES | 2769 COUNTY ROAD 20 | | | | BELLEVIEW | MO | 55987 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 24105 | | HELTZEL GERALD | 3326 DENISE CT | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 24106 | | HELWIG SAMUEL | 40740 CHEVINGTON LANE | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 24107 | | HEMAN DAVID | 1621 MARILYN CT | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 24108 | | HEMBREE DANNY | 3700 HUECO VALLEY DR 4804 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24109 | | HEMBREE EFFIE | 175 SIDNEY LANIER DR | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 24110 | | HEMED SARA | 2441 S KIHEI RD D208 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 24111 | | HEMENWAY SHANE | 92 DRUMMER LN | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $32.32 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24112 | | HEMESATH MATT | 2781 290TH ST | | | | RIDGEWAY | IA | 52165 | USA | TRADE PAYABLE | | | | | $38.93 |
| 24113 | | HEMINGWAY DONNA | 95 DUFFEE RD | | | | TIVERTON | RI | 90745 | USA | TRADE PAYABLE | | | | | $7.48 |
| 24114 | | HEMION ROGER | 1952 STORY DRIVE APT C | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24115 | | HEMMATKHANI MEHRAN | 1432 S HIGHLAND AVE APT K201 | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $3.91 |
| 24116 | | HEMMERLING JUDY | 6375 SEUFERT RD N | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $23.23 |
| 24117 | | HEMMERT ZACHARY | 10995 N PATTEREON RD | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24118 | | HEMMINGER BROCK | 648 POWER CIRCLE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $55.21 |
| 24119 | | HEMMINGS BRADLEY | 505 BASCOM AVE ALLEGHENY003 | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $23.29 |
| 24120 | | HEMPEL ROBERT | 3843 FAWN LANE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $18.30 |
| 24121 | | HEMPHILL CHINYERE | 106 CENTER ST | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $3.39 |
| 24122 | | HEMPHILL CORY | 18163 W ENOCH DR 18163 W ENOCH DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $0.30 |
| 24123 | | HEMPHILL DEANDRE | 11046 N GARDEN DR APT H | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.92 |
| 24124 | | HEMPHILL KAY | 105 KENILWORTH PARK DRIVE APT 1B | | | | BALTIMORE | MD | 21204 | USA | TRADE PAYABLE | | | | | $46.18 |
| 24125 | | HEMSATH KATHY | 213 GRANDE AVE PO BOX 83 | | | | ROWLEY | IA | 02124 | USA | TRADE PAYABLE | | | | | $1.09 |
| 24126 | | HENAGIN KELLI | 970 W LAKETON AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $0.67 |
| 24127 | | HENADPATINO CARLOS | 22 STERLING CREEK DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24128 | | HENDERSHOT KATHY | 15822 BROADFORDING RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $28.64 |
| 24129 | | HENDERSON AIDAN | PO BOX 111 | | | | CENTER SANDWICH | NH | 03227 | USA | TRADE PAYABLE | | | | | $1.31 |
| 24130 | | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | USA | TRADE PAYABLE | | | | | $31.47 |
| 24131 | | HENDERSON BEN | 824 RIVERVIEW DR | | | | BRISTOL | TN | 08723 | USA | TRADE PAYABLE | | | | | $0.37 |
| 24132 | | HENDERSON BOB | 403 E 5300 S | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.97 |
| 24133 | | HENDERSON BRAD | 17311 LYRIC WAY DR | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $37.20 |
| 24134 | | HENDERSON BRANDI | 312 E LIBERTY LN APT A | | | | ASHLAND | MO | 65010 | USA | TRADE PAYABLE | | | | | $0.79 |
| 24135 | | HENDERSON BRIAN | 334 A PORT ST A | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24136 | | HENDERSON BURMA | 133 FARMVIEW RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $0.01 |
| 24137 | | HENDERSON CAROL | 2123 W VINA DEL MAR BLVD | | | | SAINT PETERSBURG | FL | 33706 | USA | TRADE PAYABLE | | | | | $24.93 |
| 24138 | | HENDERSON DORIS | 1647 RAYBURN ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $1.60 |
| 24139 | | HENDERSON ELIZABETH | 2315 MYRTLE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $28.02 |
| 24140 | | HENDERSON ERNEST | 368 WILSON AVE | | | | SATELLITE BEACH | FL | 12106 | USA | TRADE PAYABLE | | | | | $3.71 |
| 24141 | | HENDERSON FRANCES | 1438 W BRANCH ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.51 |
| 24142 | | HENDERSON GAREY | 5412 CENTNER LN | | | | COLUMBUS | OH | 41501 | USA | TRADE PAYABLE | | | | | $0.60 |
| 24143 | | HENDERSON HOWARD | 781 WOODLAND RD | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $40.00 |
| 24144 | | HENDERSON JAIME | 104 WOOD DUCK LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.90 |
| 24145 | | HENDERSON JEANNETTE | 1863 PLEASANT ST APT 807 | | | | FALL RIVER | MA | 29107 | USA | TRADE PAYABLE | | | | | $2.14 |
| 24146 | | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $5.59 |
| 24147 | | HENDERSON JODI | 154 WINDSOR COURT | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24148 | | HENDERSON JOHANNA | 726 13TH AVE S | | | | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $36.10 |
| 24149 | | HENDERSON JOSHUA | 6154-1 BACLE SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.71 |
| 24150 | | HENDERSON KRISTIE | 3000 MOXADARLA DR LOT 62 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.51 |
| 24151 | | HENDERSON LEROY | PO BOX 4882 | | | | PRAIRIE VIEW | TX | 77446 | USA | TRADE PAYABLE | | | | | $0.73 |
| 24152 | | HENDERSON LINDSEY | 4827 W EDDY ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $7.50 |
| 24153 | | HENDERSON LINDSEY | 4827 W EDDY ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $2.76 |
| 24154 | | HENDERSON MARCIA | 12437 SE 149TH ST | | | | OKLAHOMA CITY | OK | 73165 | USA | TRADE PAYABLE | | | | | $250.00 |
| 24155 | | HENDERSON MARGARET | 1801 MCCORD APT518 | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $19.81 |
| 24156 | | HENDERSON MARGARET | 1801 MCCORD APT518 | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $7.18 |
| 24157 | | HENDERSON MARGARET A | 1801 MCCORD WAY APT 518 | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $2.14 |
| 24158 | | HENDERSON MARISSA | 4108 JEAN SHACKELFORD DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $1.04 |
| 24159 | | HENDERSON MEGAN | 8936 JACKSON STREET | | | | WEEDSPORT | NY | 13166 | USA | TRADE PAYABLE | | | | | $2.36 |
| 24160 | | HENDERSON OLLIS | 21600 SUSSEX ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $1.60 |
| 24161 | | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $140.00 |
| 24162 | | HENDERSON PAULA J | 5014 CORONADO DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24163 | | HENDERSON PAULINE | 6978 WALKER MILL RD APT B1 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.02 |
| 24164 | | HENDERSON PECOLIA | 4223 W ARCH ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $1.11 |
| 24165 | | HENDERSON RAQUEAWELL | 2107 JENNIFER DR APT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.93 |
| 24166 | | HENDERSON ROBERTA | 288 OLD MILL RD APT 3 | | | | MAULDIN | SC | 76210 | USA | TRADE PAYABLE | | | | | $1.53 |
| 24167 | | HENDERSON RONALD | 13810 SE 87TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $68.92 |
| 24168 | | HENDERSON RONALD II | 20200 WESTMORELAND RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.20 |
| 24169 | | HENDERSON RUSSEL | 317 12 WILSON AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $30.06 |
| 24170 | | HENDERSON SANDIE | 1238 DARR DR | | | | SAINT LOUIS | MO | 98296 | USA | TRADE PAYABLE | | | | | $19.42 |
| 24171 | | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $0.03 |
| 24172 | | HENDERSON SHAWNEEN | 4959 KINGSHILL DR APT 107 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $2.17 |
| 24173 | | HENDERSON SHIRLEY | 1111 HOMEWOOD DRIVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $24.90 |
| 24174 | | HENDERSON STEPHEN | 601 N VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $0.97 |
| 24175 | | HENDERSON SUSAN | 7201 TANNEHILL DRIVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $12.66 |
| 24176 | | HENDERSON TRAVIS | 8660 CENTRAL DR UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.94 |
| 24177 | | HENDERSON VICKIE | 340 N MADISON AVE PERSONAL CARE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $2.48 |
| 24178 | | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20707 | USA | TRADE PAYABLE | | | | | $16.73 |
| 24179 | | HENDERSON YOLANDA | 3630 E OWENS APT 2079 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.01 |
| 24180 | | HENDLEY MARY | 15801 CROOM AIRPORT ROAD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $15.00 |
| 24181 | | HENDON ELIZABETH | 6611 LYBROOK CT | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $148.39 |
| 24182 | | HENDRICKS CHARLES | 437 S MAPLE ST | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $65.72 |
| 24183 | | HENDRICKS DAVID | 5411 NICHOLAS CT | | | | PIPERSVILLE | PA | 18947 | USA | TRADE PAYABLE | | | | | $84.79 |
| 24184 | | HENDRICKS DENNIS | 5354 PHILIPPE RD UNIT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $2.47 |
| 24185 | | HENDRICKS JILL | 810 COLLIER AVE | | | | CARNEGIE | PA | 27517 | USA | TRADE PAYABLE | | | | | $4.61 |
| 24186 | | HENDRICKS MARILEE | 112 E 200 S | | | | HYDE PARK | UT | 84318 | USA | TRADE PAYABLE | | | | | $2.75 |
| 24187 | | HENDRICKSON ANGELA | 1501 GEORGE WILLIAMS WAY APT C11 | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $20.00 |
| 24188 | | HENDRICKSON DEBRA | 646 NORTH PARK STREET APARTMENT H 213 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $43.62 |
| 24189 | | HENDRICKSON GALE | 3828 SADDLE RIDGE TRL | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $68.89 |
| 24190 | | HENDRICKSON KAREN | 207 GORHAM AVE | | | | MAYFIELD | PA | 18433 | USA | TRADE PAYABLE | | | | | $29.67 |
| 24191 | | HENDRICKSON RICHARD | 5004 WOODS LINE DR | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24192 | | HENDRIX CHRISTOPHER | 13729 PASEO DEL MAR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $1.42 |
| 24193 | | HENDRIX DOROTHY | 333 E CENTER ST APT 306 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $28.25 |
| 24194 | | HENDRIX JOHN | 310 N BECKWITH ST | | | | MALDEN | MO | 45804 | USA | TRADE PAYABLE | | | | | $5.00 |
| 24195 | | HENDRIX SHERYL | 11102 WOODSIDE DR GRIMES185 | | | | TODD MISSION | TX | 77363 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24196 | | HENDRIX TROY | 400 PALOMINO | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $60.00 |
| 24197 | | HENDRY J T | 757 BUCK SWAMP RD | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $55.50 |
| 24198 | | HENECKER BRIAN | 53 SPRING ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $69.99 |
| 24199 | | HENES CHERYL | 562 STONE CREST LOOP OFF MILLE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $100.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24200 | | HENG DANNY | 35 W PLEASANT ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 24201 | | HENG RATANAK | 7324 MUNCASTER MILL RD | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 24202 | | HENINGTON BLAKE | 1 GORDON PLACE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24203 | | HENKE ELIZABETH | PO BOX 981 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 24204 | | HENKE KRISTIN | 5428 PROMENADE BLVD | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 24205 | | HENKEL CAROLINE | 15598 BENFORD CIR W PINELLAS103 | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $811.05 | |
| 24206 | | HENKIN HEATHER | 15 GOTTSHALL DR | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 24207 | | HENKLE JOSHUA | 59 DRUMLOUGH RD | | | | AVERILL PARK | NY | 12018 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 24208 | | HENLEY CHANDRA | 13627 GENITO RD | | | | AMELIA COURT HOUSE | VA | 23002 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 24209 | | HENLEY CHARLES | 2727 WOODCREST DR B | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 24210 | | HENLEY DAVID | 5256 SHIELDS STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24211 | | HENLEY LEROY | 109 ROUND TABLE LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 24212 | | HENNE KATRINA | 8567 STATE HIGHWAY 12 | | | | SHERBURNE | NY | 13460 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 24213 | | HENNEMAN SAMATHA | 3044 408TH AVE NW ISANTI059 | | | | BRAHAM | MN | 55006 | USA | TRADE PAYABLE | | | | | $138.45 | |
| 24214 | | HENNES KIT | 109 COMPTON DR | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 24215 | | HENNESSY BRIDGETTE | 7838 AKRON AVE | | | | HUDSON | FL | 18612 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 24216 | | HENNESSY PAULA | 7 VALLEY HEIGHTS DRIVE MIDDLESEX007 | | | | MIDDLEFIELD | CT | 06455 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 24217 | | HENNINGS JANELLE | 7927 HOLIDAY VALLEY DR NW | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $133.93 | |
| 24218 | | HENNINGSEN JENNIFER | 4320 FERN VALLEY RD JACKSON029 | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 24219 | | HENRICKS SHAWNA | 14834 CR 16-3 | | | | FAYETTE | OH | 43521 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 24220 | | HENRICKSON KRISTY | 200 NE 28TH RD | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 24221 | | HENRICKSON LINDA | 6516 S 37TH DR MARICOPA013 | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 24222 | | HENRIKSEN DEE | 102 LAKE HAZEL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 24223 | | HENRIKSEN MARILYN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 24224 | | HENRIKSON BENNETT | 1318 E HORSESHOE AVE | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 24225 | | HENRIQUES ALICE | 171 SKY TRAIL ROAD | | | | BOULDER | CO | 80302 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 24226 | | HENRIQUES SYLVIA | 54 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 24227 | | HENRIQUEZ CRISTOBAL | 6007 3RD ST E APT B | | | | BRADENTON | FL | 26241 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 24228 | | HENRIQUEZ EDIONET | 335 CALLE D PARC SABANA HENEAS | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 24229 | | HENRIQUEZ LOUIS | 2522 KEITH AVE D | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24230 | | HENRIQUEZ LOUIS | 2522 KEITH AVE D | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24231 | | HENRIQUEZ LUZ | 63 CALLE PACHIN MARIN B8A LAS MONJAS | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 24232 | | HENRIQUEZ MILAGROS | 652 ELLSWORTH AVENUE BRONX005 | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24233 | | HENRIQUEZ YANIRA | 1201 MAGNOLIA AVE APT 105 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 24234 | | HENRY AARON | 6503 SNOW ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 24235 | | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 24236 | | HENRY BRETT | 580 SOUTH FRANKLIN STREET YORK133 | | | | RED LION | PA | 17356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24237 | | HENRY CARLTON | 801 W PARK AVE APT 17D | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $310.29 | |
| 24238 | | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 24239 | | HENRY CHRISTI | 3175 TURNBERRY CIR ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 24240 | | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 24241 | | HENRY DANIEL | 104 LONDON LANE | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 24242 | | HENRY DAVE | 6323 HARLEY AVE | | | | MAYS LANDING | NJ | 19966 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 24243 | | HENRY DELISLE | 365 DERRAH ST | | | | BERLIN | NH | 03570 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 24244 | | HENRY DIANE | 656 BEACH 68TH STREET | | | | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $60.21 | |
| 24245 | | HENRY DORA | 7426 KALTON CT BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 24246 | | HENRY GERARD | 2543 MOORE ST | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 24247 | | HENRY JAMES | 2341 EARLE ST | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 24248 | | HENRY JAMES | 2341 EARLE ST | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 24249 | | HENRY JAMES | 2341 EARLE ST | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 24250 | | HENRY JARED | 13244 GREENSBORO RD | | | | GREENSBORO | MD | 21639 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 24251 | | HENRY JENNIFER | 2519 FAIRBANKS CT | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 24252 | | HENRY JONATHAN | 943 E HWY 50 CHAFFEE015 | | | | SALIDA | CO | 81201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24253 | | HENRY JONATHAN | 943 E HWY 50 CHAFFEE015 | | | | SALIDA | CO | 81201 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 24254 | | HENRY KIM | 354 SOUTH 9TH STREET N | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 24255 | | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $120.94 | |
| 24256 | | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 24257 | | HENRY MELYNDA | 3131 6TH ST SW 5 | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 24258 | | HENRY MERCEDES | 10023 LITTLEFIELD ST | | | | DETROIT | MI | 99709 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 24259 | | HENRY MICHELLE | 1511 CLAUDE ST | | | | DALLAS | TX | 75203 | USA | TRADE PAYABLE | | | | | $44.21 | |
| 24260 | | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 24261 | | HENRY RAYMOND | 448 BAYLOR RD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24262 | | HENRY REBEKAH | PO BOX 82 | | | | LEESVILLE | OH | 44639 | USA | TRADE PAYABLE | | | | | $212.99 | |
| 24263 | | HENRY ROBERT | 5318 TAMARIND LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24264 | | HENRY ROGER | 109 WATER ST | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 24265 | | HENRY SAMMY | 3269 BEAUTY HILL RD | | | | BETHEL SP025 | TN | 38315 | USA | TRADE PAYABLE | | | | | $187.71 | |
| 24266 | | HENRY SHAY | 1083 WEST WOODBURY | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24267 | | HENRY THOMAS | 900 KENNEBEC ST APT 202 | | | | DIXON HILL | MD | 95023 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 24268 | | HENRY VINCENT | 63 COLONY RD APT 2B | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 24269 | | HENRY WILBERT | 18140 STATE ROAD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $70.94 | |
| 24270 | | HENRY WILLENE | 201 WILBANKS RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 24271 | | HENRYLARGE PATRICIA | 1912 MARKET AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 24272 | | HENSCHEID CARRIE | 3425 MARCUS POINTE BLVD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 24273 | | HENSCHEL MARY | 6174 77TH ST | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 24274 | | HENSCHEN NEIL | 1600 ALSTON ROAD | | | | BALTIMORE | MD | 21204 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 24275 | | HENSEL BRUCE | 34523 S CORRAL DR | | | | RED ROCK | AZ | 85145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24276 | | HENSEL CAMILLE | 4554 E CARMEN ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 24277 | | HENSEL KARLA | 34523 S CORRAL DR | | | | RED ROCK | AZ | 85145 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 24278 | | HENSELL RANDY | 6138 N 300 E | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 24279 | | HENSLER JORDAN | 300 N COLLEGE ST 3H | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 24280 | | HENSLEY GENEVA | 11950 HIGHWAY 987 | | | | SMITH | KY | 40831 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24281 | | HENSLEY JENNIFER | 1439 LINCOLN WAY E | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 24282 | | HENSLEY LORENZO | 14239 STONE COTTAGE LN | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $133.55 | |
| 24283 | | HENSLEY MARCUS | 185 MERLOT DR | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 24284 | | HENSLEY MARY | 113 N JEFFERSON STREET | | | | MASCOUTAH | IL | 62258 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 24285 | | HENSLEY MELISSA | 36 SHACKLE RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 24286 | | HENSLEY SHEILA | 12414 SE 273RD PL N | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24287 | | HENSLEY TRUDI | 5684 BRAVE CHIEF LN | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $52.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24288 | | HENSON ANGELA | 2182 SCOTLAND DR N | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 24289 | | HENSON BRIAN D | 307 RIO GRANDE AVENUE | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24290 | | HENSON CHARLES | 2641 E LIBRA ST | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 24291 | | HENSON DEE | 8002 TOMAHAWK TRL | | | | HOUSTON | TX | 77050 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 24292 | | HENSON EDWARD | 204 VIRGINIA AVE | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 24293 | | HENSON JEREMY | 2831 N HOWARD AVE GREEN077 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 24294 | | HENSON MARK | 89 CIRCLE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 24295 | | HENSON NILSA | P O BOX 643 LIBERTY291 | | | | RYE | TX | 77369 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 24296 | | HENTHORN LAURA | 180 PEBBLE LN | | | | COLLIERS | WV | 26035 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 24297 | | HEO CHAN | 65110 PARK MEADOW DR 10-B N | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $51.42 | |
| 24298 | | HEPAK AMY | 174 WATTS MILL ROAD | | | | DARLINGTON | PA | 16115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24299 | | HEPNER AMY | 24025 BOTHELL EVERETT HWY 11 | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 24300 | | HEPNER JAMES | 1647 REED STREET CHESTER029 | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 24301 | | HERASBALLESTEROS BRENDA | 7330 S 55TH LN | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 24302 | | HERATH KATHLEEN | 12612 BEDFORD RD NE | | | | CUMBERLAND | MD | 05859 | USA | TRADE PAYABLE | | | | | $233.18 | |
| 24303 | | HERBERICH DAVID | 120 SAINT ALBANS RD | | | | KENSINGTON | CA | 94708 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 24304 | | HERBERT GARRETT | 16171 HERSHEY RD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 24305 | | HERBERT JOSEPH | 1529 S CENTERS ST SEVIER041 | | | | ELSINORE | UT | 84724 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24306 | | HERBERT KAYLEE | 203 E MAIN ST N | | | | LEBANON | IL | 62254 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24307 | | HERBERT MS | 7777 MAPLE AVE APT 702 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 24308 | | HERBERT PATRICIA | 701 BEACON HILL DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 24309 | | HERBERT SHIRLEY | 10048 GROSVENOR DR | | | | SAINT LOUIS | MO | 23061 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 24310 | | HERBERTSON DEANGELA | 1908 4TH ST | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $82.45 | |
| 24311 | | HERBRUCK DEBBI | 10326 NEWBURY AVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $95.89 | |
| 24312 | | HERBST DEAN | 10028 BARNES TRAIL | | | | INVER GROVE HEIGHTS | MN | 55077 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24313 | | HERBST KAI | 10 EXCHANGE PLACE | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24314 | | HERBSTREIT AMI | 1008 E WATER ST | | | | URBANA | IL | 61802 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 24315 | | HERCEG RACHEAL | 2064 MARSHLAND RD | | | | APALACHIN | NY | 14482 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 24316 | | HERCHIG JOHN JR | 166 SEATON AVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 24317 | | HERD HEATHER | 2600 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24318 | | HERDOCIA LUCIA | 10721 SW 61ST ST | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 24319 | | HERDRICH DIANE | 1204 BROOKS ST | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $84.67 | |
| 24320 | | HEREDIA FATIMA | 426 E SOUTH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 24321 | | HEREDIA IRIS H | 536 E 139TH STREET PH | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $62.91 | |
| 24322 | | HEREDIA JOHN L | 39580 KENSINGTON DR | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 24323 | | HEREDIA SHARON | 290 IRENE ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 24324 | | HEREFORD LAMAR | 14467 QUEBEC AVE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 24325 | | HEREN CHRISTOPHER | 1590 N 16TH ST | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 24326 | | HERERA LORENZA | 1624 W BOURKE | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 24327 | | HERERRA UVALDO | 334 E 4TH ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $163.01 | |
| 24328 | | HERESCO FRANK DR | 4386 NW HONEYSUCKLE DRIVE | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24329 | | HERFF JONES LLC | 150 HERFF JONES WAY HERFF JONES LLC | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $39.87 | |
| 24330 | | HERGATT ANGELA | 1815 GATTON ROCK ROAD | | | | BELLVILLE | OH | 44813 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24331 | | HERGERT THOMAS | 10526 CRAIG DRIVE DUVAL031 | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 24332 | | HERGOTT BROOKE | THREE PARKWAY NORTH SUITE 300TAX | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 24333 | | HERI DAVID | 2608 CROOKED STICK LN CHARLESTON019 | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 24334 | | HERIN SANDRA | 11096 WINDSONG CIR APT 103 | | | | NAPLES | FL | 35406 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 24335 | | HERKES ROBERT | 64-5275 PUANUANU PL | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24336 | | HERKLOTZ CRAIG | 128 SPRING OAK WAY | | | | MERLIN | OR | 14030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 24337 | | HERLYN FREDA | 1028 PINE ST APT H | | | | CONWAY | SC | 71065 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 24338 | | HERMAN CATHY | 140 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 24339 | | HERMAN DOUG | 4908 W 91ST PL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 24340 | | HERMAN JOSIE | 12080 W BROOKE LUCAS PL | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 24341 | | HERMAN LORNA | 2739 FM 951 | | | | YOAKUM | TX | 77995 | USA | TRADE PAYABLE | | | | | $151.54 | |
| 24342 | | HERMAN THOMAS | 48637 TURNER CT 1 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 24343 | | HERMANN JAMES | 1440 OHIO ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 24344 | | HERMANNS EDWARD | 617 BEACON AVE | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 24345 | | HERMILLER DEBRA | 819 E 5TH ST | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24346 | | HERMINA MALAKA | 1746 SUNFLOWER AVE APT 7 | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 24347 | | HERMINIA PEREZ | 6209 S 4TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 24348 | | HERMOSITA CLARITA L | 243 MATTIE KELLY BLVD OKALOOSA091 | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 24349 | | HERN ARNOLDO M | 1206 INGLESIDE AVE | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 24350 | | HERN EVAN | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $131.56 | |
| 24351 | | HERN MICHAEL | 1612 2ND AVE SW BOX 160 CULLMAN043 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 24352 | | HERN MICHAEL | 1612 2ND AVE SW BOX 160 CULLMAN043 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $101.63 | |
| 24353 | | HERNADEZ ANA | 130 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 24354 | | HERNADEZ ANGELO | PO BOX 1139 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 24355 | | HERNADEZ LUCY | 312 S 3RD ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 24356 | | HERNAIZ LEONARDO | 445 CALLE SICILIA APT E25 | | | | SAN JUAN | PR | 23842 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 24357 | | HERNANADEZ CARLOS | 92 12 JABEZ ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 24358 | | HERNANDE MAGALY | 352 N CAROLINA TRL 212 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 24359 | | HERNANDEZ ADRIAN | 4233 S HWY 191 | | | | SAFFORD | AZ | 85546 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24360 | | HERNANDEZ AFEAL | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 24361 | | HERNANDEZ ALBERTO | 18 CAPITAN PL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 24362 | | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 24363 | | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $54.72 | |
| 24364 | | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 24365 | | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 24366 | | HERNANDEZ ALICIA | 8803 NW 35TH PL | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 24367 | | HERNANDEZ ANA | 2027 HOLE | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 24368 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $151.71 | |
| 24369 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 24370 | | HERNANDEZ ANDRES | 3042 S KARLOV AVE APT 2 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 24371 | | HERNANDEZ ANDREW | 20630 VIA AUGUSTO | | | | YORBA LINDA | CA | 92887 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 24372 | | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 24373 | | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $87.20 | |
| 24374 | | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $57.14 | |
| 24375 | | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $141.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24376 | | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $1.75 |
| 24377 | | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $6.22 |
| 24378 | | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $54.24 |
| 24379 | | HERNANDEZ BEATRIZ | 2340 VERMONT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.66 |
| 24380 | | HERNANDEZ BERNADETTE | 7938 S CHESTNUT AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $0.25 |
| 24381 | | HERNANDEZ BERTHA | 511 WINDSOR ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $20.19 |
| 24382 | | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $17.11 |
| 24383 | | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $18.72 |
| 24384 | | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $0.28 |
| 24385 | | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | USA | TRADE PAYABLE | | | | | $76.64 |
| 24386 | | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | USA | TRADE PAYABLE | | | | | $40.05 |
| 24387 | | HERNANDEZ CAROLINE | HC 50 BOX 20904 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $3.06 |
| 24388 | | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.80 |
| 24389 | | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $71.47 |
| 24390 | | HERNANDEZ CONSUELO | 1915 WALTON ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $43.32 |
| 24391 | | HERNANDEZ CRISTOBAL | 200 MAGNOLIA BLVD APT 212 | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24392 | | HERNANDEZ CRYSTALIE | HC 4 BOX 11345 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.27 |
| 24393 | | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $11.03 |
| 24394 | | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $7.63 |
| 24395 | | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $40.00 |
| 24396 | | HERNANDEZ DANIEL P | RR 2 BOX 109 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.56 |
| 24397 | | HERNANDEZ DARLING | 2113 WASHINGTON ST SW | | | | ALBANY | OR | 80907 | USA | TRADE PAYABLE | | | | | $0.04 |
| 24398 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $4.44 |
| 24399 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $55.21 |
| 24400 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $2.20 |
| 24401 | | HERNANDEZ DEVONA | 2719 63RD ST | | | | LUBBOCK | TX | 90058 | USA | TRADE PAYABLE | | | | | $37.88 |
| 24402 | | HERNANDEZ DOLFES | 320 NW 13TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $213.99 |
| 24403 | | HERNANDEZ DORA | 663 W GRAND AVE | | | | RAHWAY | NJ | 17331 | USA | TRADE PAYABLE | | | | | $1.32 |
| 24404 | | HERNANDEZ EDGAR | 4218 B CHENNAULT LN | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24405 | | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.03 |
| 24406 | | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.20 |
| 24407 | | HERNANDEZ EDWARD | 27406 CHARLES ST | | | | ELKHART | IN | 60647 | USA | TRADE PAYABLE | | | | | $7.63 |
| 24408 | | HERNANDEZ ELIECER | 211 SW 52 AVE | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $27.81 |
| 24409 | | HERNANDEZ EMILA | 334 8TH ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $9.84 |
| 24410 | | HERNANDEZ EMILIANA | 213 E 101ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $27.49 |
| 24411 | | HERNANDEZ ERICKA | 315 W CALLE RAMONA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $14.05 |
| 24412 | | HERNANDEZ EVARISTO M | 7086 ROWAN ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $0.35 |
| 24413 | | HERNANDEZ FELIX | 5311 W STATE AVE | | | | GLENDALE | AZ | 93705 | USA | TRADE PAYABLE | | | | | $0.81 |
| 24414 | | HERNANDEZ FERNANDA | 1150 TAMMY LN APT 114 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.94 |
| 24415 | | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $88.65 |
| 24416 | | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $64.94 |
| 24417 | | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $0.53 |
| 24418 | | HERNANDEZ GENISE | 6209 ARCH BRIDGE DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.01 |
| 24419 | | HERNANDEZ GENOVEVA | 1238 HARTFORD TPKE APT 18 | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.08 |
| 24420 | | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $9.53 |
| 24421 | | HERNANDEZ GIANNCARLO | PO BOX 4584 | | | | AGUADILLA | PR | 90201 | USA | TRADE PAYABLE | | | | | $2.54 |
| 24422 | | HERNANDEZ GLADYS | 100 SPRING CREEK DR N | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $3.74 |
| 24423 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $6.65 |
| 24424 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $24.50 |
| 24425 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $0.14 |
| 24426 | | HERNANDEZ GRICELDA | 1009 30TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $36.72 |
| 24427 | | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.63 |
| 24428 | | HERNANDEZ GUS | 827 ANGELA ST | | | | SAN ANTONIO | TX | 67220 | USA | TRADE PAYABLE | | | | | $2.12 |
| 24429 | | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $0.30 |
| 24430 | | HERNANDEZ HELEN | 3842 COSBEY ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $31.24 |
| 24431 | | HERNANDEZ HIERTA | 4602 EUCLID AVE | | | | FORT WAYNE | IN | 98233 | USA | TRADE PAYABLE | | | | | $1.28 |
| 24432 | | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $2.97 |
| 24433 | | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.07 |
| 24434 | | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $150.00 |
| 24435 | | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | USA | TRADE PAYABLE | | | | | $75.76 |
| 24436 | | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | USA | TRADE PAYABLE | | | | | $100.00 |
| 24437 | | HERNANDEZ JANESSA | 738 S OAKDALE AVE SAN BERNARDINO071 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.09 |
| 24438 | | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $18.80 |
| 24439 | | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $21.84 |
| 24440 | | HERNANDEZ JENIFER | 51 CALLE 1 ALTS DE BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.30 |
| 24441 | | HERNANDEZ JERRY | 5127 ROSA ALLEN ST | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $7.44 |
| 24442 | | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | USA | TRADE PAYABLE | | | | | $113.11 |
| 24443 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $22.96 |
| 24444 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $16.42 |
| 24445 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $0.92 |
| 24446 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $42.89 |
| 24447 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $9.76 |
| 24448 | | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | USA | TRADE PAYABLE | | | | | $1.26 |
| 24449 | | HERNANDEZ JOANN | 2005 CAROLYN DR | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $13.01 |
| 24450 | | HERNANDEZ JOHAN | 623Z CALLE TRINIDAD URB EXT FOREST HILL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $12.09 |
| 24451 | | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.20 |
| 24452 | | HERNANDEZ JOHN | HC-0580X 10835 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $149.09 |
| 24453 | | HERNANDEZ JOHN | HC-0580X 10835 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $7.11 |
| 24454 | | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.15 |
| 24455 | | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | USA | TRADE PAYABLE | | | | | $0.30 |
| 24456 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.88 |
| 24457 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24458 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.76 |
| 24459 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.80 |
| 24460 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $9.65 |
| 24461 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.43 |
| 24462 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.53 |
| 24463 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.51 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24464 | | HERNANDEZ JOSE C | AD27 CALLE 50 | | | | BAYAMON | PR | 68845 | USA | TRADE PAYABLE | | | | | $0.29 |
| 24465 | | HERNANDEZ JOSE G | 12581 SAGEBRUSH DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $3.73 |
| 24466 | | HERNANDEZ JOSHUA | 850 INTERVALE AVE APT 1 | | | | BRONX | NY | 29203 | USA | TRADE PAYABLE | | | | | $0.88 |
| 24467 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $21.14 |
| 24468 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.40 |
| 24469 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $38.55 |
| 24470 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $80.95 |
| 24471 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $216.49 |
| 24472 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $8.30 |
| 24473 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $128.39 |
| 24474 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $1.45 |
| 24475 | | HERNANDEZ JULIAN | 2451 OLIVERA RD C12 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $5.63 |
| 24476 | | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $60.01 |
| 24477 | | HERNANDEZ KAITLIN | 370 W 30TH 11D | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24478 | | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $8.52 |
| 24479 | | HERNANDEZ KEBIN | 808 E OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $37.82 |
| 24480 | | HERNANDEZ LAVON | 2932 MORSEMAN AVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.79 |
| 24481 | | HERNANDEZ LEONARDO | 7234 OVERLAND RD | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $18.18 |
| 24482 | | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | USA | TRADE PAYABLE | | | | | $1.21 |
| 24483 | | HERNANDEZ LILLIAM | HC 1 BOX 6502 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $1.03 |
| 24484 | | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $2.59 |
| 24485 | | HERNANDEZ LINNETTE | PO BOX 472 | | | | LAS PIEDRAS | PR | 80219 | USA | TRADE PAYABLE | | | | | $1.08 |
| 24486 | | HERNANDEZ LITSANDRA | HC 2 BOX 2510 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $12.65 |
| 24487 | | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $1.06 |
| 24488 | | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.21 |
| 24489 | | HERNANDEZ LUSIANA | 17 SAN PEDRO WAY | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $4.70 |
| 24490 | | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $47.56 |
| 24491 | | HERNANDEZ MADELYN | 2264 SW 16 TERRACE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24492 | | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $3.24 |
| 24493 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $58.45 |
| 24494 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $0.52 |
| 24495 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $0.58 |
| 24496 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $1.72 |
| 24497 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $17.62 |
| 24498 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 |
| 24499 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 |
| 24500 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $1.26 |
| 24501 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.71 |
| 24502 | | HERNANDEZ MARIA J | HC 1 BOX 4072 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $19.87 |
| 24503 | | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $100.00 |
| 24504 | | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.27 |
| 24505 | | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.17 |
| 24506 | | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $40.00 |
| 24507 | | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $11.97 |
| 24508 | | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $0.26 |
| 24509 | | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | USA | TRADE PAYABLE | | | | | $1.39 |
| 24510 | | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $0.02 |
| 24511 | | HERNANDEZ MARYELLEN | 16742 SONOMA DEL NORTE DRIVE | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $40.00 |
| 24512 | | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $27.05 |
| 24513 | | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $34.99 |
| 24514 | | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $8.66 |
| 24515 | | HERNANDEZ MILCA | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $58.84 |
| 24516 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $63.42 |
| 24517 | | HERNANDEZ NEONI | 6205 FIESTA DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $2.59 |
| 24518 | | HERNANDEZ NICOLE | 12944 BILTMORE CT APT E1 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $0.09 |
| 24519 | | HERNANDEZ NILA | 93 E DATE AVE APT 50 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $8.78 |
| 24520 | | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $0.65 |
| 24521 | | HERNANDEZ NYDIA | HC 1 BOX 3231 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $7.04 |
| 24522 | | HERNANDEZ OLGA | 907 W CRESTON ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2.76 |
| 24523 | | HERNANDEZ ORFELIA | 451 BIRD ST APT 207 B BLDG | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $9.16 |
| 24524 | | HERNANDEZ ORLANDA | PO BOX 2033 | | | | GLENDALE | AZ | 85311 | USA | TRADE PAYABLE | | | | | $3.09 |
| 24525 | | HERNANDEZ ORTENCIA | 1667 SOUTHWIND DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.59 |
| 24526 | | HERNANDEZ PAIGE | 1040 N LOVEKIN BLVD UNIT 21 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.16 |
| 24527 | | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $26.99 |
| 24528 | | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | USA | TRADE PAYABLE | | | | | $160.49 |
| 24529 | | HERNANDEZ PERLA | 1707 BROAD AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $108.74 |
| 24530 | | HERNANDEZ QUEPZAL | PO BOX 2061 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.28 |
| 24531 | | HERNANDEZ RADAMES A | PO BOX 1498 | | | | BOQUERON | PR | 00623 | USA | TRADE PAYABLE | | | | | $8.43 |
| 24532 | | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.03 |
| 24533 | | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.29 |
| 24534 | | HERNANDEZ RANDY | 4240 W VOGEL AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $32.78 |
| 24535 | | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $0.55 |
| 24536 | | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $150.00 |
| 24537 | | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | USA | TRADE PAYABLE | | | | | $1.72 |
| 24538 | | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.36 |
| 24539 | | HERNANDEZ RENE V | 6035 VERDUN LOOP APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24540 | | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | USA | TRADE PAYABLE | | | | | $0.62 |
| 24541 | | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | USA | TRADE PAYABLE | | | | | $6.66 |
| 24542 | | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24543 | | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.85 |
| 24544 | | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $0.49 |
| 24545 | | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.40 |
| 24546 | | HERNANDEZ RODOLFO | 1851 S CURSON AVE APT 1 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $2.26 |
| 24547 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.20 |
| 24548 | | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $0.95 |
| 24549 | | HERNANDEZ ROSIE | 110 LITTLE JOE | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $0.74 |
| 24550 | | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $97.19 |
| 24551 | | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $0.22 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24552 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 24553 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 24554 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 24555 | | HERNANDEZ SANTIAGO | 6536 NIGHT HAWK CT | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24556 | | HERNANDEZ SANTIAGO | 6536 NIGHT HAWK CT | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 24557 | | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 24558 | | HERNANDEZ SAUL | 6632 S 11TH ST APT 4 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 24559 | | HERNANDEZ SHAILYN | HC 33 BOX 2151 | | | | DORADO | PR | 79849 | USA | TRADE PAYABLE | | | | | $68.47 | |
| 24560 | | HERNANDEZ SIENA | 118 ADMIRAL COURT 14 BRONX005 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24561 | | HERNANDEZ SIMONA | 1842 E HARRISON ST | | | | BROWNSVILLE | TX | 15849 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 24562 | | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 24563 | | HERNANDEZ STEVEN | 1975 S HALL ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 24564 | | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 24565 | | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 24566 | | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24567 | | HERNANDEZ TELMA | 13126 BROMONT AVE UNIT 19 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 24568 | | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 24569 | | HERNANDEZ TIFFANY | 2785 AMARILLO ST | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 24570 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 24571 | | HERNANDEZ VIOLA | 10206 BUENA PARK DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 24572 | | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 24573 | | HERNANDEZ YESICA | 1355 VANGUARD CT RIVERSIDE 065 | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 24574 | | HERNANDEZ YOLANDA | XXXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 24575 | | HERNANDEZ YUNIESKY | 555 NW 72ND AVE APT 108 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 24576 | | HERNANDEZ ZORETTA | 4836 MARCO POLO ST N | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24577 | | HERNANDEZRAMIREZ ROSALIO | 1411 8TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 24578 | | HERNANDEZRIVERA LUZ | L2 CALLE 42 URB TURABO GDNS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24579 | | HERNANDEZSANTOS JORGE | 15411 SW 77TH CIRCLE LN APT 20 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 24580 | | HERNANI JUSTO | 12244 WALDEN WOOD DR | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 24581 | | HERNDON DENNIS | 710 JUSTIN WAY | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $116.03 | |
| 24582 | | HERNDON DIANNE | 1082 N HALIFAX AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 24583 | | HERNDON SHARON | 1228 E PARKTON TOBEMORY RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 24584 | | HERNE KELDON | 620 FORD CIRCLE W N | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 24585 | | HERNKE CHRISTOPHE | 9313 NORTHLAKE PARKWAY | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 24586 | | HERNKY CRYSTAL | 1792 BENJAMIN RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 24587 | | HEROD ANNE | 2401 SNYDER RD | | | | VARYSBURG | NY | 14167 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 24588 | | HEROD ELIZABETH | 7902 TALLADEGA SPRINGS LANE | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 24589 | | HERR CARRIE | 1746 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 24590 | | HERRAN ERIC | PO BOX 953 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $57.78 | |
| 24591 | | HERREMA JOY | 215 JENIFER CT | | | | MERRITT ISLAND | FL | 32952 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 24592 | | HERREN MATTHEW | 1002 BURLINGTON BEACH RD | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 24593 | | HERRERA ARIEL | 3015 35TH ST APT G | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 24594 | | HERRERA BRENDA | 847 GEORGENE NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 24595 | | HERRERA CARMEN | 3550 STREET RD APT C4 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 24596 | | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 24597 | | HERRERA EMMANUEL | 231 JOSE MARIA | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $73.59 | |
| 24598 | | HERRERA FRANCISCO J | 18615 BURBANK BLVD APT 119 | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 24599 | | HERRERA GABRIEL | 2224 PASS RD | | | | BILOXI | MS | 28602 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 24600 | | HERRERA GABRIELA | 7222 AVERY RD | | | | LIVE OAK | TX | 78233 | USA | TRADE PAYABLE | | | | | $77.60 | |
| 24601 | | HERRERA HERIBERTO | HC 67 BOX 214545 | | | | FAJARDO | PR | 32806 | USA | TRADE PAYABLE | | | | | $320.98 | |
| 24602 | | HERRERA HUGO | 8147 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 24603 | | HERRERA JORGE | 1720 W 58TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 24604 | | HERRERA JUAN | 27904 PACIFIC HWY S APT 312 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 24605 | | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 24606 | | HERRERA MARIANA | 1430 RIALTO AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 24607 | | HERRERA MARK | 8888 MEADOW RANGE BEXAR029 | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 24608 | | HERRERA MARLENE | 317 BAILEY CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 24609 | | HERRERA MICHELLE | 60-02 QUEENS BLVD LOWER LEVEL | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 24610 | | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 24611 | | HERRERA RAUL | 636 W 53RD ST APT 4 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 24612 | | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 24613 | | HERRERA RODRIGO | 15214 BARRYDALE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 24614 | | HERRERA ROSA | 3359 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 24615 | | HERRERA RUTH | 8980 E OWENS AVE APT 13C | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 24616 | | HERRERA SUSANA | 114 NAGLE AVE APT 2E | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 24617 | | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 24618 | | HERRERA VALERIE | 1332 LONNIE WAY | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24619 | | HERRERA VANESSA | 6239 ZALTANA RD NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24620 | | HERRERA YAJAIRA | 56 JACKSON ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 24621 | | HERRERO CARLOS | 65 JEFFERSON ST APT 16A | | | | NEW YORK | NY | 11212 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 24622 | | HERRERRA ERNESTO | 5815 DOLLAR FORGE DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 24623 | | HERRICK CHRISTOPHER | 17410 MEDITERRANEAN CIRCLE | | | | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24624 | | HERRING AMY | 4014 SE LEE BLVD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 24625 | | HERRING DAVID | 12067A PUTNAM BLVD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 24626 | | HERRING JEREMY | 984 DIAMOND RIM DRIVE | | | | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 24627 | | HERRING JEREMY | 984 DIAMOND RIM DRIVE | | | | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 24628 | | HERRING JERRY | 126 WHITROCK CT | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 24629 | | HERRING KERRY | 5256 YEAKEL ST 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24630 | | HERRING PATRICK | 25416 LANE AVE B CO | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24631 | | HERRING RAYSHUN | 2104 STATION CLUB DR SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 24632 | | HERRING TAYLA | 658 KIMBALL AVE REAR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24633 | | HERRING VICTORIA | 160 SOUTH OAK STREET 117 | | | | SISTERS | OR | 97759 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 24634 | | HERRINGTON ASHTON | 9832 GRISSOM LN LAUDERDALE075 | | | | BAILEY | MS | 39320 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 24635 | | HERRINGTON BEVERLY | 312 HWY 84 W LINCOLN085 | | | | BROOKHAVEN | MS | 39601 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 24636 | | HERRINGTON KATHERINE | 4419 SAFE HARBOR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 24637 | | HERRINGTON RACHEL | 2710 E BAYVIEW LN | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 24638 | | HERRINGTON SCOTTIE | 76 WOODVILLE TRACE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 24639 | | HERRLING SARA | 4061 BARLOW ROAD | | | | CROSS PLAINS | WI | 53528 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24640 | | HERRMAN EUGENE | PO BOX 483 | | | | BRIDGMAN | MI | 46970 | USA | TRADE PAYABLE | | | | | $5.23 |
| 24641 | | HERRMANN JOHN | 7163 STATE ROAD 726 | | | | ELDORADO | OH | 45321 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24642 | | HERRMANN RICK | 20104 143RD PL SE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $6.09 |
| 24643 | | HERRMANN SUNNY | 344174 E 810 RD | | | | AGRA | OK | 74824 | USA | TRADE PAYABLE | | | | | $58.27 |
| 24644 | | HERRON DAVE | 1428 RIVER RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $0.87 |
| 24645 | | HERRON JIMMIE | 2005 15TH ST W | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $0.07 |
| 24646 | | HERRON JOHN | 551 MACLEOD DRIVE ALLEGHENY003 | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $8.66 |
| 24647 | | HERRON MONICA | 332 KAUILA STREET APT 5 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $183.22 |
| 24648 | | HERRON RANDALL | 3801 ASHE RD APT 88 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.29 |
| 24649 | | HERRON RANDY | 111 WILLINGHAM RD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $109.99 |
| 24650 | | HERRUD DAVID | 12530 RD C SE N | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $11.21 |
| 24651 | | HERSEY FREDERICK | 1068 HAYSTACK CT APT A | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $2.56 |
| 24652 | | HERSH STANLEY | 50 EAST 89TH ST APT19G NEW YORK061 | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24653 | | HERSHBERGER AMY | 3841 COUNTY ROAD 18 | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $18.45 |
| 24654 | | HERSHBERGER RON | 9359 STATE ROUTE 353 | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $26.61 |
| 24655 | | HERSHBERGER SIMON | 4885 S 500 E | | | | WOLCOTTVILLE | IN | 46795 | USA | TRADE PAYABLE | | | | | $8.57 |
| 24656 | | HERSHEY GLORIA | 12097 LISA ST NW | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $12.33 |
| 24657 | | HERSHEY LYNNETTE | 25816 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $30.00 |
| 24658 | | HERSHKOWITZ WILLIAM | 9014 W PATRICK LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $0.18 |
| 24659 | | HERSOM RONALD | 905 HENRY DR | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $39.27 |
| 24660 | | HERTER JOSEPH | 10908 ARENZ LN | | | | BEARDSTOWN | IL | 92231 | USA | TRADE PAYABLE | | | | | $161.99 |
| 24661 | | HERTLER GENE R JR | 132 HALL AVE | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $18.41 |
| 24662 | | HERTZ JEAN | 223 SHORE CIRCLE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $3.53 |
| 24663 | | HERTZBERG GARY | 28 AVENUE C SUFFOLK103 | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24664 | | HERTZI LISA | 1585 STAYMAN SW | | | | NORTH CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $7.73 |
| 24665 | | HERZER JESSICA | 4245 GALAPAGOS AVE CLARK003 | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $37.08 |
| 24666 | | HERZGER LUD AMRS | 850 MOUNTAIN DR | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24667 | | HERZOG JIM | 1601 3RD AVENUE 07OE131 | | | | NEBRASKA CITY | NE | 68410 | USA | TRADE PAYABLE | | | | | $18.81 |
| 24668 | | HERZOG TERESA | 468 THREE HAVENS DR NE | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $20.00 |
| 24669 | | HESLIN DAWNA | 3983 WILLIAMS DR | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $0.36 |
| 24670 | | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $44.53 |
| 24671 | | HESS BRENDA | 914 S ROLLINS | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $7.85 |
| 24672 | | HESS DONNA | 122 POND HILL RD | | | | MOCANAQUA | PA | 18655 | USA | TRADE PAYABLE | | | | | $1.07 |
| 24673 | | HESS FREDERICK | PO BOX 4254 | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $9.57 |
| 24674 | | HESS JEANNE | PO BOX 160 | | | | SUTTER CREEK | CA | 95685 | USA | TRADE PAYABLE | | | | | $3.59 |
| 24675 | | HESS JUNE | 283 WALDEN CT | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $38.01 |
| 24676 | | HESS KAREN | 23400 THOMES AVE | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $1.58 |
| 24677 | | HESS MARK | 150 S 300 E APT 403 | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $9.34 |
| 24678 | | HESS PAUL | 6374 NUNNERY RD | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $0.02 |
| 24679 | | HESS ROXANN | RR 1 BOX 4 | | | | HILLVIEW | IL | 62050 | USA | TRADE PAYABLE | | | | | $18.74 |
| 24680 | | HESS TOM | 1353 EDANOLA AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $4.54 |
| 24681 | | HESS TYGE | 8850 N POMONA AVE APT 204 | | | | KANSAS CITY | MO | 64153 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24682 | | HESS VICTORIA | 32 OVERLOOK AVENUE | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $10.01 |
| 24683 | | HESS WALTER | 2218 SE 5TH TER | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $15.00 |
| 24684 | | HESS WENDY | 4512 NILE DR | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $5.33 |
| 24685 | | HESSE JEFF | 31438 ZAYICEK STREET | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $9.00 |
| 24686 | | HESSEL HEIDI | 5475 PATRIOT DR | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24687 | | HESSEL MICHELE | 1215 LAKE TAYLOR DRIVE N | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $16.84 |
| 24688 | | HESSINGER LUKE | 1023 S 20TH STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $18.33 |
| 24689 | | HESSLER DONALD | 726 WESTHAVEN RD | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $41.48 |
| 24690 | | HESTERIN HEATHER | 35562 CAMINO CAPISTRANO APT B | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $5.61 |
| 24691 | | HESTER DONNA F | 5015 GRAVELBROOK DRIVE | | | | NORTH CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $4.59 |
| 24692 | | HESTER FRANCES | 713 N MILLER ST | | | | BLOOMFIELD | MO | 63825 | USA | TRADE PAYABLE | | | | | $64.47 |
| 24693 | | HESTER JOSHUA | 212 COLLOPY CT | | | | DAYTON | OH | 45433 | USA | TRADE PAYABLE | | | | | $1.99 |
| 24694 | | HESTER KAREN | 6715 NW 34TH TERRACE | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $8.59 |
| 24695 | | HESTER LANE | 1185 RED ROCK RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.02 |
| 24696 | | HESTER RICARDO | 7600 NANKIN CT APT 1001 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $95.39 |
| 24697 | | HESTER SHAUNDA | 9602 GLENWOOD ROAD | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $9.99 |
| 24698 | | HESTER WILLIAM | 1402 N WASHINGTON ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.16 |
| 24699 | | HESTOR BONNIE | PO BOX 146 | | | | NEW BERLIN | PA | 17855 | USA | TRADE PAYABLE | | | | | $18.04 |
| 24700 | | HETCEL KYLE | 40 NEUCHATEL LN | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24701 | | HETRICK AMBER | 1060 FUHRMAN MILL RD | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $8.26 |
| 24702 | | HETTEL JEFERY | 6 MOSS OAK DR | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $0.24 |
| 24703 | | HETTENSMULLER LARRY | 35 GARDEN LN | | | | UNIONTOWN | PA | 00641 | USA | TRADE PAYABLE | | | | | $10.60 |
| 24704 | | HETTINGER AUDREY | 134 RACE ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $3.49 |
| 24705 | | HETTINGER GLENDA | 1102 EVERGREEN PL SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.70 |
| 24706 | | HETTINGER LAWRENCE | 7172 LADYSMITH ROAD | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $40.00 |
| 24707 | | HETTRICK KAREN | 7691 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $0.87 |
| 24708 | | HETZ TODD | 3531 JIMMAR CT | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $14.41 |
| 24709 | | HETZEL KELLY | 969 MILTON DR | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $14.34 |
| 24710 | | HEUBECK STEVE | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $104.24 |
| 24711 | | HEUBECK STEVEN | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $500.00 |
| 24712 | | HEUBLEIN HEATHER | 3378 POE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $5.83 |
| 24713 | | HEUER BELINDA | 354 W MINNEOLA AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $0.83 |
| 24714 | | HEUERTZ STEVEN | 714 N EVERGREEN ST 714 N EVERGREEN ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $5.45 |
| 24715 | | HEUGHINS JEANNIE | 1581 GENERAL BOOTH BLVD STE 10 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.51 |
| 24716 | | HEUSEN ROB V | 2887 N HORIZON PL | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $1.19 |
| 24717 | | HEUSER DEBORAH | 4204 PENELOPE PL NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $32.64 |
| 24718 | | HEUSTIS KRISTIN | 43028 30TH ST W APT 98 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24719 | | HEVERLY WILLIAM | 44075 GRAPE IVY LANE | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $100.00 |
| 24720 | | HEWETT CORY | 701 EAST 91ST STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $3.52 |
| 24721 | | HEWETT GERALD | 1330 WRANGLER TRL | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $2.03 |
| 24722 | | HEWETT MICHAEL | 942 W MESQUITE ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $63.02 |
| 24723 | | HEWITT BETH | 16515 WEST GRANT LINE ROAD N | | | | TRACY | CA | 95391 | USA | TRADE PAYABLE | | | | | $15.92 |
| 24724 | | HEWITT CALVIN | 10288 WAYOVER WAY | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $200.00 |
| 24725 | | HEWITT ROBERT | 646 OLD SAVANNAH RD 646 OLD SAVANNAH RD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $226.96 |
| 24726 | | HEWITT SANDRA | 10101 TALLEYRAN DRIVE N | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $58.50 |
| 24727 | | HEWITT SUSAN | 244 UPPER RIDGE DR | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $43.45 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24728 | | HEWITT TERRY | 2410 E SIDNEY AVE | | | | BROKEN ARROW | OK | 71602 | USA | TRADE PAYABLE | | | | | $61.73 |
| 24729 | | HEWSON WILL | 527 W THAMES ST UNIT 22 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $21.01 |
| 24730 | | HEY DARRYO | 82 BARTLETT ST | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $42.49 |
| 24731 | | HEYBOER HARRY | 1004 NW WOODLYNNE DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $6.57 |
| 24732 | | HEYDE TOM | 1626 BEN FRANKLIN RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $14.68 |
| 24733 | | HEYDRICK KENNETH | 2601 SLOW TURTLE CV | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $108.24 |
| 24734 | | HEYES PAM | 101 COLORADO ST APT 3503 | | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $86.59 |
| 24735 | | HEYKAMP SARAH | PO BOX 896 LANE039 | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $3.77 |
| 24736 | | HEYLIGER MARK | 11721 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24737 | | HEYMAN DOUG | 961 F ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $3.68 |
| 24738 | | HEYMAN NORMAN | 80 S GIBSON RD APT 2021 | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $16.21 |
| 24739 | | HEYMAN STEVEN | 1369 SCHULTE HILL DR | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $1.58 |
| 24740 | | HEYWARD YULALINDRA | 2220 WOODRIDGE LN APT G | | | | FLORENCE | SC | 49509 | USA | TRADE PAYABLE | | | | | $0.24 |
| 24741 | | HIATT ELIZABETH | 606 NE CHERRY LN | | | | TOLEDO | OR | 97391 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24742 | | HIATT STEVEN | 189 W 580 S - | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $5.22 |
| 24743 | | HIATT SUSAN | 2116 CLEARWATER TRL | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $5.49 |
| 24744 | | HIBBERT OTILIA | 5865 CARIBBEAN BLVD APT 503 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.61 |
| 24745 | | HIBBLER AISHIA | 1217 LEMASA DRIVE | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24746 | | HIBBLER TIFFANY | 2107 E 72ND PL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $0.04 |
| 24747 | | HIBBS AARON | 5848 TRAFALGAR LANE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $2.15 |
| 24748 | | HIBBS THERESA | 6953 SW 19TH ST | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $35.51 |
| 24749 | | HIBNER JASON | 1912 11TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $16.20 |
| 24750 | | HICKERSON CHRIS | 620 E BRANDEIS AVE | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $0.06 |
| 24751 | | HICKERSON LINDA | 30689 RIVER GLEN | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $60.00 |
| 24752 | | HICKERSON SHEILA | 14641 POCOHONTAS TRL | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $26.07 |
| 24753 | | HICKEY ALEX | 902 7TH ST | | | | MALIWEI | OH | 43537 | USA | TRADE PAYABLE | | | | | $2.73 |
| 24754 | | HICKEY CINDY | 421 FRANKLIN STREET N | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.23 |
| 24755 | | HICKEY JOE | 14888 HIGHWAY 105 W STE 106 | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $0.07 |
| 24756 | | HICKEY LUCY | 8182 FALMOUTH DR | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $3.37 |
| 24757 | | HICKEY MICHAEL | 19 HIAWATHA TRL | | | | MEDFORD LAKES | NJ | 47905 | USA | TRADE PAYABLE | | | | | $9.24 |
| 24758 | | HICKEY NATALIE | 3866 NOWLIN RD NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $3.45 |
| 24759 | | HICKEY PATRICK | 16607 S 36TH PL | | | | PHOENIX | AZ | 61437 | USA | TRADE PAYABLE | | | | | $293.76 |
| 24760 | | HICKINS MICHAEL | 1175 MCKEEL STREET WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24761 | | HICKMAN ALEX | 14 CAMPBELL RD | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24762 | | HICKMAN LLOYD | 8 LYNNE CIR | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $0.99 |
| 24763 | | HICKMAN TATYANA | 600 STARFISH WAY | | | | SAINT MARYS | GA | 37035 | USA | TRADE PAYABLE | | | | | $12.41 |
| 24764 | | HICKOK DARLENE | 3937 JEFFERSON AVE N | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $6.31 |
| 24765 | | HICKS BEN | 5016 COUNTY RD 7708 | | | | TROY | AL | 36081 | USA | TRADE PAYABLE | | | | | $45.00 |
| 24766 | | HICKS BRENT | 15125 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $7.64 |
| 24767 | | HICKS CHARLENE | 70 EDMONDS LANE | | | | LEAKESVILLE | MS | 39451 | USA | TRADE PAYABLE | | | | | $2.56 |
| 24768 | | HICKS CODY | 1506 HAMILTON DR DALLAS113 | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $14.58 |
| 24769 | | HICKS DARLENE | 9 CLINTON SPRINGS LN | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $372.74 |
| 24770 | | HICKS DEMETRA | 180 SOUTH ST APT 16C | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $19.59 |
| 24771 | | HICKS DEMETRIUS | 8761 ORANGE LEAF CT | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $0.51 |
| 24772 | | HICKS DIANE | 95 ROUTE 44 | | | | SHINGLEHOUSE | PA | 16748 | USA | TRADE PAYABLE | | | | | $0.75 |
| 24773 | | HICKS DWANA | 5997 HITT LAKE TRL | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $2.37 |
| 24774 | | HICKS JEAN | 1815 4700 E MAIN ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $45.54 |
| 24775 | | HICKS JOHN | 689 FT WASHINGTON AVE 1AA | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $1.24 |
| 24776 | | HICKS KIESHA | 21 MONTCLAIR AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $36.38 |
| 24777 | | HICKS LINDA | 7710 EASY ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $1.21 |
| 24778 | | HICKS LYN | 53 KENNEDY ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $1.80 |
| 24779 | | HICKS MAGAN | 347 E 18TH ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $5.17 |
| 24780 | | HICKS MISHA | 2043 SIERRA ROAD 12 | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $0.65 |
| 24781 | | HICKS NANCY | 806 INTERSTATE BUSINESS PARK | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $26.16 |
| 24782 | | HICKS ROBIN | 81 WORCESTER RD | | | | WEBSTER | MA | 89104 | USA | TRADE PAYABLE | | | | | $4.64 |
| 24783 | | HICKS SHERIAN | 506 EMORY CT APT 203 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.62 |
| 24784 | | HICKS TIMOTHY | PO BOX 2997 VENTURA111 | | | | VENTURA | CA | 93002 | USA | TRADE PAYABLE | | | | | $3.12 |
| 24785 | | HICKS TONY | 1055 WINFIELD AVE HAMILTON061 | | | | PRICE HILL | OH | 45205 | USA | TRADE PAYABLE | | | | | $1.00 |
| 24786 | | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $0.39 |
| 24787 | | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $3.44 |
| 24788 | | HICKSON ADDIE | 2901 WELSH ROAD APT 131 C | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $1.23 |
| 24789 | | HICKSON DENYSE | 7 WINDHAM RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $3.12 |
| 24790 | | HICKSON LATOSHA | 3725 WEST MONT DRIVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $0.93 |
| 24791 | | HICKSON RICH | 12001 BELCHER RD S APT D57 | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $3.73 |
| 24792 | | HIDALGO GABRIEL J | 1211 SAN DARIO AVE APPT 867 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.01 |
| 24793 | | HIDALGO MONICA | 2801 COLLEGE AVE APT 14 N | | | | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24794 | | HIDEY BARRY | 1407 VERMONT RD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $73.50 |
| 24795 | | HIERS AMY | 2650 EASTCLEFT DRIVE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $3.71 |
| 24796 | | HIERS CATHLEEN | 1724 SIDNEYS ROAD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $32.23 |
| 24797 | | HIETT JAMES | 1912 DEVIN DRIVE | | | | MODESTO | CA | 95353 | USA | TRADE PAYABLE | | | | | $30.00 |
| 24798 | | HIGADERA ITZEL | 1300 W RAY CIR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $2.86 |
| 24799 | | HIGBEE JULIE | 1413 SAN JUAN N | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $26.19 |
| 24800 | | HIGBIE ASHLI | 404 5TH ST | | | | BALDWIN CITY | KS | 66006 | USA | TRADE PAYABLE | | | | | $2.38 |
| 24801 | | HIGDON KIMBERLY | 10553 REMINGTON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.17 |
| 24802 | | HIGDON LINDA | 3290 CEDAR STREET N | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $60.10 |
| 24803 | | HIGGENS LAURA | 32 CHUBBUCK ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24804 | | HIGGINBOTHAM BOYD | 5030 BEECHVALE DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $14.09 |
| 24805 | | HIGGINBOTHAM BYRON | 83 QUAIL ST | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24806 | | HIGGINBOTHAM IVAN | 865 B DIXON WAY | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $13.21 |
| 24807 | | HIGGINBOTHAM JAMIE | 1000 CRYSTAL BROOK WAY | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $1.33 |
| 24808 | | HIGGINBOTHAM NATHAN | 5770 LOST BROOK CT | | | | ST. LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $14.77 |
| 24809 | | HIGGINBOTHAM NEAL | 44290 SANDY FORD RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $26.74 |
| 24810 | | HIGGINBOTHAN CYNTHIA | 4705 W FIELDER ST | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $42.79 |
| 24811 | | HIGGINBOTTOM PEACHIE | 344 YESTERYEAR CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $14.73 |
| 24812 | | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $5.99 |
| 24813 | | HIGGINS ASHLEY | 38 WAVERLY DR APT T | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $17.00 |
| 24814 | | HIGGINS CHRISTOPHER | 51442-1 TIGUAS ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.00 |
| 24815 | | HIGGINS CYNTHIA | 4750 TIBBS BRIDGE RD SE | | | | DALTON | GA | 61554 | USA | TRADE PAYABLE | | | | | $1.89 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24816 | | HIGGINS GLORIA | 219 FAIR OAKS ST MOUNTAIN VIEW | | | | | | | | TRADE PAYABLE | | | | | $7.39 | |
| 24817 | | HIGGINS HERMAN | 229 SPRING GAP S | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 24818 | | HIGGINS JAMES | 14501 55 RD | | | | NESS CITY | KS | 67560 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 24819 | | HIGGINS JODI | 825 S 19TH ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $190.74 | |
| 24820 | | HIGGINS JOEL | 3327 E SHAWNEE AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 24821 | | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 24822 | | HIGGINS KIMBERLY | 3903 PEPPER TREE CT | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24823 | | HIGGINS KW MR | 4514 44TH ST NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $126.47 | |
| 24824 | | HIGGINS MARDY | 1312 CREEKSIDE CT | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 24825 | | HIGGINS PAM | 8075 KENTUCKY CIR | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24826 | | HIGGINS PAT | 1039 N CHARLOTTE ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $121.89 | |
| 24827 | | HIGGINS PATSY | 716 WOODHILL AVE N | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 24828 | | HIGGINS ROBERT | 5808 HAYS ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24829 | | HIGGINS SHARON | 505 TAN TARA DR | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 24830 | | HIGGINS SHEIKS | 875 REV JAMES A POLITE AVE APT | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 24831 | | HIGGINS SHERYL | 1320 E BETHANY HOME RD UNIT 16 | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 24832 | | HIGGINS TERRY | 63 PHILLIPS DR | | | | OAKVILLE | CT | 06779 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 24833 | | HIGGINS WILLIAM | 600 CASCADE MALL DR | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $119.67 | |
| 24834 | | HIGGS KHALIL | 34 MONTICELLO DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 24835 | | HIGGS RALPH | 1314 POTOMIC AVE APT 15 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 24836 | | HIGH DONALD | 49161 OLD RIVER BLUFF RD N | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24837 | | HIGH RENE | 626 BURT ST | | | | ULYSSES | PA | 16948 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 24838 | | HIGHERS ROGER | 255 SAM RIDLEY PKWY W LOT 33 | | | | SMYRNA | TN | 19440 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 24839 | | HIGHFILL MARIA | 22871 ALAIRE LANE | | | | PIONEER | CA | 95666 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 24840 | | HIGHLAND LESLIE | 314 E 45TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 24841 | | HIGHT JOSHUA | 3542 PICADILLY LN | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 24842 | | HIGHTER ANTIONE | 1012 MARCY AVE APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 24843 | | HIGHTOWER CELINA | 160 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 24844 | | HIGHTOWER KEYANA | 415 S KEENE AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 24845 | | HIGHTOWER ROGER | 105 BERNARD STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24846 | | HIGHTOWER TENISHA | 133 LATHROP AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 24847 | | HIGLEY CYNTHIA | 63 EUCLID AVENUE | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 24848 | | HIGLEY DEBBIE | 414 10TH STREET N | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 24849 | | HIGLEY JEFF | 4269 N BLACK CAT RD | | | | JOPLIN | MO | 71639 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 24850 | | HIGTINBOTHAM SHIRLEY | PO BOX 384 | | | | MIAMI | AZ | 85539 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 24851 | | HIGUERA LORENZO | 5370 LOUIS PL | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24852 | | HIGUERA NUBIA | 18031 44TH PL W | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 24853 | | HIKICHI HIROYUKI | 3616 N 104TH DR | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 24854 | | HILALE KHALID | 3903 HALSEY PL | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $50.19 | |
| 24855 | | HILARIO JOEBEN | 851 SAN LUPPE DRIVE SANTA CLARA085 | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 24856 | | HILBERT ALEX | 2431 NW 180TH TER | | | | MIAMI GARDENS | FL | 48462 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24857 | | HILBERT RUSCHEIL | PO BOX 3327 | | | | BELLEVIEW | FL | 34421 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 24858 | | HILBERT TIM | 8718 CHARLESTON MEADOWS | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 24859 | | HILDEBRANDT JOHN | 9960 MCCOMBS ST APT 7 L | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24860 | | HILDER REBECCA | 2044 S DON CARLOS NO 13 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 24861 | | HILE JENNIFER | 3015 SW AVALON WAY 207 | | | | SEATTLE | WA | 98126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24862 | | HILE ROBERT | 45 STRAWSER HILL RD | | | | MILLERSTOWN | PA | 17062 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 24863 | | HILE STEVE | 4416 HIDDEN VALLEY CT NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 24864 | | HILEMAN JERRY | 629 PENNSYLVANIA AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 24865 | | HILEMAN MIRANDA | 5358 PLAINFIELD RD | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 24866 | | HILEMAN RICHARD L | 614 PETERSEN LANE N | | | | PINEDALE | AZ | 85934 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24867 | | HILENSKI KAREN | 23 MARION AVE LUZERNE079 | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 24868 | | HILER NORMAN | 22490 MILLS ST DEFIANCE039 | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $52.63 | |
| 24869 | | HILER SHERRY | 1306 H2S ROAD N | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 24870 | | HILES BRENDA | 131 INN SKEEP RD N | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 24871 | | HILES MIKILYN | 1108 DOCK ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 24872 | | HILFIGER TERRY | 2252 MT RIDGE ROAD TIOGA117 | | | | MAINESBURG | PA | 16932 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 24873 | | HILKER MARY | 1007 DUFFY ST N | | | | EMMETSBURG | IA | 50536 | USA | TRADE PAYABLE | | | | | $158.27 | |
| 24874 | | HILKER CALLEEN | 1311 GRAND AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 24875 | | HILKER CALLEEN | 1311 GRAND AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 24876 | | HILKER COLLEEN | 220 19TH ST NE APT E324 | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 24877 | | HILKEY PAUL | 2113 S CLEVELAND ST | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 24878 | | HILL ADAM | 36 ANDRADE ST | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 24879 | | HILL ALEXANDRA | 2602 EDGEFIELD ST APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 24880 | | HILL ALEXANDRA | 2602 EDGEFIELD ST APT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24881 | | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24882 | | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 24883 | | HILL BARRY | 3085 CLEARFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 24884 | | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 24885 | | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 24886 | | HILL BRUCE | 7 FOXCROFT RD | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 24887 | | HILL CARMELITA | 3543 18TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 24888 | | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES085 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 24889 | | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24890 | | HILL CHRISTOPHER | 5404 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24891 | | HILL CHRISTOPHER | 5404 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 24892 | | HILL CHRISTOPHER | 5404 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24893 | | HILL CHRISTY | 1600 KIMBERLY RD | | | | PIEDMONT | AL | 36272 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 24894 | | HILL COLLEEN | 6530 SAFFORD RD | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 24895 | | HILL COLUMBUS | 6219 RED BIRD CT N | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24896 | | HILL CONTINA | 567 W LAKE ST FL 2 | | | | CHICAGO | IL | 56301 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 24897 | | HILL CRAIG | 347 NILE ST 15 | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 24898 | | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 24899 | | HILL CYNTHIA | 860 WALNUT ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 24900 | | HILL DAN | 7858 GILSTON CT | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 24901 | | HILL DANIEL | 6105 S PARKER ROAD APT 9-108 | | | | CENTENNIAL | CO | 80016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24902 | | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $80.13 | |
| 24903 | | HILL DEAN | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $1.68 | |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3: Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24904 | | HILL DELAINAE | 1029 S 60TH ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.60 |
| 24905 | | HILL DENNIS | 3005 KANTOR AVE | | | | STANHOPE | IA | 50246 | USA | TRADE PAYABLE | | | | | $200.61 |
| 24906 | | HILL DIANE | 2435 QUINCY ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $2.19 |
| 24907 | | HILL DONALD | 3167 STERLINGWOOD LANE | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $0.60 |
| 24908 | | HILL DWANE | 2122 SPRING ST | | | | WEST LAWN | PA | 19609 | USA | TRADE PAYABLE | | | | | $14.42 |
| 24909 | | HILL DWIGHT | PO BOX 605 | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $72.59 |
| 24910 | | HILL EMILY | 502 PINE BROOKE DR CERRO GORDO 033 | | | | CLEAR LAKE | IA | 50428 | USA | TRADE PAYABLE | | | | | $135.57 |
| 24911 | | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $4.20 |
| 24912 | | HILL EVA | 4924 MIZE LN | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $4.26 |
| 24913 | | HILL FRANCES | 313 BENT STREAM LN | | | | BROWNSBURG | IN | 93210 | USA | TRADE PAYABLE | | | | | $0.29 |
| 24914 | | HILL FREDERICK S | 1730 DERBY DOWNS DR | | | | FRIENDSVILLE | TN | 37737 | USA | TRADE PAYABLE | | | | | $4.76 |
| 24915 | | HILL GEOFFRY | 1082 E CAVE CANYON PL | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $9.02 |
| 24916 | | HILL GERALDINE | 43 COOLIDGE PL | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $7.46 |
| 24917 | | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | USA | TRADE PAYABLE | | | | | $18.80 |
| 24918 | | HILL HEATH | 625 TYUS CARROLLTON RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.18 |
| 24919 | | HILL HENRY | 7706 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $1.32 |
| 24920 | | HILL HOPE | 440 PRESTWICK RIDGE WAY APT 13 | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $7.19 |
| 24921 | | HILL HOWARD | 1819 CAMPTON RD HUMBOLDT023 | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $48.68 |
| 24922 | | HILL IRMA | 239 GLENN AVE | | | | CAREY | OH | 43316 | USA | TRADE PAYABLE | | | | | $50.38 |
| 24923 | | HILL JACKIE | 710 SIXTH ST N | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $14.98 |
| 24924 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $1.44 |
| 24925 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $5.52 |
| 24926 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24927 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $2.39 |
| 24928 | | HILL JANIE | 16307 CHAPIN ST | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $9.57 |
| 24929 | | HILL JENNIFER | 945 PARKVIEW DRIVE E203 | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $25.00 |
| 24930 | | HILL JERE | 5080 N STONEHOUSE PL | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $1.59 |
| 24931 | | HILL JERMAINE | 3707 CLEMENTINE DRIVE | | | | KILEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24932 | | HILL JERRI | 3518 CIMARRON ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $2.05 |
| 24933 | | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $171.92 |
| 24934 | | HILL JOSEPH | 12136 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $25.93 |
| 24935 | | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $1.96 |
| 24936 | | HILL KRISTINA | 8381 LONGRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $1.03 |
| 24937 | | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | USA | TRADE PAYABLE | | | | | $24.44 |
| 24938 | | HILL LEON | 4511 WALNUT ST APT 128 | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $2.72 |
| 24939 | | HILL LEWIS | 11170 MALL CIRCLE PRINCE GEORGES 033 | | | | AQUASCO | MD | 20608 | USA | TRADE PAYABLE | | | | | $739.34 |
| 24940 | | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | USA | TRADE PAYABLE | | | | | $3.51 |
| 24941 | | HILL MARDY | 529 W 16TH ST | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24942 | | HILL MARGRET | 626 15TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.44 |
| 24943 | | HILL MARK | 2422 JOHNS CREEK RD | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24944 | | HILL MARLENE | PO BOX 97 | | | | ORISKANY | NY | 13424 | USA | TRADE PAYABLE | | | | | $0.06 |
| 24945 | | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24946 | | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $17.76 |
| 24947 | | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $31.79 |
| 24948 | | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $36.98 |
| 24949 | | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $250.00 |
| 24950 | | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $16.63 |
| 24951 | | HILL RANDY | 152 K ROSS RD | | | | PINEKNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $3.80 |
| 24952 | | HILL REGINA | 9 SOMERSET LN 302 | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $15.00 |
| 24953 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $10.65 |
| 24954 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $1.06 |
| 24955 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $0.62 |
| 24956 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $0.68 |
| 24957 | | HILL RONALD | 4507 W JUNIPER DRIVE A | | | | USAFA | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24958 | | HILL SHANNON | 16220 N 7TH ST APT 1121 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $12.91 |
| 24959 | | HILL SHANNON | 16220 N 7TH ST APT 1121 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $87.59 |
| 24960 | | HILL SHAR | 282 MINGES RD S | | | | BATTLE CREEK | MI | 63125 | USA | TRADE PAYABLE | | | | | $105.99 |
| 24961 | | HILL SHARON | 63005 HWY 350 | | | | MODEL | CO | 81059 | USA | TRADE PAYABLE | | | | | $20.00 |
| 24962 | | HILL SHARON | 63005 HWY 350 | | | | MODEL | CO | 81059 | USA | TRADE PAYABLE | | | | | $20.00 |
| 24963 | | HILL SHAWANNA | 2046 FRANK LN SE | | | | MARIETTA | GA | 37801 | USA | TRADE PAYABLE | | | | | $1.48 |
| 24964 | | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $0.36 |
| 24965 | | HILL TRACII | 20003 N 23RD AVE APT 166 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $30.00 |
| 24966 | | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $21.43 |
| 24967 | | HILL VERNA | 207 NEW MARKET ST APT 30D | | | | GREENWOOD | SC | 08087 | USA | TRADE PAYABLE | | | | | $0.32 |
| 24968 | | HILL WILLIAM | 1609 N 9TH AVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24969 | | HILL WOLANDA | 226 MOSSY TREE LN | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $1.00 |
| 24970 | | HILLA MATTHEW | 71011 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.55 |
| 24971 | | HILLARD ANDRE | 216 DRY CREEK RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24972 | | HILLARD ANDRE | 216 DRY CREEK RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24973 | | HILLARD JIMMY | 7620 OLD CLINTON PIKE APT 37 | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $2.26 |
| 24974 | | HILLARY BZEAD | 301 NW THIRD AVE MULTNOMAH051 | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $254.85 |
| 24975 | | HILLEGASS ALICE | 528 TIRE HILL RD | | | | JOHNSTOWN | PA | 71438 | USA | TRADE PAYABLE | | | | | $21.67 |
| 24976 | | HILLENBURG DIANA | 8264 S ROCKPORT RD | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $0.02 |
| 24977 | | HILLENBURG VALERIE | 13003 W MONTANA DR | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $7.13 |
| 24978 | | HILLENBECK VANESSA | 1026 MILL CIR APT 74 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.52 |
| 24979 | | HILLIARD APRIL | 2329 ARLINGTON AVENUE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 |
| 24980 | | HILLIARD DUSTIN | 2608 POINT PLEASANT RD HENRY079 | | | | BUCHANAN | TN | 38222 | USA | TRADE PAYABLE | | | | | $111.81 |
| 24981 | | HILLIARD HANNAH | 14403 GA HIGHWAY 233 | | | | ABBEVILLE | GA | 31001 | USA | TRADE PAYABLE | | | | | $0.58 |
| 24982 | | HILLIARD JD | 2222 RANCH RD | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $6.55 |
| 24983 | | HILLIARD KIANNA | 515 N QUEEN ST N | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $0.13 |
| 24984 | | HILLIARD NICHOLAS | 10814 FIRE FOX DEN | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $2.53 |
| 24985 | | HILLIARD RETHA | 461 STARLINGTON RD | | | | GEORGIANA | AL | 36033 | USA | TRADE PAYABLE | | | | | $11.21 |
| 24986 | | HILLIER LISA | 319 SCOTT AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $1.24 |
| 24987 | | HILLING DAVID | 3148 HEATH LOOP APT C | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $50.00 |
| 24988 | | HILLMAN GABRIEL | 8198 MOUNTAIN LAUREL CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 |
| 24989 | | HILLMAN VANESSA | 5701 MISSOURI AVE APT 20C | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $6.12 |
| 24990 | | HILLMEN CECILE | 639 S NEWKIRK ROAD APT 158 | | | | GREENWICH | NJ | 08323 | USA | TRADE PAYABLE | | | | | $54.30 |
| 24991 | | HILLMER JON | 103 ASH ST | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $63.29 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24992 | | HILLS AARON | 915 CLAY LOOP | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 24993 | | HILLS DAVID | 2666 S STEELE ST DENVER CO | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 24994 | | HILLS JORDAN | 2226 RODNEY AVE POTTAWATTAMIE155 | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 24995 | | HILLS LISA | 2509 SLEEPY HOLLOW DR GARFIELD047 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 24996 | | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 24997 | | HILLWRIGHT ALISSE | 1839 BINBROOK RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 24998 | | HILLY KEVIN | 455 W 23RD ST APT 6D | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $100.98 | |
| 24999 | | HILSON BONNIE | 441 PHLBATE TERR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 25000 | | HILTEBRAN FREEMAN | 1341 SW 13TH | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 25001 | | HILTON AMY | 1457 THE LN | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25002 | | HILTON CINDY | 8560 E SHILOH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25003 | | HILTON JANET | 875 N HIGHWAY 1223 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 25004 | | HILTON KAREEMAH | 8 HAYWARD STREET | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 25005 | | HILTON KEVIN | 12N495 JACKSON DRIVE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 25006 | | HILTON MICHAEL | 1887 NEWELL AVE | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 25007 | | HILTON MINDY | 660 N 800 E | | | | WELLSVILLE | UT | 48503 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 25008 | | HILTON MYRA | PO BOX 81 | | | | DOVER | GA | 36870 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 25009 | | HILTON R | 4641 W EDGEWOOD DR | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 25010 | | HILTON WANDA | 884 GORDON SMITH BLVD 11 | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 25011 | | HILTON WILLA | 3841 CREST DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 25012 | | HILTON YVETTE | 14 RALSTON RD | | | | HYDE PARK | MA | 87401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 25013 | | HILTS MICHELE | 712 SOUTH WINDSOR ST | | | | SOUTH ROYALTON | VT | 05068 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 25014 | | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 25015 | | HIMENEZ MARCELINO | 1537 E 55TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 25016 | | HIMES DUSTIN | 2006 MONTE CARLO LN APT A | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25017 | | HINA TROY | 2040 POTTS LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 25018 | | HINDEL MISTY | 9685 DOZER RIDGE RD | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 25019 | | HINDERBERGER AUTUMN | 2150 S ARIZONA AVE | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 25020 | | HINDLEY GEORGE | 15 JONQUIL DRIVE | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $388.26 | |
| 25021 | | HINDMAN MARY A | 23802 GOMBERT DRIVE | | | | ANAMOSA | IA | 52205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25022 | | HINDS BILL | 1126 APPLE BLOSSOM LN | | | | SIDNEY | OH | 29209 | USA | TRADE PAYABLE | | | | | $63.44 | |
| 25023 | | HINDS CHRIS | 742 HIGHLAND DRIVE | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25024 | | HINDS JENIFER | 1013 DELNOVA LN | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 25025 | | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | 47151 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 25026 | | HINDS MAURICE | 22005 135TH AVE | | | | LAURELTON | NY | 47834 | USA | TRADE PAYABLE | | | | | $60.51 | |
| 25027 | | HINDS SCOTT | 119 STATE ST | | | | PUNXSUTAWNEY | PA | 60033 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 25028 | | HINEGARDNER KEVIN | 4750 N BAYER ROAD | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 25029 | | HINER JACQUELINE | PO BOX 571 | | | | MDVILLE | IA | 51039 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 25030 | | HINES AMELIA | 14311 BOWSPRIT LANE APT 12 PRINCE GEORGE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 25031 | | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 25032 | | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 25033 | | HINES CHARLES | 2600 HOWARD AVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $130.90 | |
| 25034 | | HINES CHRISTOPHER | 1100 WILLOW SPRINGS RD APT 909 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25035 | | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 25036 | | HINES HEATHER | 411 ARBOR CIRCLE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 25037 | | HINES HUSTON | 953 ROGERS ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 25038 | | HINES KAREN | 770 W MAIN ST APT 231 | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 25039 | | HINES LESLIE | 2610 OMAR ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 25040 | | HINES LORI | 7572 EDGEMONT RD | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 25041 | | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 25042 | | HINES MELISSA | 1133 TED BECK RD | | | | MOORE HAVEN | FL | 48328 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 25043 | | HINES MICHAEL | 60 WEST ST N | | | | ANDOVER | CT | 06232 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 25044 | | HINES RICHARD | 340 ORCHARD PL | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 25045 | | HINES SALIMA | 291 SALEM GLEN WAY SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 25046 | | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 25047 | | HINES TRAE | 88 BUMGARNER ROAD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25048 | | HINES VANYA | 30 WILLCROFT CT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 25049 | | HINES VERA | 201 GIFFORD PKWY | | | | SYRACUSE | NY | 13214 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 25050 | | HINES WARREN | 3503 HONEYSUCKLE LN | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25051 | | HINES YVONNE | 3311 36TH ST LOT 3 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 25052 | | HINHER PAUL | 101 SHADY ACRES N | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 25053 | | HINKAL RONALD | 910 HANCOCK ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 25054 | | HINKLE ARNIE | 2466 CLEVELAND RD | | | | CLEVELAND | WV | 26215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 25055 | | HINKLE CHERISH | 1221 MILTON ST | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25056 | | HINKLE DANNY | 29 HOLLY DR | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 25057 | | HINKLES DANNY | 208 E SOUTH ST 319 | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 25058 | | HINNANT DENNIS | 4453 WHITE PLAINS RD APT 2K | | | | BRONX | NY | 64483 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 25059 | | HINOJOS MAYRA | 14605 HENDRIK DR | | | | EL PASO | TX | 30004 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 25060 | | HINOJOSA HAYDEE | 16215 CLARK AVE APT A | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25061 | | HINOJOSA JOSEPH | 3380 KIRKWOOD DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25062 | | HINOJOSA MARISELA | 51 BLUE BELL CT | | | | LAKE JACKSON | TX | 91377 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 25063 | | HINOJOSA MIGUEL | 2601 N 7 12 ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 25064 | | HINSBERGER EDWARD | 858 MARSHALL DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 25065 | | HINSON ALMA | 800 ANTIOCH RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 25066 | | HINSON ANCIL | 218 SE COACHMAN DR | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 25067 | | HINSON BARBARA | 433 RIDGEDALE DRIVE N | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 25068 | | HINSON CALVIN | 67 E MORRIS ST | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 25069 | | HINSON DAVID | 2157 SILVERDALE RE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25070 | | HINSON DONALD | 58 POPLAR ST | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 25071 | | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 25072 | | HINSON KEVIN | 2322 S 100TH ST | | | | WEST ALLIS | WI | 91011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25073 | | HINSON WILLIAM | 1241 NORTH ST | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 25074 | | HINSVARK MARGARET | 6528 TYEE RD | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $133.65 | |
| 25075 | | HINTON CHARLETTA | 2347 EDEN TER APT 204 | | | | ROCK HILL | SC | 37920 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 25076 | | HINTON DENORRIS | 20309 SKYVIEW DR APT C | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 25077 | | HINTON GREGORY | 108 WOODHULL RD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25078 | | HINTON IDRESS | 298 CALIFORNIA AVE | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 25079 | | HINTON JUDY | 17 BEAR GRASS CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25080 | | HINTON MEGAN | 2456 FIELDRUSH RD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $43.20 |
| 25081 | | HINTON NELLIE | 51 JENNIFER LN | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $19.22 |
| 25082 | | HINTON SEAN | 114 W MARTHA DR | | | | CHAFFEE | MO | 63740 | USA | TRADE PAYABLE | | | | | $2.93 |
| 25083 | | HINTON WARREN | PO BOX 41 | | | | TWIN FALLS | ID | 83303 | USA | TRADE PAYABLE | | | | | $0.01 |
| 25084 | | HINTONBROWN MARILYN | PO BOX 6963 | | | | LARGO | MD | 91702 | USA | TRADE PAYABLE | | | | | $56.26 |
| 25085 | | HINTSALA JOSEPH | 939 PERRY DRIVE D | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.57 |
| 25086 | | HINTZ DOUG | 300 2ND ST N | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $14.93 |
| 25087 | | HINTZE KAREN | 5765 PARKDALE ST MACOMB099 | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $5.00 |
| 25088 | | HINZ CARLTON | 1715 ALABAMA AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $1.28 |
| 25089 | | HIPP DONALD | 15741 CANBERRA ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $6.47 |
| 25090 | | HIPPENSTEEL JESSICA | 64 CENTER ST | | | | FT COVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $1.40 |
| 25091 | | HIPPLER GREG | 5096 E MOUSE TRL | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.38 |
| 25092 | | HIRA JODI | 441 FONTANA DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $2.33 |
| 25093 | | HIRAI GWENDOLYN | 92-1242 MAKAKILO DR APT 46 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $30.00 |
| 25094 | | HIRAZUMI GAVIN | 45-180 HALEMUKU PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.13 |
| 25095 | | HIRIYANNAIAH SAVITHA | 6390 CANTERBURY CT | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $10.86 |
| 25096 | | HIRSCH ELAINE | 14 HAZELWOOD ROAD | | | | SLOATSBURG | NY | 10974 | USA | TRADE PAYABLE | | | | | $0.04 |
| 25097 | | HIRSCH LAWRENCE | PO8 575 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $2.86 |
| 25098 | | HIRSCH PHILIP | 8 IROQUOIS AVENUE | | | | PALISADES | NY | 10964 | USA | TRADE PAYABLE | | | | | $33.44 |
| 25099 | | HIRSCH RACHEL | TIGER GLOBAL 9 W 57TH ST 35TH FL | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25100 | | HIRSCHEL NANCY | 10211 GARDINER AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $35.36 |
| 25101 | | HIRSCHFELD ELLIOTT | 821 3RD ST APT 203 | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $35.14 |
| 25102 | | HIRSCHFELD JOSHUA | 149 MICHIGAN AVE | | | | GROTON | CT | 06095 | USA | TRADE PAYABLE | | | | | $51.25 |
| 25103 | | HIRSCHI RYAN | 13024 BERGSTROM STREET | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25104 | | HIRSCHKORN LIRAN | 98120 QUEENS BLVD 5A | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $5.00 |
| 25105 | | HIRSCHMANN ADELE | 140 HOWARD DR APT J | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $50.00 |
| 25106 | | HIRSHORN BOB | 6069 LIBERTY DR LAKE069 | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $30.76 |
| 25107 | | HIRST JEFF | 5215 SE 39TH LOOP | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $82.59 |
| 25108 | | HIRST JOHN | 33 RIVERSIDE DR APT 1A1 | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $45.69 |
| 25109 | | HIRT JACQUELINE | 7246 S PIERCE CT | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $12.78 |
| 25110 | | HISER JONIE | 1821 S BERTHEO PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.75 |
| 25111 | | HISER SHIRLEY | 228 HDY RUN RD | | | | SPRAGGS | PA | 38301 | USA | TRADE PAYABLE | | | | | $3.01 |
| 25112 | | HISKETT JANIS | 900 W LOUGHLIN DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25113 | | HITCH CARRIE | 2612 AUBURN CT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $15.00 |
| 25114 | | HITCHCOCK ANGELINA | 25399 OLD ROAD APT 4-108 | | | | STEVENSON RANCH | CA | 91381 | USA | TRADE PAYABLE | | | | | $4.30 |
| 25115 | | HITCHCOCK GLENN | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $6.85 |
| 25116 | | HITCHCOCK JENNIFER | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $6.84 |
| 25117 | | HITCHCOCK JOANA | 2801 HIGHWAY 29 N | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $0.01 |
| 25118 | | HITCHNER LORETTA | 139 ROGERS AVE | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $1.91 |
| 25119 | | HITE SALLY | 6027 SW JAGUAR AVE DESCHUTES017 | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $10.88 |
| 25120 | | HITFIELD JACOB | 717 LEGACY | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $55.21 |
| 25121 | | HITMAN ROGER | 7127 FOUNTAN ROCK WAY | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $4.52 |
| 25122 | | HITRON ARI | 1203 FAULKNER CT N | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25123 | | HITRON AYLA | 1203 FAULKNER CT | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $10.00 |
| 25124 | | HITRON LEOLEOLO | 216 LINCOLN ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $13.45 |
| 25125 | | HITT AMANDA | 4116 ACAPULCO DR SANTA CLARA085 | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $4.15 |
| 25126 | | HITT CHERYL | PO BOX 567 | | | | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $2.57 |
| 25127 | | HITTLE JOHN | 2326 N EVERGREEN ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $3.84 |
| 25128 | | HITZ JOHN | 18250 N 25TH AVE APT 2009 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $6.60 |
| 25129 | | HITZKA JULIE | 6255 TELEGRAPH RD LOT 140 | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $6.76 |
| 25130 | | HITZLER HEATHER | 5717 BOSSLER RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $0.01 |
| 25131 | | HIVNER KAY | 356 N 14TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $0.79 |
| 25132 | | HIXENBAUGH JAMES | 69408 TALON DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 25133 | | HIXENBAUGH JAMES P | 750 POPLAR RD | | | | BEAVERTOWN | PA | 17019 | USA | TRADE PAYABLE | | | | | $24.99 |
| 25134 | | HIXENBAUGH ROBERT | 846 MURRAY DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25135 | | HIXON GLORIA | 973 NE COM CADOO LINE ROAD | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $100.00 |
| 25136 | | HIXSON ANGIE | 1609 HAMILL RD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $75.00 |
| 25137 | | HIZER PHYLLIS | 674 MILLER RD LARUE123 | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $1.25 |
| 25138 | | HJELMBERG MR | 44515 MIDWAY OAKLAND125 | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $5.70 |
| 25139 | | HLAVATI GEORGE | 118 S 70TH ST APT 212 | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $0.50 |
| 25140 | | HLVND PAUL | 497 MORNINGSIDE DRIVE | | | | WINTERSVILLE | OH | 43935 | USA | TRADE PAYABLE | | | | | $11.88 |
| 25141 | | HNAT KATHRYN | 8 JEFFERSON AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $100.00 |
| 25142 | | HNATOWICZ KATHLEEN | 4 NEAL RD | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $59.48 |
| 25143 | | HO ANGELINE | 94-1100 AWALUA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $3.59 |
| 25144 | | HO DIEU | 2212 RIDGE VIEW DR N | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $47.17 |
| 25145 | | HO FRANKLIN | 281 W EVELYN AVE | | | | MOUNTAIN VIEW | CA | 94041 | USA | TRADE PAYABLE | | | | | $500.00 |
| 25146 | | HO HAN | 306 MARGATE RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.99 |
| 25147 | | HO JEN | 2503 AVENITA ALPERA | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $7.76 |
| 25148 | | HO NICK | 913 SUSAN CIRCLE | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $0.23 |
| 25149 | | HO PHUONGMAI | 1355 HUNTOON AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $1.67 |
| 25150 | | HO THOMAS | 1301 LONDON RD | | | | ROUND ROCK | TX | 62401 | USA | TRADE PAYABLE | | | | | $49.01 |
| 25151 | | HO TRINH | 2430 COUNTRY PLACE | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $375.00 |
| 25152 | | HO VAN | 13818 41ST AVE W | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $12.43 |
| 25153 | | HO VINCENT | 615 E MAIN ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $0.99 |
| 25154 | | HO WILLIAM | 14 MONROE ST APT C8 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $301.65 |
| 25155 | | HO YANTAY | 2041 SW 106TH CT | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $2.80 |
| 25156 | | HOAG HELEN | 204 N HANOVER ST APT 2 | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $0.82 |
| 25157 | | HOAG JUDITH | 6446 ROUTE 9W | | | | CATSKILL | NY | 12414 | USA | TRADE PAYABLE | | | | | $9.47 |
| 25158 | | HOAGLAND LAURIE | 48 LITTLE SPRING RUN | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $9.42 |
| 25159 | | HOAM GARY | 896 ALEXANDER RD N | | | | BELLVILLE | OH | 44813 | USA | TRADE PAYABLE | | | | | $125.00 |
| 25160 | | HOANG HUNG | 116 BURGESS ROAD WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $0.19 |
| 25161 | | HOANG MATTHEW | 251 LAVOIE AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.71 |
| 25162 | | HOANG N | N HOANG 10662 CATALINA ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $0.20 |
| 25163 | | HOANG NG | NG HOANG 9131 MARGATE CIR | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $0.25 |
| 25164 | | HOANG SHEANO | 2858 UNVERISTY AVE SUITE 121 DANE025 | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $179.10 |
| 25165 | | HOANG THANH | 8498 TURWESTON CV | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $46.64 |
| 25166 | | HOANG TUAN | 20 POST RD | | | | CLARK | NJ | 07066 | USA | TRADE PAYABLE | | | | | $56.80 |
| 25167 | | HOAR SETH | 4055 HOGAN DR UNIT 707 SMITH423 | | | | TYLER | TX | 75709 | USA | TRADE PAYABLE | | | | | $45.37 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25168 | | HOAR VICTORIA | 13 S PINE ST | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 25169 | | HOARD APRIL | 2431 HALLERINS CT | | | | MARYVILLE | TN | 78264 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 25170 | | HOBACK RICHARD | 8217 SAGE MEADOW DR | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25171 | | HOBAN JEANNINE | 2985 SNOWDEN HILL RD | | | | SAUQUOIT | NY | 13456 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 25172 | | HOBARTPARKS MARY J | 1497 LYLE ST | | | | FLINT | MI | 48509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25173 | | HOBBIE KAREN | 619 6TH ST NE | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 25174 | | HOBBINS TIMOTHY | 12202 MEDFORD ROAD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 25175 | | HOBBS ALBERT | 3218 KENORA DR SAN DIEGO073 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 25176 | | HOBBS CYNTHIA | 410 S HOUSTON ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 25177 | | HOBBS ELLEN | 735 TULIP GROVE RD 302 DAVIDSON037 | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 25178 | | HOBBS JAMIE | 2351 HENRY CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 25179 | | HOBBS LUSTER | 5574 BLUE MOON DRIVE | | | | COLORADO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 25180 | | HOBBS PATRICIA | 103 MAPLE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 25181 | | HOBBS ZENAIDA | 770 OCEAN AVE APT F5 | | | | BROOKLYN | NY | 11326 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 25182 | | HOBSON DAMON | 3496 SW HALE ST | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 25183 | | HOBSON LYNDSEY | 305 THERESA LN WAYNE 177 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 25184 | | HOBSON STEVEN | 13706 NUTMEG CR NW | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 25185 | | HOBSON THOMAS | 6861 NW 47TH AVE MARION083 | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 25186 | | HOCH DONNA | 8412 W COUNTY LINE RD | | | | PECITONE | IL | 60468 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 25187 | | HOCH STACY | 11577 HAZEL DELL ROAD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $33.06 | |
| 25188 | | HOCHDORFER TOM A | 15 N ELM STREET | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 25189 | | HOCHHAUSEN RYAN | 7572 COUNTY ROAD VV | | | | CASSVILLE | WI | 53806 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 25190 | | HOCHSTETLER SUSAN | 5963 STATE ROUTE 93 NW | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $29.81 | |
| 25191 | | HOCK JAMES | 2217 LEDGEWOOD LANE MECKLENBURG119 | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 25192 | | HOCKABOUT KIM | 19230 LAKESHIRE ST | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 25193 | | HOCKGEIGER DEREK | 1362 SANTA MARIA WAY | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 25194 | | HOCKING TIM | 24306 OLD OWEN RD | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25195 | | HOCKMAN SANDY | 2244 CHANTICLEER LN N | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25196 | | HOD RANI | 85 PRESCOTT ST APT 31 | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 25197 | | HODACK JARRED | 118 OAKWOOD AVE | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 25198 | | HODGE BRENDA | 569 HASLETT RD | | | | WILLIAMSTON | MI | 31558 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 25199 | | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 25200 | | HODGE KENNETH | 4724 BELCHER ST APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 25201 | | HODGE KRYSTLE | 11141 PEACEFUL ACRES SOUTH | | | | TYLER | TX | 75706 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 25202 | | HODGE LATEESE | 908 ROYAL ST APT B | | | | ANNAPOLIS | MD | 84770 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 25203 | | HODGE NATHAN | 1402 MEARS DR | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 25204 | | HODGE RICHARD | 5724 CALLE PAMARD | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 25205 | | HODGE SUSAN | 384 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 25206 | | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 25207 | | HODGE TIANA | 9695 WINCHESTER GRADE ROAD | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25208 | | HODGE TRISH | 10 AUBURN ROAD | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25209 | | HODGES AARON | 3813 CANADIAN ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 25210 | | HODGES CODI | 1622 ROSEWOOD DRIVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 25211 | | HODGES DEBBIE | 1127 HIGHWAY 570 WEST PIKE113 | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 25212 | | HODGES JASON | 8072 E SNAKEROOT DR | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 25213 | | HODGES KELVIN | 232 TOUCHSTONE PL | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 25214 | | HODGES PHYLLIS | 1603 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 25215 | | HODGES REVECCA | 336 SWAN POINT DR BEAUFORT013 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $376.66 | |
| 25216 | | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 25217 | | HODGINS THOMAS | 9797 32ND ST E SPACE 576 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 25218 | | HODGSON JUDITH | 110 N DETTMAN RD APT 307 | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 25219 | | HODOFLIJ JOSEPHINE | 12935 LITTLE ELLIOTT DR APT 11 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 25220 | | HODSDEN JAMES | 1638 SURREY LN | | | | HAVERTOWN | PA | 91352 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 25221 | | HODSDON JENNIFER | 802 E CANNON PERIDIDO ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 25222 | | HOE PATRICIA | 20 OVERBROOK LN | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 25223 | | HOECKENDORF RICHARD | 1079 ROCKCREST DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 25224 | | HOEDEMAKER OTILIA | B-06 HENDERSON BLVD | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 25225 | | HOEFLER JEFF | 3224 POWHATTAN PL | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $94.45 | |
| 25226 | | HOEGE RUSTY | 430 GULCH AVE | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 25227 | | HOEGG MARCIA | 47 FOX HOLLOW DR | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 25228 | | HOEHN LINDSEY | 611 COLUMBUS DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $107.75 | |
| 25229 | | HOELLWARTH NEAL | 500 LAURA ANN CT | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 25230 | | HOELZER SHARI | 542 OAK ST | | | | WEBSTER GROVES | MO | 63119 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 25231 | | HOEPKEN CINDY L | 27880 TIMBERLINE DR | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 25232 | | HOEPRICH ANDREW | 103 LA VISTA DRIVE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 25233 | | HOERNLE MICHAEL | 101 S TWIN CREEK DR APT 1102 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 25234 | | HOERTER CHRIS | 1512 COWLING AVE 2 | | | | LOUISVILLE | KY | 40205 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 25235 | | HOERTH GARY | 1513 GOLDCREST AVENUE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 25236 | | HOESER DAVID | 90 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25237 | | HOEUN SOCHETTRA | 7498 DERBY LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 25238 | | HOF MARCIA V | 2290 S SHERMAN ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25239 | | HOFE THELMA | 4424 MOUNT OLNEY LANE | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 25240 | | HOFER JAMES | 103 FAIRFIELD DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 25241 | | HOFER PETER | 3046 LINCOLN RD ALLEGAN005 | | | | HAMILTON | MI | 49419 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 25242 | | HOFF ANGIE | 593 10-10 12 ST BARRON005 | | | | DALLAS | WI | 54733 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25243 | | HOFF LUCRESSIA | 1485 HATHAWAY DR | | | | COLORADO SPRINGS | CO | 45205 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 25244 | | HOFF PATRICIA | 184 GALAXIE RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 25245 | | HOFF STEVEN | 1513 GROSSE POINT DR | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $50.32 | |
| 25246 | | HOFFER JAMES | 3 NORTHVIEW DR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 25247 | | HOFFMAN ABBY | 570 CARPENTER ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 25248 | | HOFFMAN ALAN H | 1425 MILDRED PL | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 25249 | | HOFFMAN ALEX | 9355 SW DAVIES RD | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25250 | | HOFFMAN ALEXANDRA | 242 N PLEASANT AVE | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25251 | | HOFFMAN ALICIA | 1356 RAMBLING RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 25252 | | HOFFMAN ART | 8051 ELK RIVER VIEW | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 25253 | | HOFFMAN ASHLEY | 4836 OAK CENTER DR | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 25254 | | HOFFMAN BLAIR | 30 FIELDSTONE DR APT 323 | | | | HARTSDALE | NY | 52354 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25255 | | HOFFMAN BRIAN | 21056 E GREENWOOD DR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $30.21 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule A/B Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25256 | | HOFFMAN CHRISTOPHER | 1924 MERLIN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25257 | | HOFFMAN CHRISTOPHER | 1924 MERLIN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25258 | | HOFFMAN CHRISTOPHER | 1924 MERLIN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 25259 | | HOFFMAN ED | 2 CAMINO ALLEGRE | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 25260 | | HOFFMAN GERRICK | 106 KENTUCKY ST | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25261 | | HOFFMAN HUNTER | 3500 CARLTON AVE UNIT C13 LARIMER 069 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 25262 | | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 25263 | | HOFFMAN JOE | 431 WOLF HILL RD SUFFOLK103 | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 25264 | | HOFFMAN JOHN | 6925 REDBUD CT | | | | PLEASANT HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 25265 | | HOFFMAN JOSEPH | 131 E ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 25266 | | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 25267 | | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25268 | | HOFFMAN KATHY | 405 MAIN STREET | | | | TROY | IN | 47588 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 25269 | | HOFFMAN KELLIE | 5808 N MAR VISTA DR PEORIA 143 | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 25270 | | HOFFMAN KENNETH | 7273 STATE ROUTE 219 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 25271 | | HOFFMAN LORI | 1608 WHITLEY DRIVE DAUPHIN043 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 25272 | | HOFFMAN LUKE | 8012 W 26TH ST | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25273 | | HOFFMAN MADELYN | 600 JIMMY ANN DR 1826 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25274 | | HOFFMAN MARGARET | 1113 SOUTH MICHAEL ST ELK047 | | | | SAINT MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 25275 | | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 25276 | | HOFFMAN MELISSA | 27 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 25277 | | HOFFMAN PETER | 416 DEERTIMBER LN | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 25278 | | HOFFMAN RENEE | 7208 COUNTY ROAD M WINNEBAGO139 | | | | WINNECONNE | WI | 54986 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 25279 | | HOFFMAN STEVEN | 9 BRINKMAN CT HUNTINGTON | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 25280 | | HOFFMAN STEVEN | 9 BRINKMAN CT HUNTINGTON | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25281 | | HOFFMANN LEE | P O BOX 8313 | | | | BLOOMINGTON | IN | 47407 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 25282 | | HOFFMANN VICKIE | 2109 KEY WAY DRIVE | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 25283 | | HOFFNER DANNI | 11251 BASE LINE RD | | | | DUNDAS | MN | 55019 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 25284 | | HOFFNER MOLLY | 922 SUMMERDALE AVE NW N | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25285 | | HOFLIS LINDSEY | 1280 N MITCHELL AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25286 | | HOFMAN DRIK | 1263 W 2050 S | | | | WOODS CROSS | UT | 02719 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 25287 | | HOFMANN HEATHER | 185 NICHOLS RD | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $55.34 | |
| 25288 | | HOFMANN JULIE | 3273 53RD AVE SE N | | | | MEDINA | ND | 58467 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 25289 | | HOFMEISTER BRENDA | 3903 WOODGLADE CV | | | | WINTER PARK | FL | 61283 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 25290 | | HOFSTETTER MARY E | 200 HEARTHSTONE MANOR LANE | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 25291 | | HOFTENDER LORI | 432 BANCROFT CT APT 11 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 25292 | | HOFWEGEN GWEN V | 3730 FLEMING ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 25293 | | HOGAN ANDREA | 12619 S MASSASOIT AVE | | | | PALOS HEIGHTS | IL | 60463 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25294 | | HOGAN BRANDON | 116 ANDREWS DRIVE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 25295 | | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 25296 | | HOGAN JEAN | 23376 PH RD | | | | HOLY CROSS | IA | 00778 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 25297 | | HOGAN JULIANA | 3661 RIDGEVIEW RD | | | | IJAMSVILLE | MD | 21754 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 25298 | | HOGAN KATHLEEN | 8615 WEEDSPORT-SENNETT RD | | | | WEEDSPORT | NY | 13166 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 25299 | | HOGAN KRISTEN | 52 FATHER PETERS LANE | | | | NEW CANAAN | CT | 06840 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25300 | | HOGAN MATTHEW | 26 WEST 4TH AVE | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 25301 | | HOGAN MICHAEL | 1216 STEPHEN DR APT 3 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 25302 | | HOGAN PAUL | 1230 ENCINITAS POINT APT 108 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 25303 | | HOGAN SHAWN | 3152 SCOTT DR | | | | BOLLING AFB | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 25304 | | HOGAN TARA | 4145 BIG HORN ROAD UNIT 1 EAGLE037 | | | | VAIL | CO | 81657 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 25305 | | HOGANS DESIREA | 143 GRAND ST APT 2A | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 25306 | | HOGE JACK | 4949 N IDLEWILD AVE MILWAUKEE079 | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 25307 | | HOGGARD MISTY | 148 CATO RD | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 25308 | | HOGUE GREG | 198 MORTON STREET | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 25309 | | HOGUE KIM | 1538 LITTLE MAIN ST | | | | STREATOR | IL | 61364 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 25310 | | HOGUE NATHANIEL | 94-1001 MAIAU STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $56.33 | |
| 25311 | | HOHENBRINK J | 11230 ORCHARD RD DELAWARE041 | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25312 | | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 25313 | | HOHMAN AMBER | 1607 PEASE ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $52.32 | |
| 25314 | | HOHMAN BONNIE | 720 S IDAHO AVE | | | | GRANGEVILLE | ID | 99337 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 25315 | | HOHMANN LEONARD | 1210 SUNRISE DRIVE BUCKS017 | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 25316 | | HOHN LISA | 305 WEST M ST | | | | | | | | TRADE PAYABLE | | | | | $6.52 | |
| 25317 | | HOHNBAUM BARBARA | 6046 MONTEREY AVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 25318 | | HOILLDAY ANNA | 3023 6TH AVE | | | | MERIDIAN | MS | 60087 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 25319 | | HOISVE PAULA | 15620G 24TH AVENUE N | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25320 | | HOJNACKI STEVE | 845 STARBOARD CT | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 25321 | | HOKE AMBER | PO BOX 525 144 MADISON ST | | | | ORISKANY FALLS | NY | 00917 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 25322 | | HOKENSON DAVID | 5398 CHESTNUT VIEW DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25323 | | HOLAHAN MARY | 14023 W ANTELOPE CT | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 25324 | | HOLAWAY JERRY D | 1407 N DUST DEVIL LANE | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25325 | | HOLBERT JOSHUA | 3181 A ORIOLE ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 25326 | | HOLBROOK CHRISTOPHER | 4203 ETHEL AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25327 | | HOLBROOK ISAAC | 291 ELBERTA DR | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25328 | | HOLBROOK MANDY | CMU 5000 FORBES AVE SDS PORTER HALL 208 | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25329 | | HOLBROOKS LINDA | 29A RAINBOW RD | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 25330 | | HOLCOM SAMANTHA | 301 CATAWBA RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 25331 | | HOLCOMB DOUG | 513 WANDERVIEW LANE | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 25332 | | HOLCOMB JACOB | 1122A 2ND AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $81.93 | |
| 25333 | | HOLCOMB KIM | 134 WALNUT DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25334 | | HOLCOMB RACHEL | 820 N OHIO ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25335 | | HOLCOMB TERENCE | 345 N ANGUILLA RD | | | | PAWCATUCK | CT | 06379 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 25336 | | HOLCOMB TIMOTHY | 3170 ORCHARD LAKE RD LOT 4 | | | | KEEGO HARBOR | MI | 48320 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 25337 | | HOLCOMBE WILLIAM | 8414A NORTH LEWIS AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25338 | | HOLCOOMB KEVIN | 66 MOHAWK AVE | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 25339 | | HOLDEN DAVID | 4342 INCHON CIR APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25340 | | HOLDEN EMILY | 3333 TIMBER BROOK DR | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25341 | | HOLDEN KAREEMA | 2800 MARTIN LUTHER KING JR D | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 25342 | | HOLDEN KATHY | 155 CHURCH ST | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 25343 | | HOLDEN KIM | 11 HOLLYCREST BLVD APT 11 | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $546.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25344 | | HOLDEN LES | 742 E APACHE DR | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $3.19 |
| 25345 | | HOLDEN MARY | 28 DEVENDORF ST | | | | MOHAWK | NY | 40220 | USA | TRADE PAYABLE | | | | | $0.68 |
| 25346 | | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 69095 | USA | TRADE PAYABLE | | | | | $0.59 |
| 25347 | | HOLDEN SARAH | 1400 BRIDGER DR APT 15 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $0.55 |
| 25348 | | HOLDEN SONYA | 2449 W 63RD CT | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $3.78 |
| 25349 | | HOLDEN STEVE | 331 MARIE CT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.33 |
| 25350 | | HOLDER ALAN | 195 SMITHSON LN | | | | BUNCOMBE | IL | 62912 | USA | TRADE PAYABLE | | | | | $1.45 |
| 25351 | | HOLDER BEN | 147 HICKS RD DAVIDSON057 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $18.82 |
| 25352 | | HOLDER JOHN | 2226 HUNTER CREEK DR CHARLESTON019 | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $75.00 |
| 25353 | | HOLDER LINDA | 186 ROLLING HILLS 4TH ST | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $13.00 |
| 25354 | | HOLDER LOIS | 2745 S.MCCLURE ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $0.65 |
| 25355 | | HOLDER MALIKA | 1664 WHITE OAK VISTA DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.62 |
| 25356 | | HOLDER NEIL | 504 STRIKE EAGLE DRIVE | | | | ROBINS AFB | GA | 31098 | USA | TRADE PAYABLE | | | | | $0.21 |
| 25357 | | HOLDER PAUL | 445 WILLOW LN | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $15.00 |
| 25358 | | HOLDER REYNOLD | 8588 SW 210TH TER | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $11.98 |
| 25359 | | HOLDER SAMANTHA | 2538 BURTON DR | | | | SPRINGFIELD | IL | 58078 | USA | TRADE PAYABLE | | | | | $7.00 |
| 25360 | | HOLDERFIELD SUSAN | 3940 E LUM AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $0.87 |
| 25361 | | HOLDERMAN JOHN | 7011 WEST PARMER LANE  921 | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $75.00 |
| 25362 | | HOLDMAN REGINA | 908 BOOKER AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $7.50 |
| 25363 | | HOLDRAKER SCOTT | 4049 E COOLBROOK AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $40.00 |
| 25364 | | HOLDREDGE CHRISTOPHER | 120 BRYANT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.52 |
| 25365 | | HOLEMS BRITTANY | 15 JUDY DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $0.78 |
| 25366 | | HOLES BETHSAIDA | 2114 CATON AVE APT 1C | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $2.10 |
| 25367 | | HOLFELDER NINA | 26071 ROCKDALE RD | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $2.15 |
| 25368 | | HOLGUIN ALICIA | 307 KITT RD | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $36.36 |
| 25369 | | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $1.40 |
| 25370 | | HOLIFIELD WESLEY | 137 BAILEY PLACE 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $6.05 |
| 25371 | | HOLL RON | 570 PIONEER RD | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $74.52 |
| 25372 | | HOLLAMEN ANDREW | 4818B WALTERS CIRCLE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.01 |
| 25373 | | HOLLAND AMANDA | 11 WEST STREET | | | | EDMESTON | NY | 13335 | USA | TRADE PAYABLE | | | | | $8.43 |
| 25374 | | HOLLAND BRENDA | 2627 POPLAR VIEW BEND | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $0.85 |
| 25375 | | HOLLAND CHRISTOPHER | 21422 OLYMPIC FOREST DR | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25376 | | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $20.91 |
| 25377 | | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $0.51 |
| 25378 | | HOLLAND DEVIN | 5980 CHERRYWOOD LN APT 103 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $14.07 |
| 25379 | | HOLLAND DIANA | 8301 MARKET AVE N | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.38 |
| 25380 | | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.38 |
| 25381 | | HOLLAND GWENDOLYN | 2791 EAST MEADOW LAKE DRIVE APT 3B | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $65.53 |
| 25382 | | HOLLAND JAMES | 1120B ADYSSEY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $15.53 |
| 25383 | | HOLLAND JANET | 428 SECOND STREET | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $10.00 |
| 25384 | | HOLLAND JERON | 24272 OLD BRADLEY RD | | | | MARDELA SPRINGS | MD | 33186 | USA | TRADE PAYABLE | | | | | $121.92 |
| 25385 | | HOLLAND JON | 4727 MISTY RUN BEXAR029 | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $104.91 |
| 25386 | | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $100.00 |
| 25387 | | HOLLAND JULIA | 3155 ESTATE DRIVE | | | | OAKDALE | PA | 15071 | USA | TRADE PAYABLE | | | | | $5.00 |
| 25388 | | HOLLAND KIM | 174 RENFROE ST | | | | CHAFFEE | MO | 41537 | USA | TRADE PAYABLE | | | | | $1.58 |
| 25389 | | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.26 |
| 25390 | | HOLLAND LAURA | PO BOX 1143 | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $31.79 |
| 25391 | | HOLLAND MARIAN | 836 N QUINCY AVE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $27.59 |
| 25392 | | HOLLAND NATHANIEL | 6441 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $32.44 |
| 25393 | | HOLLAND REGINALD | PO BOX 6647 | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.84 |
| 25394 | | HOLLAND STUART | 2723 WELCOME RD HILLSBOROUGH057 | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $2.84 |
| 25395 | | HOLLAND TIFFANY | 1414 BUCHANAN ST | | | | RACINE | WI | 32836 | USA | TRADE PAYABLE | | | | | $47.28 |
| 25396 | | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $27.51 |
| 25397 | | HOLLAND VERNON | 1200 PLEASANT RIDGE ST SE | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $13.83 |
| 25398 | | HOLLANDER MARY A | 9323 VIAGGIO WAY | | | | HIGHLANDS RANCH | CO | 80126 | USA | TRADE PAYABLE | | | | | $75.00 |
| 25399 | | HOLLANDSWORTH GARY | 915 PARK AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $3.58 |
| 25400 | | HOLLANDWOOD DOROTHEA | 4308 CHENIN LN | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $16.34 |
| 25401 | | HOLLARDER ROBERT | 335 LEAVELL ST | | | | CHULA | MO | 64635 | USA | TRADE PAYABLE | | | | | $17.58 |
| 25402 | | HOLLAWAY LEON | 9729 BELLETERRE ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $0.06 |
| 25403 | | HOLLEN DUSTYNN | 3601 OLD WESTON RD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25404 | | HOLLENBAUGH DEAN | PO BOX 292 | | | | JAMESTOWN | CO | 80455 | USA | TRADE PAYABLE | | | | | $0.26 |
| 25405 | | HOLLER DOUGLASS | 15504 BRUNSWICK CT SW | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $25.42 |
| 25406 | | HOLLEY KAY | 115 S REMINGTON ROAD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $7.47 |
| 25407 | | HOLLEY STEPHANIE | 9526 GUNHILL CIR | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $63.59 |
| 25408 | | HOLLIDAY AARON | 7300 STATE AVE APT 513 | | | | KANSAS CITY | KS | 10977 | USA | TRADE PAYABLE | | | | | $0.54 |
| 25409 | | HOLLIDAY EDWARD | 6401 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.61 |
| 25410 | | HOLLIDAY JENNIFER | 936 STATE ROAD M | | | | CONWAY | MO | 65632 | USA | TRADE PAYABLE | | | | | $49.46 |
| 25411 | | HOLLIDAY JOSEPHINE | 611 LEHIGH AVE PITTSBURG121 | | | | HARTSHORNE | OK | 74547 | USA | TRADE PAYABLE | | | | | $40.00 |
| 25412 | | HOLLIDAY LEONA | 45 LELAND ST | | | | BROWNS MILLS | NJ | 61103 | USA | TRADE PAYABLE | | | | | $0.53 |
| 25413 | | HOLLIDAY MATTHEW | 14610 HOBBY ROAD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $15.35 |
| 25414 | | HOLLIDAY MATTHEW | 14610 HOBBY ROAD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25415 | | HOLLIDAY THEODORE | 48643 WICKAM CT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.11 |
| 25416 | | HOLLIMAN BENJAMIN | 8838 S RACINE AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $2.26 |
| 25417 | | HOLLIMAN SHELBY | 25 S 2ND AVE | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $31.79 |
| 25418 | | HOLLIMAN TURNIA | 1902 BRUNER ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $97.41 |
| 25419 | | HOLLINGER JASON | 327 BOARDWALK WAY | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $8.01 |
| 25420 | | HOLLINGER SCOTT | 3001 HERON AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $2.17 |
| 25421 | | HOLLINGER STEFANIE | 11 ROLLING GLEN LANE CHESTER029 | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $44.99 |
| 25422 | | HOLLINGSWORTH GREG | PO BOX 801300 | | | | SANTA CLARITA | CA | 91380 | USA | TRADE PAYABLE | | | | | $86.99 |
| 25423 | | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.71 |
| 25424 | | HOLLINS CONSUELLA | 1341 BALMORAL AVE | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $3.67 |
| 25425 | | HOLLINS ERICA | 1011 WOODBRIDGE BLVD | | | | ANN ARBOR | MI | 32244 | USA | TRADE PAYABLE | | | | | $4.38 |
| 25426 | | HOLLINS LINDA | 5 MOUNTAIN VIEW TERRACE | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $5.00 |
| 25427 | | HOLLINS SAMANTHA | 2621 TYRELL DR APT 3A | | | | SAINT LOUIS | MO | 31550 | USA | TRADE PAYABLE | | | | | $1.63 |
| 25428 | | HOLLINS TRACY | 3615 W 134TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $2.83 |
| 25429 | | HOLLIS BYRON | 244 BRUSH TRAIL BND | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $3.40 |
| 25430 | | HOLLIS COY | 2049 MILLARD RD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $87.39 |
| 25431 | | HOLLIS PAUL | 907 UNIVERSITY AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $12.12 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25432 | | HOLLIS TAMEKA | 11385 RUTLAND ST | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 25433 | | HOLLISTER PATRICIA | 115 E STEVENS AVENUE SUITE 203 | VALHALLA | NY | 10595 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 25434 | | HOLLOMAN TARA | PO BOX 3262 | MYRTLE BEACH | SC | 30076 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 25435 | | HOLLOMAN WM | 10314 RIDGEMOOR DR | SILVER SPRING | MD | 52053 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 25436 | | HOLLOMON JAKQUETA | 397 E 4TH ST | LIMA | OH | 30017 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 25437 | | HOLLOWAY ALIS | 7239 FOX CUB LN | HUMBLE | TX | 45867 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 25438 | | HOLLOWAY ASHTON | 415 W PARRISH ST | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $187.72 | |
| 25439 | | HOLLOWAY CATHY | 2200 TARCO RD 1403 | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25440 | | HOLLOWAY DARRELL | 211 CHESTNUT ST | LYTTON | IA | 50561 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 25441 | | HOLLOWAY DEANDRE | 5266 SGT LYTLE AVE A | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25442 | | HOLLOWAY HAZEL | 102 AMBO CIRCLE | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 25443 | | HOLLOWAY JAMES | 10050 E CELTIC DR | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 25444 | | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 25445 | | HOLLOWAY NANCY | 624 CALIFORNIA AVE | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25446 | | HOLLOWAY TYLER | 1706 SHOEMAKER DR | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 25447 | | HOLLOWAY VANESSA | 214 S SHELTON BEACH RD | EIGHT MILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 25448 | | HOLLOWAY VERNA | 3570 LENOSO TERRACE | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 25449 | | HOLM DEAN | 1021 S GREENFIELD RD | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 25450 | | HOLMAN FELICIA | 834 PENLAN RD | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 25451 | | HOLMAN GREGORY | 4923 W VILLA RITA DR | GLENDALE | AZ | 11716 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 25452 | | HOLMAN HEATHER | 3055 KAEMPFER CIR | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 25453 | | HOLMAN HUSTON | 3838 S 7160 W | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 25454 | | HOLMAN JAMES | 218 OUTLAW ST | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 25455 | | HOLMAN JEFFREY | 125 SW CAMPUS DR APT 16-204 | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25456 | | HOLMAN LANCE | 8 HOLLY ST | GLASSBORO | NJ | 30331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25457 | | HOLMAN PAMELA | 934 GILL POINT ROAD | GRANGEVILLE | ID | 83530 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 25458 | | HOLMAN QUIOSHA | 13011 S SHAWNEE RD | PALOS HEIGHTS | IL | 60463 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 25459 | | HOLMAN TERRI | 9467 FENS HOLLOW | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25460 | | HOLMAN TIM | 102 B JAMES ST MACON121 | MACON | MO | 63552 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 25461 | | HOLMBERG ERIC | 403 WEST KING STREET N | SMETHPORT | PA | 16749 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25462 | | HOLMEN JOHN | 104 N IDAHO ST | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 25463 | | HOLMES ANGEL | S LINNEA LANE | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25464 | | HOLMES BRAD | 1345 W FREMONT RD | SHEPHERD | MI | 48883 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 25465 | | HOLMES CARLA | 5900 KNOLLBROOK DR | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 25466 | | HOLMES CHERISSE | 159 JOCKEY LN | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 25467 | | HOLMES CYNTHIA | 1100 COTTON AVE SW APT A | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 25468 | | HOLMES DARLENE | 3476 BROOKFIELD LANE DEKALB089 | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 25469 | | HOLMES GLENN | 16 FREDERICK AVENUE | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 25470 | | HOLMES GREGORY | 6300 MILGEN 1239 | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25471 | | HOLMES JACQUELYN | 3876 NORTHSIDE DR APT 2202 | MACON | GA | 06606 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 25472 | | HOLMES JASON | 440 GREAT HILL DR | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 25473 | | HOLMES JEFFREY | 6622 MILLBRAE RD | COLUMBUS | OH | 83854 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 25474 | | HOLMES JEREMY | 5262 B SGT LYTLE AVE | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 25475 | | HOLMES JESSICA | 2021 N OLD MANOR RD APT 1701 | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 25476 | | HOLMES JIMMY | 1225 WHITNEY PL | STONE MOUNTAIN | GA | 33954 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 25477 | | HOLMES JOHN III | 87 CAMBRIDGE ARMS APT H | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 25478 | | HOLMES KATHLEEN | 3167 NEW HAMPSHIRE DRIVE ALLEGHENY003 | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 25479 | | HOLMES KEVIN | 1439 7TH ST E APT 4 | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 25480 | | HOLMES LASHAWN | 808 PIPTON RD | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 25481 | | HOLMES LAURA | 337 W PEARL ST | GREENWOOD | IN | 18201 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 25482 | | HOLMES MARISA | 4795 CHESIRE RD | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $121.50 | |
| 25483 | | HOLMES MATTHEW | 1905 MCGINNIS COURT | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25484 | | HOLMES NARTHIA | 3716 SW 68TH WAY BROWARD011 | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 25485 | | HOLMES NATHAN | 27 GLENDALE ROAD | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25486 | | HOLMES PAM | PO BOX 83 | LOCUSTDALE | PA | 34668 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 25487 | | HOLMES PANHEENE | 6294 BLANK DR | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 25488 | | HOLMES RENEE | 1619 NE 83RD STREET | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25489 | | HOLMES SAMUEL | 18 BRIAR DR | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 25490 | | HOLMES SCOTT | 17 NIMITZ CIR | NATICK | MA | 85641 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 25491 | | HOLMES STEVEN | 16624 INDIAN HILLS ROAD | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25492 | | HOLMES STEVEN | 16624 INDIAN HILLS ROAD | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25493 | | HOLMES TIMOTHY | 550 HIGHLAND AVE | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25494 | | HOLMES WILLIAM | 7945 QUEENS RD | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 25495 | | HOLMES LATASHIA | 7758 OAKVILLE RD CHARLESTON 019 | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 25496 | | HOLMSTED ANDREW | 4973 STARBUCK RD | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 25497 | | HOLNESS ALVA | 1458 WEBSTER AVE APT 17D | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 25498 | | HOLNESS EARL | 2195 STOCKTON ST | FORT BLISS | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25499 | | HOLOHAN DAVID | 3912 C FREEDOM CT | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 25500 | | HOLOMEK JOSEPH | 15470 HOMELAND DR | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 25501 | | HOLOMSTANE JOHN | 1522 W MORGAN LN | PEKIN | IN | 47165 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 25502 | | HOLSAPPLE PAUL | 10251 ALPENA DR | SAINT LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 25503 | | HOLSHOUSER MIKE | 2495 DOGWALK RD UNION181 | ANNA | IL | 62906 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 25504 | | HOLSINGER BARBARA | 1265 EASTWOOD AVE | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 25505 | | HOLSINGER REBECCA | 119 W CONWAY ST | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 25506 | | HOLSMAN NATALIE | 1605 PRESIDENT ST | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 25507 | | HOLSOPPLE DONNA | 1121 BAGGALEY AVE | LATROBE | PA | 41056 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 25508 | | HOLSOPPLE MARIANNE | 15700 HOLLY GROVE ROAD | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 25509 | | HOLST DIANNE | 2875 BUCKSKIN RD | ORLANDO | FL | 09976 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 25510 | | HOLSTEIN CHERYL | 623 TRIUMPHANT WAY | FALLING WTRS | WV | 25419 | USA | TRADE PAYABLE | | | | | $324.44 | |
| 25511 | | HOLSTEIN DEAN | 12055 HWY PP | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25512 | | HOLSTEIN LULA | 662 E88 TOMBLIN ROAD | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 25513 | | HOLT BENJAMIN | 6122 PORTOBELLO CT | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 25514 | | HOLT CATHY | 1833 HIGHWAY 91 | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 25515 | | HOLT CHARLIE | 423 PACIFIC AVE | OAK GROVE | KY | 42262 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 25516 | | HOLT DEBORAH | 806 N PARK AVE | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 25517 | | HOLT DONDELL | 769 E FAIRBURN RD SW APT 3131 | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 25518 | | HOLT ERINN | 569 EAST BROADWAY 4 | SALT LAKE CITY | UT | 84102 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 25519 | | HOLT FRED | 602 WESTGATE CIRCLE | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $14.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25520 | | HOLT GARY | 5157 ALEXANDER PL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $0.55 |
| 25521 | | HOLT GLENDA | 6117 BELWOOD ST | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $50.32 |
| 25522 | | HOLT HAILEY | 25657 NEWBY RD | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $43.05 |
| 25523 | | HOLT JON | 26 COLBY COURT | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25524 | | HOLT JOYCE | 4224 CLEVELAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25525 | | HOLT KELLY | 2713A HORSESHOE PIKE | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.25 |
| 25526 | | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $1.60 |
| 25527 | | HOLT LEANNA | 506 ADAMS PO BOX 55 | | | | EXCELSIOR SPRINGS | MO | 64024 | USA | TRADE PAYABLE | | | | | $40.00 |
| 25528 | | HOLT MARYANN | 32 KINGS DRIVE ORANGE071 | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $10.00 |
| 25529 | | HOLT PATRICIA | 8863 PLANET DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $6.23 |
| 25530 | | HOLT PRINTIS | 2389 DAWN DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $194.39 |
| 25531 | | HOLT RANDALL | 91 320 KAUKOLN WAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $39.98 |
| 25532 | | HOLT SANDRA | 112 E C AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $3.21 |
| 25533 | | HOLTEN TONYA | 78 S AMANDA DR LOT 21 | | | | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | | | | | $10.70 |
| 25534 | | HOLTER VERONICA | P O BOX 745102 JEFFERSON 059 | | | | ARVADA | CO | 80006 | USA | TRADE PAYABLE | | | | | $1.67 |
| 25535 | | HOLTHAUS DON | 1967 RAINBOW AVE N | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $12.26 |
| 25536 | | HOLTHUS LUKE | 14216 SILVER POINT AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 25537 | | HOLTKAMP STEPHEN | 312 N ELM ST | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $2.39 |
| 25538 | | HOLTON CAROLYN | 7804 MAROON PEAK DR | | | | RUSKIN | FL | 33573 | USA | TRADE PAYABLE | | | | | $15.84 |
| 25539 | | HOLTON HEATHER | 3010 N 5TH STREET KOOTENAI055 | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $34.08 |
| 25540 | | HOLTON RODDRECK | 705 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331 | USA | TRADE PAYABLE | | | | | $1.90 |
| 25541 | | HOLTROP DERRICK | 1070 E 8TH NORTH | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $0.16 |
| 25542 | | HOLTS ROBIN | 229 WILSHIRE BLVD | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $4.07 |
| 25543 | | HOLTZ CHAD | 2526 RAYMOND DR | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $21.54 |
| 25544 | | HOLTZ LESLIE | 7223 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.33 |
| 25545 | | HOLTZ TRACY | 8710 RIDGE RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $16.19 |
| 25546 | | HOLTZCLAW WAYNE | 194 ABERDEEN ROAD | | | | WAVERLY | GA | 31565 | USA | TRADE PAYABLE | | | | | $13.04 |
| 25547 | | HOLTZMAN ISABEL | 1490 LEGACY CIRCLE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $25.00 |
| 25548 | | HOLTZMAN STEVE | 105 GLEN HWY | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $0.04 |
| 25549 | | HOLZ LAURIE | W1118 SPRING GROVE RD | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $150.00 |
| 25550 | | HOLZ RICHARD | 6432 S LAWRENCE ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $1.46 |
| 25551 | | HOLZER GLENN | 201 W CLARENCE ST | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $4.88 |
| 25552 | | HOLZER TIFFANY | 701 WRIGHT ST | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.29 |
| 25553 | | HOLZHAUSER KENNETH | 911 S RALEIGH ST BERKELEY003 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $1.00 |
| 25554 | | HOLZMAN PAM | 8400 PROGRESS CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $3.50 |
| 25555 | | HOM JANICE | 893 NORFOLK PINE AVE SANTA CLARA085 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $50.00 |
| 25556 | | HOMAN MIKE | 13051 S BURLEY AVE COOK031 | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $14.44 |
| 25557 | | HOMAN TREVOR | 1947 EAST DIVISION ROAD JAY075 | | | | PORTLAND | IN | 47371 | USA | TRADE PAYABLE | | | | | $12.15 |
| 25558 | | HOMANN JENIFER | 175 CEDAR LN | | | | TUNNEL HILL | IL | 62972 | USA | TRADE PAYABLE | | | | | $4.95 |
| 25559 | | HOMAYOUNFAR SHAHRAM | 9455 HORIZON RUN RD | | | | GAITHERSBURG | MD | 67052 | USA | TRADE PAYABLE | | | | | $5.72 |
| 25560 | | HOMBURG CAMERON | 3019 DOROTHY LANE | | | | GLENN HEIGHTS | TX | 75154 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25561 | | HOMEIER KARI | 658 E 1450 N | | | | SUMMITVILLE | IN | 46070 | USA | TRADE PAYABLE | | | | | $5.96 |
| 25562 | | HOMER LOGAN | 25484 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $12.02 |
| 25563 | | HOMES LAKISHA | 220 HOLMES DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $0.39 |
| 25564 | | HOMME GUILENE P | 814 NW 116 TERRACE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $0.30 |
| 25565 | | HOMMER CINDY | 1107 N 1ST ST | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $82.49 |
| 25566 | | HOMMINGA VERN | 425 DAWSON ST CHIPPEWA033 | | | | SAULT SAINTE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $0.99 |
| 25567 | | HOMS MOHAMED | 10600 PARKSIDE AVE APT 1E | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $32.75 |
| 25568 | | HOMZE STEPHEN | 5100 HIGHBRIDGE ST APT 33C | | | | FAYETTEVILLE | NY | 13066 | USA | TRADE PAYABLE | | | | | $6.77 |
| 25569 | | HON HULI | 139 RICKEY BLVD STE 524 FALLS CHURCH INDEP | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $299.34 |
| 25570 | | HON SCOT | 750 RUNDLE CT | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25571 | | HONABARGER LINDA | 151 CHEYENNE TRAIL | | | | MALVERN | OH | 44644 | USA | TRADE PAYABLE | | | | | $17.70 |
| 25572 | | HONCELL KATHERINE | PO BOX 261 | | | | CAIRO | OH | 45820 | USA | TRADE PAYABLE | | | | | $74.89 |
| 25573 | | HONDRAS SHEKITA | 1245 FLEETWOOD DR APT 106 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 25574 | | HONEA TAMMY | 3689 FM 2276 N | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $30.00 |
| 25575 | | HONEYCUTT BARBARA | 137 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $178.75 |
| 25576 | | HONEYCUTT EVELINA | 3031 MAYER LN | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.02 |
| 25577 | | HONEYCUTT KAREN | PO BOX 396 | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $2.33 |
| 25578 | | HONEYCUTT MELISSA | 100420 S 4610 RD | | | | SALLISAW | OK | 74955 | USA | TRADE PAYABLE | | | | | $157.52 |
| 25579 | | HONEYWELL JOSEPH | 1100 CENTRAL AVE | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $0.88 |
| 25580 | | HONG ANDREW | 3400 FULTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $1.04 |
| 25581 | | HONG CHI | 50358 INDIAN HEAD HWY HWAY | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $10.04 |
| 25582 | | HONG HOLLY | 10 GARDENIA CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $77.40 |
| 25583 | | HONG KENNETH L | 1 BAYSWATER CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $35.02 |
| 25584 | | HONGYING HE | 20 HEARTHSTONE DR NORFOLK021 | | | | MEDFIELD | MA | 02052 | USA | TRADE PAYABLE | | | | | $1.79 |
| 25585 | | HONIOUS AMY | 715 HODAPP AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $2.85 |
| 25586 | | HONKEN MIKE | 1107 GRIFFEN CT | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $74.22 |
| 25587 | | HOOD AHMAD | 5148 RIDDLE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25588 | | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.40 |
| 25589 | | HOOD BRYANT | 3260 WHITE OAK RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $36.47 |
| 25590 | | HOOD CHRISTOPHER | 2109 AMETHYST DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.03 |
| 25591 | | HOOD DANIEL | 5677 SHIMOGAWA LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.57 |
| 25592 | | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | 06479 | USA | TRADE PAYABLE | | | | | $2.18 |
| 25593 | | HOOD ERIKA | 172 KENTON ST APT 223 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $4.25 |
| 25594 | | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $64.43 |
| 25595 | | HOOD KEVIN | 58 HUNTER RIDGE LOOP | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25596 | | HOOD MATT | 7616 FIONA LN | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 |
| 25597 | | HOOD MAURICE | 3744 SPRUCE CIR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $35.00 |
| 25598 | | HOOF CHERYE | 8 YALE ST | | | | GROVELAND | MA | 01834 | USA | TRADE PAYABLE | | | | | $14.29 |
| 25599 | | HOOG DONALD | 6680 FARMERSVILLE GERMANTN PIK | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $106.23 |
| 25600 | | HOOGERWERF PAM | 22 GREEN MOUNTAIN DR | | | | IOWA CITY | IA | 52245 | USA | TRADE PAYABLE | | | | | $0.54 |
| 25601 | | HOOGSTRA TRACY | 4706 N WINTHROP AVE UNIT 3B | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $4.20 |
| 25602 | | HOOK BRIAN | 4245 A GANDER WAY | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $22.45 |
| 25603 | | HOOK DAVID | 878 HOYES SANG RUN RD | | | | FRIENDSVILLE | MD | 21531 | USA | TRADE PAYABLE | | | | | $54.89 |
| 25604 | | HOOK DON | 1642 EL CAPITAN DR SHASTA089 | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $10.00 |
| 25605 | | HOOKANO HOLLY | PO BOX 1162 | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $0.22 |
| 25606 | | HOOKER JAMES | 19 HONEY LOCUST LN | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $53.39 |
| 25607 | | HOOKER JAMES | 19 HONEY LOCUST LN | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $0.30 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 25608 | | HOOKER JOHN | 33 GARCIA DR | NORWALK | OH | 44857 | USA | TRADE PAYABLE | $24.13 |
| 25609 | | HOOKER MARIANNE | 36600 ANN ARBOR TRL | LIVONIA | MI | 66604 | USA | TRADE PAYABLE | $26.49 |
| 25610 | | HOOKS ANN | 69 12 CHESTNUT ST | NATRONA HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | $18.18 |
| 25611 | | HOOKS CAROL | 208 CRAYFORD RD | IRMO | SC | 29063 | USA | TRADE PAYABLE | $0.03 |
| 25612 | | HOOKS DAVID | 1271 AVE OF THE AMERICAS FLOOR 27 | NEW YORK | NY | 10020 | USA | TRADE PAYABLE | $0.56 |
| 25613 | | HOOKS DERRICK | 52511-2 ACOMA LOOP | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $1.10 |
| 25614 | | HOOKS GREG | 665 SPELL RD | METTER | GA | 30439 | USA | TRADE PAYABLE | $3.93 |
| 25615 | | HOOKS JAMES | 3672 LOOPER LAKE RD | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | $1.56 |
| 25616 | | HOOKS TERRY | 3305 SW 29TH ST APT 5 | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | $0.15 |
| 25617 | | HOOP BONNIE | 2951 JAMESTOWN GUNNERSVILLE RD | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | $0.20 |
| 25618 | | HOOPER NANCY | PO BOX 7625 | ABILENE | TX | 79608 | USA | TRADE PAYABLE | $97.66 |
| 25619 | | HOOPER PAT | W11957 ANIWA RD N | PLAINFIELD | WI | 54966 | USA | TRADE PAYABLE | $35.00 |
| 25620 | | HOOPER PATTI | 4061 DELAWARE TRL | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | $21.66 |
| 25621 | | HOOPER THEODORE | 258 N MONTGOMERY ST | GARY | IN | 46403 | USA | TRADE PAYABLE | $0.96 |
| 25622 | | HOOPES SANDRA | 227 W 8TH ST | RUSSELL | KS | 67665 | USA | TRADE PAYABLE | $11.34 |
| 25623 | | HOORNSTRA RACHEL | 342 RAMBLEWOOD DR | GAYLORD | MI | 51540 | USA | TRADE PAYABLE | $9.92 |
| 25624 | | HOOSE TIFFANY | 70 E LAUREL LN | DEFUNIAK SPRINGS | FL | 01360 | USA | TRADE PAYABLE | $5.91 |
| 25625 | | HOOSLINE TAMMY | 2645 LADD DR | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | $42.79 |
| 25626 | | HOOT ALICE | 7765 HILL & DALE RD | TYLER | TX | 75709 | USA | TRADE PAYABLE | $1.65 |
| 25627 | | HOOTEN CURTIS | 5204 UNIT 2 WALES ST | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.13 |
| 25628 | | HOOTON VALERIE | 3205 MERRILL DR APT 8 | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | $13.02 |
| 25629 | | HOOTS CASSANDRA | 5 QUAIL LN | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | $18.52 |
| 25630 | | HOOTS KELLIE | 251 OZARK VIEW | RIDGEDALE | MO | 65739 | USA | TRADE PAYABLE | $40.00 |
| 25631 | | HOOTS SANDRAMARIE | 3821 SHACKTOWN RD | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | $4.55 |
| 25632 | | HOOVER COLE | 805 NORTH 43RD ST | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | $20.01 |
| 25633 | | HOOVER JOAN | 6902 OAKRIDGE AVE | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | $13.80 |
| 25634 | | HOOVER MATTHEW | 402 MOORE ST | HUNTINGDON | PA | 13057 | USA | TRADE PAYABLE | $4.51 |
| 25635 | | HOPE DEVIN | 566 KAYMAR DR | AMHERST | NY | 14228 | USA | TRADE PAYABLE | $10.00 |
| 25636 | | HOPE DIANE | 220 MORGAN ST | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | $1.51 |
| 25637 | | HOPE MIKE | 51 N CONESTOGA ST | PHILADELPHIA | PA | 33312 | USA | TRADE PAYABLE | $1.68 |
| 25638 | | HOPE RESOURCE CENTER | P O BOX 845 745 LEE STREET | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | $1.28 |
| 25639 | | HOPE ROBERT | 1396 NOTTINGHAM RD | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | $137.79 |
| 25640 | | HOPEWELL WILLIAM | 1961 ROLLINS DR | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | $0.84 |
| 25641 | | HOPF MICHAEL | 39498 SPAATZ DR | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | $28.75 |
| 25642 | | HOPGOOD YENA | 6113 OBSERVATION CIR LEON073 | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | $5.37 |
| 25643 | | HOPKE CHRISTOPHER | 85 BROAD WAY | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | $7.93 |
| 25644 | | HOPKINS ANDREW | 3108 SCRANTON ST | AURORA | CO | 80011 | USA | TRADE PAYABLE | $0.65 |
| 25645 | | HOPKINS ANGEL | PO BOX 40052 | CASPER | WY | 82604 | USA | TRADE PAYABLE | $6.61 |
| 25646 | | HOPKINS BRENDA | 3813 N 68TH ST | MILWAUKEE | WI | 00757 | USA | TRADE PAYABLE | $4.29 |
| 25647 | | HOPKINS COY MR | 3203 AVENUE B | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | $0.60 |
| 25648 | | HOPKINS CYNTHIA | 624 PALOMA BLANCA DR | CHAPARRAL | NM | 85301 | USA | TRADE PAYABLE | $2.53 |
| 25649 | | HOPKINS DON | 10191 GAYLORD ST | THORNTON | CO | 80229 | USA | TRADE PAYABLE | $10.92 |
| 25650 | | HOPKINS EDGAR | 812 LEESWOOD RD | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | $50.00 |
| 25651 | | HOPKINS JILL | 517 1ST ST NW N | HINCKLEY | MN | 55037 | USA | TRADE PAYABLE | $0.47 |
| 25652 | | HOPKINS JULVEDA | 21318 BEECHWOOD AVE | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | $0.01 |
| 25653 | | HOPKINS LINDA | 7099 BRISLIN RD | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | $36.86 |
| 25654 | | HOPKINS LINDA | 7099 BRISLIN RD | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | $2.53 |
| 25655 | | HOPKINS LISA | 4142 W GLADYS AVE | CHICAGO | IL | 86332 | USA | TRADE PAYABLE | $1.22 |
| 25656 | | HOPKINS LISA | 4142 W GLADYS AVE | CHICAGO | IL | 86332 | USA | TRADE PAYABLE | $25.00 |
| 25657 | | HOPKINS LORIE | 216 W CEDAR | ENID | OK | 73701 | USA | TRADE PAYABLE | $65.78 |
| 25658 | | HOPKINS MARK | PO BOX 3867 | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | $27.67 |
| 25659 | | HOPKINS MONIC | 101 FIELDS CT | HARBINGER | NC | 27941 | USA | TRADE PAYABLE | $0.89 |
| 25660 | | HOPKINS ROBERT | 11004 61ST AVE E APT 3-104 | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | $12.06 |
| 25661 | | HOPKINS ROGER | 1890 ALTICE MILL RD FRANKLIN067 | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | $1.60 |
| 25662 | | HOPKINS THERESA | 805 E 254TH ST | EUCLID | OH | 44132 | USA | TRADE PAYABLE | $50.00 |
| 25663 | | HOPKINS TOM | 511 S SHORE DR N | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | $1.26 |
| 25664 | | HOPKINS VALORIIE | 20 CENTER ST | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | $9.84 |
| 25665 | | HOPKINSON NUTISHA | 2558 LENNOX RD SE | CONYERS | GA | 30094 | USA | TRADE PAYABLE | $221.11 |
| 25666 | | HOPKINSWILLIAMS APRIL | 25921 CALLE AGUA | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | $0.29 |
| 25667 | | HOPP JEANETTE | 15550 SATICOY STREET | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | $2.63 |
| 25668 | | HOPPADAY WENDELL | 2703 E 7TH CT APT A12 | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | $3.72 |
| 25669 | | HOPPE JOHN | 4732 KAWANEE AVE | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | $19.51 |
| 25670 | | HOPPEN JENNIFER | 114 W 87TH ST APT 3A | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | $51.57 |
| 25671 | | HOPPER CHRISTOPHER | 5807 15TH ST | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | $7.47 |
| 25672 | | HOPPER DOUG | 222 N MARNICO LN | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | $7.05 |
| 25673 | | HOPPER JAMES | 7773 YORK RD | PARMA | OH | 44130 | USA | TRADE PAYABLE | $4.43 |
| 25674 | | HOPPER LINDA | 6212 SOMERSET E | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | $17.66 |
| 25675 | | HOPPER MICHELLE | 484 OLD STATE RT 74 APT A 208 | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | $4.89 |
| 25676 | | HOPPER MISTY | 859 S MERIDIAN RD | MITCHELL | IN | 29527 | USA | TRADE PAYABLE | $4.10 |
| 25677 | | HOPPER NICOLE | 1534 17TH AVE | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | $2.38 |
| 25678 | | HOPPER RUTH | 1015 COLLEGE AVENUE 9 | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | $3.95 |
| 25679 | | HOPPLE JUSTIN | 3113 MATADOR DR | BELTON | TX | 76513 | USA | TRADE PAYABLE | $35.00 |
| 25680 | | HOPPLE ROB | 2425 ANDERSON MANOR CT HAMILTON061 | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | $202.52 |
| 25681 | | HOPSON ANNETTE | PO BOX 33171 | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | $362.99 |
| 25682 | | HOPSON JACQUELYN | 52 MOUNT AIRY ST | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | $5.89 |
| 25683 | | HOPSON SARETHA | 822 BRADLEY AVE | MATTESON | IL | 60443 | USA | TRADE PAYABLE | $2.85 |
| 25684 | | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | $1.85 |
| 25685 | | HOQUE AKM | 6544 POINT BREAK ST | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | $25.00 |
| 25686 | | HOQUE MOHAMMAD | 6889 19TH DR S | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | $84.79 |
| 25687 | | HOR RATTANA | 5520 | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | $0.12 |
| 25688 | | HOR RATTANA | 5520 | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | $0.48 |
| 25689 | | HORACE CLIFFORD | 7201 NW 62ND ST | TAMARAC | FL | 92867 | USA | TRADE PAYABLE | $1.90 |
| 25690 | | HORACE SHERRIA | 1935 W 44TH ST | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | $4.50 |
| 25691 | | HORAK ALLEN | 2800 EAST STATE HIGHWAY 114 SUITE 300 | TROPHY CLUB | TX | 76262 | USA | TRADE PAYABLE | $9.25 |
| 25692 | | HORAK SABINE | 10410 DIXON DRIVE | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | $1.09 |
| 25693 | | HORAK SUZANNE | 3308 MYATT LN | EL CAMPO | TX | 77437 | USA | TRADE PAYABLE | $75.00 |
| 25694 | | HORDONEZ MARIA E | SANTIAGO DE LA 10027 | MILTON | FL | 12583 | USA | TRADE PAYABLE | $161.24 |
| 25695 | | HORELICA LOUIS | 14606 CARDINAL CREEK CT | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | $55.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 25696 | | HORELICK GERTRUD | 1 HAMILL COURT 30 | BALTIMORE | MD | 21210 | USA | TRADE PAYABLE | $1.85 |
| 25697 | | HORICHS KENT | 825 WESTERN CHAPEL RD | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | $1.56 |
| 25698 | | HORKEY JESSY | 92 GERTRUDE AVENUE | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | $25.00 |
| 25699 | | HORMAZA NARCISA | 61 22 PALMETTO ST 2ND FLOOR | RIDGEWOOD | NY | 15106 | USA | TRADE PAYABLE | $11.21 |
| 25700 | | HORN BRENDA | PO BOX 589 | GREENWOOD LAKE | NY | 08052 | USA | TRADE PAYABLE | $0.47 |
| 25701 | | HORN JEAN | 11 BRICKSTONE CT | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | $206.38 |
| 25702 | | HORN KORI | 637 NE 150TH PL | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | $7.38 |
| 25703 | | HORN LUCKY V | 2222 SOUTH DOBSON ROAD APT 2016 | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | $16.48 |
| 25704 | | HORN NICHOLAS | 1501 LOMALAND DR APT 73 | EL PASO | TX | 79935 | USA | TRADE PAYABLE | $55.21 |
| 25705 | | HORN ROBERT | 65 WOODMERE CIR | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | $1.71 |
| 25706 | | HORN TONY | 2557 SPRING LAKE RD W | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | $4.72 |
| 25707 | | HORNACK JULIA | 2165 BRIARWOOD RD | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | $100.00 |
| 25708 | | HORNAK ANGELA | 169 NICHOLS TER | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | $69.12 |
| 25709 | | HORNBACK FRANK | 107 WHITE STREET | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | $3.30 |
| 25710 | | HORNBACK FRANK | 107 WHITE STREET | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | $55.21 |
| 25711 | | HORNE AMY | 7756 N US 421 HWY SAMPSON163 | CLINTON | NC | 28328 | USA | TRADE PAYABLE | $16.78 |
| 25712 | | HORNE CLARA L | 2907 RIDGEWOOD AVE | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | $87.99 |
| 25713 | | HORNE DANIEL | 6219-2 STORCK RD | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $5.86 |
| 25714 | | HORNE EDWIN V | 3298 PAYNE AVE | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | $50.00 |
| 25715 | | HORNE EMMA S | 3737 SESSIONS RD 15 | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | $75.00 |
| 25716 | | HORNE GARY | 780 NW 134TH ST | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | $2.53 |
| 25717 | | HORNE GERALD | 202 N CALIFORNIA AVE APT 3 | CHICAGO | IL | 85123 | USA | TRADE PAYABLE | $2.48 |
| 25718 | | HORNE JAMIE | 3527 BLUEBERRY RD | CURRIE | NC | 28435 | USA | TRADE PAYABLE | $0.56 |
| 25719 | | HORNE JK | 2213 KILBURN RD | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | $7.34 |
| 25720 | | HORNE KAREN | 4210 SE BEDFORD DR | LAWTON | OK | 73501 | USA | TRADE PAYABLE | $0.50 |
| 25721 | | HORNE SHARON | 103 PARADISE RD GRAFTON009 | NORTH WOODSTOCK | NH | 03262 | USA | TRADE PAYABLE | $19.99 |
| 25722 | | HORNE TEQUILA | 417 9TH ST | ROCK ISLAND | IL | 48235 | USA | TRADE PAYABLE | $145.19 |
| 25723 | | HORNEDO TANYA | 74 BODINE ST | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | $5.00 |
| 25724 | | HORNER LESLIE | 6393A NUEKU ST | KAILUA | HI | 96734 | USA | TRADE PAYABLE | $2.40 |
| 25725 | | HORNER LOUIS | 22 CLAUDE LN | WINFIELD | MO | 63389 | USA | TRADE PAYABLE | $16.87 |
| 25726 | | HORNER MICHAEL | 15726 RED DEER DRIVE JEFFERSON059 | MORRISON | CO | 80465 | USA | TRADE PAYABLE | $17.81 |
| 25727 | | HORNER PATTY | 137 CROSSTIE DRIVE YORK133 | STEWARTSTOWN | PA | 17363 | USA | TRADE PAYABLE | $20.00 |
| 25728 | | HORNING ALAN | 58 W FREIHAGE DR | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $28.75 |
| 25729 | | HORNING ALAN | 58 W FREIHAGE DR | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $36.15 |
| 25730 | | HORNING DELFINA | 7020 OAKCLIFF ROAD | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | $0.28 |
| 25731 | | HORNING JOHN | 7020 OAKCLIFF ROAD | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | $22.08 |
| 25732 | | HOROWITZ AMY | 45 WESLEY AVE SOMERSET035 | BERNARDSVILLE | NJ | 07924 | USA | TRADE PAYABLE | $18.58 |
| 25733 | | HOROWITZ BECKY | 788 COEUR DALENE CR | EL PASO | TX | 79922 | USA | TRADE PAYABLE | $64.69 |
| 25734 | | HOROWITZ DAVID | PO BOX 340176 | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | $2.48 |
| 25735 | | HOROWITZ DEV | 3A ROBERTS ROAD | MONSEY | NY | 10952 | USA | TRADE PAYABLE | $35.75 |
| 25736 | | HORRIGAN MARILYN | 4 CYNTHIA CIRCLE | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | $8.49 |
| 25737 | | HORSEY DONNA | 409 LINDENHURST CT | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | $8.54 |
| 25738 | | HORSLEY CHERYL | 4038 EASTGATE DR | DENAIR | CA | 95316 | USA | TRADE PAYABLE | $125.62 |
| 25739 | | HORSLEY JODI | 2576 BRUNSWICK CIRCLE | WOODDRIDGE | IL | 60517 | USA | TRADE PAYABLE | $2.41 |
| 25740 | | HORSLEY MICHAEL | 3928B WEST SCOTT ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | $55.21 |
| 25741 | | HORSMAN CHUCK | 27110 WALNUT TREE RD | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | $0.21 |
| 25742 | | HORST PAUL | 12050 BLOSSER RD | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | $23.33 |
| 25743 | | HORTA IVONNE | 8045 MAGNOLIA AVE | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | $0.74 |
| 25744 | | HORTA LEE | 18331 FOREST AVE | SPRING LAKE | MI | 49456 | USA | TRADE PAYABLE | $5.34 |
| 25745 | | HORTA PATRICIA | 110 MEADOWBROOK CT NEW HAVEN009 | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | $3.15 |
| 25746 | | HORTH VINCE | 112 CENTER ST | LITTLE VALLEY | NY | 21217 | USA | TRADE PAYABLE | $3.00 |
| 25747 | | HORTON BRANDI | 40 HIGH POINT ROAD N | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | $0.82 |
| 25748 | | HORTON BRENDA | 8427 89TH STREET | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | $3.07 |
| 25749 | | HORTON JANICE | 1840 LAUREL OAK DR | FLINT | MI | 48507 | USA | TRADE PAYABLE | $25.00 |
| 25750 | | HORTON JOSEPH | 9505-F GILMAN LOOP | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $2.31 |
| 25751 | | HORTON KIANTE | 6000 YORKSHIRE W WAYNE163 | DETROIT | MI | 48224 | USA | TRADE PAYABLE | $86.40 |
| 25752 | | HORTON LYNN | 407 ELETRONICS PARKWAY | RIVERPOOL | NY | 60622 | USA | TRADE PAYABLE | $1.16 |
| 25753 | | HORTON MICHAEL | 387 N 2ND AVE UNIT 1D | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | $15.01 |
| 25754 | | HORTON NATHAN | PO BOX 871 | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | $2.06 |
| 25755 | | HORTON SAMONYA | 9910 WALKER HOUSE RD APT 6 | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | $2.49 |
| 25756 | | HORTON SANDRA | 401 SOUTHEAST AVE | VINELAND | NJ | 55122 | USA | TRADE PAYABLE | $1.05 |
| 25757 | | HORTON SHARON | 384 VENTURA CLUB DR | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | $280.00 |
| 25758 | | HORVATH ANN | 4261 MEADOWBROOK PKWY | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | $1.21 |
| 25759 | | HORVATH TIM | 4992 LANDON CT | HOWELL | MI | 48843 | USA | TRADE PAYABLE | $69.99 |
| 25760 | | HORVATH WILLIAM II | 6731 ERIE ST | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | $61.90 |
| 25761 | | HOSANG DOROYTHY | 1115 CLAY AVE APT 2D | BRONX | NY | 10456 | USA | TRADE PAYABLE | $58.52 |
| 25762 | | HOSCH TAYLOR | 148 ROBINSON RD | HUDSON | NH | 03051 | USA | TRADE PAYABLE | $2.19 |
| 25763 | | HOSE JOHN | 124 FAIRFAX RD | FAIRLESS HILLS | PA | 08701 | USA | TRADE PAYABLE | $4.43 |
| 25764 | | HOSE TIANA | 16-2117 JEWEL DR | PAHOA | HI | 96778 | USA | TRADE PAYABLE | $1.60 |
| 25765 | | HOSELTON JAMIE | 809 SW 24TH ST N | EL RENO | OK | 73036 | USA | TRADE PAYABLE | $20.00 |
| 25766 | | HOSKIN DEBORAH | 4310 SAINT FERDINAND AVE APT 8 | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | $4.29 |
| 25767 | | HOSKING ANNOSKA | 1275 CEDAR BROOK DRIVE | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | $1.22 |
| 25768 | | HOSKING JEFF | 4236 BRENTWOOD CIRCLE | CONCORD | CA | 94521 | USA | TRADE PAYABLE | $20.00 |
| 25769 | | HOSKINS BRETT | 13307 CORAL RIDGE COURT HARRIS201 | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | $1.88 |
| 25770 | | HOSLEY JERMAINE | 4051 ALEX DR SW | ATLANTA | GA | 79525 | USA | TRADE PAYABLE | $1.39 |
| 25771 | | HOSMAN DALE | 17605 WHEAT FALL DR | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | $9.46 |
| 25772 | | HOSNER RICHARD | 15844 COLDWATER DR | HARVEST | AL | 35749 | USA | TRADE PAYABLE | $2.00 |
| 25773 | | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | $18.60 |
| 25774 | | HOSSAIN MASRUR | 119 ROY CT | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | $0.56 |
| 25775 | | HOSSAIN MOKBUL | 305 LAWRENCE DR MONTGOMERY031 | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $0.53 |
| 25776 | | HOSSEINI JAFAR | 21 SOLOMON CT | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | $41.15 |
| 25777 | | HOSTETLER JAMES | 3751 COUNTY ROAD 200 HOLMES075 | FREDERICKSBURG | OH | 44627 | USA | TRADE PAYABLE | $4.20 |
| 25778 | | HOSTETLER JOSEPH | 14 N DELMAR AVE | DAYTON | OH | 45403 | USA | TRADE PAYABLE | $36.71 |
| 25779 | | HOSTETLER MARY | 1651 RAILROAD ST | PANAMA | NY | 14767 | USA | TRADE PAYABLE | $1.34 |
| 25780 | | HOSTETLER STEVE | 14 N DELMAR AVE | DAYTON | OH | 45403 | USA | TRADE PAYABLE | $140.00 |
| 25781 | | HOTALING ADA | P O BOX 9592 | PORT SAINT LUCIE | FL | 34985 | USA | TRADE PAYABLE | $25.00 |
| 25782 | | HOTEL KUEBLER M | PO BOX 346 | TOBYHANNA | PA | 20721 | USA | TRADE PAYABLE | $105.99 |
| 25783 | | HOU AMY | 5016 BALDWIN AVE | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | $34.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25784 | | HOU DAVID | 4796 ALDEN LAKE DR W | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 25785 | | HOUCHENS ADAM | 2030 N HOLTON ST | | | | MILWAUKEE | WI | 28613 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 25786 | | HOUCK BRIAN | 4505 JEFF SCOTT DR UNIT D | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25787 | | HOUCK CHUCK | 5364 ALBRIGHT DRIVE VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 25788 | | HOUCK JENNIFER | 10633 ALISON DR | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25789 | | HOUCK JOHN | 187-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25790 | | HOUCK MICHELLE | 10635 STATE ROUTE 753 S | | | | GREENFIELD | OH | 48228 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 25791 | | HOUGAS CAROL | 25 STILLMAN WALK | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $73.31 | |
| 25792 | | HOUGH WILLIAM | 116 WADE CT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25793 | | HOUGHTALING JAMES | 12703 GENEVA GLADE DR HILLSBOROUGH 057 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 25794 | | HOUGHTLING LEAH | 100 REGENCY CIR | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25795 | | HOULAHAN JAMES | 793 SUGAR HOUSE DRIVE | | | | DAYTONA BEACH | FL | 32129 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 25796 | | HOULDSWORTH HARLE | 1817 OSPREY LN | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 25797 | | HOULE MICHAEL | 20 CANAL AVE | | | | PITTSFIELD | MA | 19132 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 25798 | | HOULE PAMELA | 1076 COUNTY ST | | | | NEW BEDFORD | MA | 37115 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 25799 | | HOULE SETH | 6010 ALABAMU LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25800 | | HOULE SUZANNE A | 3165 SHALLOWFORD ST | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 25801 | | HOULIHAN BETSABE | 1008 VESTAL LN | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25802 | | HOULIHAN BOB | 52 CHURCH RD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 25803 | | HOULIHAN BRIAN | 1008 VESTAL LN | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 25804 | | HOULIHAN DENNISE | 179 COUNTY ROAD 966 | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25805 | | HOULIHAN JONA | 3655 EL MORRO RD | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25806 | | HOULIHAN KRISTINA | 18 MARTIN ST | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25807 | | HOULLIS ASHLEY | 276 KNOLLWOOD RD PINELLAS103 | | | | TARPON SPRINGS | FL | 34688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25808 | | HOUNSHELL TYLER | 10785 HIGHWAY 1812 NORTH BREATHITT025 | | | | VANCLEVE | KY | 41385 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 25809 | | HOUPT DONALD | 124 VULCAN ST | | | | FRIEDENS | PA | 27701 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 25810 | | HOUR MORK | 502 N LOGAN BLVD | | | | BURNHAM | PA | 17009 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 25811 | | HOUSE DANIEL | 8 EUCALYPTUS RD APT D | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 25812 | | HOUSE JEFFREY | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 25813 | | HOUSE LAURA | 4707 SYDNEY HARBOUR COURT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25814 | | HOUSE MATTHEW | 7059 HAN CIR APT G | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 25815 | | HOUSE NORETTA | 125 HIGHLAND AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 25816 | | HOUSE RICHARD | PO BOX 1114 | | | | PEORIA | IL | 70805 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 25817 | | HOUSE SCOTT | 502 SPRUCE ST | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25818 | | HOUSE TOMMY | P O BOX 694 | | | | THREE RIVERS | TX | 78071 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 25819 | | HOUSEHOLDER DEVON | 208 STEVEN DRIVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 25820 | | HOUSEHOLDER RANDY | PO BOX 382 | | | | JUNCTION CITY | OH | 43748 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 25821 | | HOUSEMAN DEBBIE | 111 SUMMIT HILL DR | | | | ROCHESTER | NY | 75206 | USA | TRADE PAYABLE | | | | | $146.43 | |
| 25822 | | HOUSEMAN LAURA | PO BOX 1013 | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $106.54 | |
| 25823 | | HOUSEMAN PAMELA | 255 DAVIS LANE | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 25824 | | HOUSER BRIAN | 7330 S 080 E N | | | | WOLCOTTVILLE | IN | 46795 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 25825 | | HOUSER ERICA | 184 S RIVER RD | | | | WATERVILLE | OH | 43566 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25826 | | HOUSER MICHAEL | 2126 HOOLI LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 25827 | | HOUSER RANDALL | 4300 ARCTIC BLVD SPC 71 | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 25828 | | HOUSER RON | 1113 PIONEER PASS | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 25829 | | HOUSER STEVEN | 59 FUNK ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25830 | | HOUSKA JEREMY | 120 GRAND AVE UNIT 7171 | | | | HACKETTSTOWN | NJ | 07840 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 25831 | | HOUSLEY TRACY | 3398 STONEY CREEK CIRCLE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 25832 | | HOUSTON ANDRE | 7251 S MILLARD AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 25833 | | HOUSTON ANNA C | 193 NEWBURY ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $50.91 | |
| 25834 | | HOUSTON BRIAN | 2319 BROOKS DR APT 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $78.74 | |
| 25835 | | HOUSTON GREGORY | 18200 HUBBELL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 25836 | | HOUSTON JOHN | 1263 C FIR ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25837 | | HOUSTON JOHN | 1263 C FIR ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 25838 | | HOUSTON KIM | 4926 HEATHER PASS | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 25839 | | HOUSTON KRISTI | 12513 HOLLANO PLACE | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 25840 | | HOUSTON LATORIA | 14010 RAILROAD AVE PRINCE GEORGE 5033 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 25841 | | HOUSTON LEAH | 6680 SURREY STREET | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25842 | | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33460 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 25843 | | HOUSTON NANCY | 3719 IDLEWILD RD | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25844 | | HOUSTON ORA | 224 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 25845 | | HOUSTON THOMAS | 7645 ONYX AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25846 | | HOUTS JAMES | 205 S CEDAR ST | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 25847 | | HOUTZ MAGDA | 7663 BRAMS HILL DR MONTGOMERY113 | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 25848 | | HOVANESIAN HILDA | 1415 BELLEAU RD | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 25849 | | HOVE DENISE | 91-1014 MIKOHU ST APT 18S | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 25850 | | HOVEY DENISE | 703 260TH ST | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $83.11 | |
| 25851 | | HOVIS CHARLES | 16 OAK LANE | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 25852 | | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 25853 | | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25854 | | HOWARD ANGELA | 1014 E JOHNS AVE | | | | DECATUR | IL | 32256 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 25855 | | HOWARD ANTONIO | 1513 WHISPERING OAKS DR | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 25856 | | HOWARD ARKASHA | 4132 ALTER RD | | | | DETROIT | MI | 11510 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 25857 | | HOWARD ARLISHA | 1319 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 25858 | | HOWARD CAMILLE | 3708 WALNUT ST N | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 25859 | | HOWARD CHICQUITA | 1460 WESTMINSTER DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 25860 | | HOWARD CRISTINA | 825 EAST 5TH ST PIMA019 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 25861 | | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 25862 | | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25863 | | HOWARD DAWN | 32 CATON DR APT 362 | | | | SYRACUSE | NY | 13214 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 25864 | | HOWARD DEBORA | 1901 N 6TH ST APT 726 | | | | MILWAUKEE | WI | 47904 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 25865 | | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 25866 | | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $51.91 | |
| 25867 | | HOWARD DORI | 300 KAULAWAHINE ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 25868 | | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 25869 | | HOWARD ELLEN | 2952 KIOWA DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 25870 | | HOWARD ERIC | 5107 GREYSTONE DR | | | | BETTENDORF | IA | 27265 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 25871 | | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $6.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25872 | | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 25873 | | HOWARD FELICIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 25874 | | HOWARD FRANK | 30 KIWI CT | | | | WEDGEFIELD | SC | 92251 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 25875 | | HOWARD GELAINE | 4070 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 25876 | | HOWARD GEORGE | 813 QUADE ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 25877 | | HOWARD GLENDORA | 4410 REAMY DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $56.25 | |
| 25878 | | HOWARD GLORIA | 400 M ST SE APT 205 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 25879 | | HOWARD HEATHER | 92 WOODLAND HILLS DR | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 25880 | | HOWARD HUEY | 4004 15TH ST W | | | | LEHIGH ACRES | FL | 33805 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 25881 | | HOWARD IAN | 111 SPY POND PARKWAY | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 25882 | | HOWARD JACK | 200 HEYWOOD AVE | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 25883 | | HOWARD JACQUELINE | 3914 BAREVA RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 25884 | | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 25885 | | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 25886 | | HOWARD JANET | 760 SUGAR HILL LN SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 25887 | | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 25888 | | HOWARD JONAS | 408 BARTLETT ST | | | | POPLAR BLUFF | MO | 51401 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 25889 | | HOWARD JOSHUA | 1466 SLATER RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 25890 | | HOWARD KAREN | 903 DELAND AVENUE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 25891 | | HOWARD KARI | PO BOX 157 | | | | FORT RECOVERY | OH | 45846 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 25892 | | HOWARD KENYA | 4804 MASON DALE DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 25893 | | HOWARD KRISTEN | 3534 CO RD 20 | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25894 | | HOWARD LANCE | 307 WATSON ST KANE089 | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25895 | | HOWARD LEANNE | 124 TIMBER TRAIL UNION139 | | | | ELDORADO | AR | 71730 | USA | TRADE PAYABLE | | | | | $88.10 | |
| 25896 | | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 25897 | | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 25898 | | HOWARD MICHAEL | 217 BOOSTER BLVD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 25899 | | HOWARD MS | 580 CASTLE HILL AVE APT 2B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 25900 | | HOWARD NICHOLAS | 8993 KINGSTON HEATH RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25901 | | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25902 | | HOWARD PEARLENE | 336 WASHINGTON ST | | | | NEWBURGH | NY | 44135 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 25903 | | HOWARD PING | 13601 HAMPSTEAD CT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 25904 | | HOWARD RODNEY | 2513 PEMBROKE CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 25905 | | HOWARD ROGER | 18072 TR-160 | | | | MT BLANCHARD | OH | 45867 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 25906 | | HOWARD RUTH | 1333 KENTON ROAD BALTIMORE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 25907 | | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25908 | | HOWARD STACY | 15467 160TH AVE 13040 US31 | | | | GRAND HAVEN | MI | 91902 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 25909 | | HOWARD STAN | 730 N SHAVER ST | | | | PORTLAND | OR | 71602 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 25910 | | HOWARD STEPHEN | 6473 TOWNSHIP ROAD 175 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $234.29 | |
| 25911 | | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | 21791 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 25912 | | HOWARD SUSIE | 4302 DERBY RIDGE DRIVE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25913 | | HOWARD TYLER | 6688 PASSING SKY DRIVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 25914 | | HOWARD VICTOR | 104 BOWEN COURT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25915 | | HOWARD WESLEY | 14286 - D HEROES WAY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 25916 | | HOWARTH JAMES | 4623 WHIRLING OAK WAY | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 25917 | | HOWARTH JOHN | 1825 GALINDO STREET APT 423 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25918 | | HOWE CHUCK | 283 WILLOW DR | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 25919 | | HOWE EDWIN | 531 HOWE RD | | | | MADISON TOWNSHIP | PA | 18444 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 25920 | | HOWE EVAN | 2315 S 103 ST | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $610.50 | |
| 25921 | | HOWE JAMES | 8436 BOXWOOD DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 25922 | | HOWE JODI | 8136 FLOSS LN | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $373.99 | |
| 25923 | | HOWE LISA | 228 COBBLESTONE CT | | | | COLD SPRING | KY | 41076 | USA | TRADE PAYABLE | | | | | $114.35 | |
| 25924 | | HOWE ROBERT | 1709 LAFAYETTE DR | | | | JAMISON | PA | 14287 | USA | TRADE PAYABLE | | | | | $199.04 | |
| 25925 | | HOWE ROGER | 2191 STATE ROUTE 125 LOT 20B | | | | AMELIA | OH | 60124 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 25926 | | HOWE RUSTY | 25 PILGRIM RD | | | | SEMINARY | MS | 39479 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 25927 | | HOWE SARAH | 105 HERSEY ST | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 25928 | | HOWELL ADAM | 1281 E MAGNOLIA ST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 25929 | | HOWELL ANTHONY | 2511 COVE ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25930 | | HOWELL BLAINE | 1020 WINDWARD COURT | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 25931 | | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25932 | | HOWELL DANVILLE | 1512 S MAIN ST | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 25933 | | HOWELL DAVID | 2773 FOWLER RD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 25934 | | HOWELL DONALD | 7517 JONES ROAD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $27.87 | |
| 25935 | | HOWELL JAMES | 2410 GUTTFORD RD | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 25936 | | HOWELL JENNI | 700 E MILL STREET | | | | ARTHUR | IL | 61911 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 25937 | | HOWELL JONATHAN | 4022 AVENUE S 12 | | | | GALVESTON | TX | 01105 | USA | TRADE PAYABLE | | | | | $113.47 | |
| 25938 | | HOWELL KENT | 4808 JAMES LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25939 | | HOWELL KRISTA | 2237 LAKE COVES DR | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 25940 | | HOWELL LAURA | 5115 S DEEP WATER PT | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 25941 | | HOWELL LAUREN | 7072 GRAND HICKORY DR | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 25942 | | HOWELL MARYANN | 2020 CROSSVINE LN | | | | CASSELBERRY | FL | 92352 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 25943 | | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25944 | | HOWELL PAMELA | 225 WESTWIND DR 61 | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 25945 | | HOWELL PAUL | 3 OLD COFFEETOWN RD N | | | | DEERFIELD | NH | 03037 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 25946 | | HOWELL RUSSELL | 19 LANDMARK DRIVE APT 11-H RICHLAND079 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 25947 | | HOWELL SERGE | HOME | | | | LAGRANGEVILLE | NY | 12540 | USA | TRADE PAYABLE | | | | | $66.21 | |
| 25948 | | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 25949 | | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $107.36 | |
| 25950 | | HOWELL TIM | 105 W WENDELL ST APT 2 | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 25951 | | HOWELL VASHTI | 111 HARRISON ST | | | | EAST GALESBURG | IL | 61430 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 25952 | | HOWELL VICTORIA | 2007 SE 12TH TER | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 25953 | | HOWELL WAYNE | 290 ALLRED RD | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 25954 | | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $58.53 | |
| 25955 | | HOWERTON GLENDA | 4317 6TH ST | | | | MENOMINEE | MI | 50401 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 25956 | | HOWERTON JAMES | 1111 W MILL RD | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 25957 | | HOWERTON MARJORIE | PO BOX 1057 | | | | TONTO BASIN | AZ | 85553 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 25958 | | HOWERTON PATRICIA A | 47 GRAHAM STREET | | | | ROSWELL | NM | 45614 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 25959 | | HOWES DEEN | 2931 FOULOIS PASS | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25960 | | HOWETT JERRY | 11348 BLACK RD | | | | BIG OAK VALLEY | CA | 95977 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 25961 | | HOWIE PETER | 168-2 CASA BLANCA RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 25962 | | HOWLAND ASHLEY | 2234 WEST BONANZA CIRCLE SALT LAKE035 | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 25963 | | HOWLAND DEREK | 140 STANFORD AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25964 | | HOWLAND PHILIP | 968 WESTRUN DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $53.87 | |
| 25965 | | HOWLE CINDY | 104 PROSPECT ST APT 2 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $123.74 | |
| 25966 | | HOWLETT DANIEL | 815 HARMONY RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 25967 | | HOWLETT WILLIAM | 1300 COLT DR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $54.91 | |
| 25968 | | HOWLETT YVONNE | 420 SUGAR MAPLE DR | | | | TEGA CAY | SC | 30909 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 25969 | | HOWORTH DAVID | 1320 JACKSON ST | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 25970 | | HOWTON CHARLES | 16917 VINE CT MONTGOMERY031 | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 25971 | | HOWZE CHANTREA | 13C TALINA LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25972 | | HOWZE MARTINEZ | 719 WOODLAND AVE | | | | TOLEDO | OH | 48216 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 25973 | | HOWZE TANISHA | 59 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 25974 | | HOXHA ERVINA | 5120 BENTLEY LN | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 25975 | | HOXIE MICHELE | 203 KATHERINE WAY | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25976 | | HOXIE PAULA | 7201 E 32ND STREET 644 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $72.83 | |
| 25977 | | HOXSEY BRUCE | 966 SYRACUSE DRIVE LOS ANGELES037 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25978 | | HOXSEY HEATHER | 609 TOTEM TRL | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 25979 | | HOXTER PHYLLIS | 213 GOODSIR ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 25980 | | HOY JEREMY | 5512 WHITESPRINGS RD DWEN119 | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 25981 | | HOY MARGARET | 1364 DAVID LN | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $78.34 | |
| 25982 | | HOYER GINGER | PO BOX 11 | | | | BELMONT | WI | 79413 | USA | TRADE PAYABLE | | | | | $52.74 | |
| 25983 | | HOYER JESSIKA | 3650 PINE OAK CIRCLE 108 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 25984 | | HOYER JOSH | 3410 FOSTER AVE APT C2 | | | | JUNEAU | AK | 99801 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 25985 | | HOYT ANDREW | 750 12 GREEN ST | | | | ORANGEBURG | SC | 15217 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 25986 | | HOYT JOHN SR | 20522 TWILIGHT TRAIL N | | | | ROGERS | MN | 55374 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 25987 | | HOYT LAURA | PO BOX 387 | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 25988 | | HOYT MARGARET | 717 ROSEWOOD AVE | | | | WINNETKA | IL | 60093 | USA | TRADE PAYABLE | | | | | $143.76 | |
| 25989 | | HOYT MARGIE | 962 S 33RD PL | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 25990 | | HOYT MATTHEW | 1226 AMOL LANE | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25991 | | HOYT PETER | 2409 TUSTIN AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 25992 | | HOYT SAMANTHA | 159 WESTBURY PARK RD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 25993 | | HOYT SARAH | 137 EAST CHURCH ST | | | | FORT HUNTER | NY | 12069 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 25994 | | HOYT STEWART | 8667 E MAIN ST | | | | CLYMER | NY | 17404 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 25995 | | HOYTE KAFHONA | 295 E 94TH ST APT 2F | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 25996 | | HOZJAN MICHAEL | 602 WAVERLY RD | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25997 | | HOZMAN CAROL | 199 MOUNT ASH LN | | | | SHIPPENSBURG | PA | 10990 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 25998 | | HRABAN ANDREA | N4086 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 25999 | | HRABOWSKI PATRICE | 3100 17TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 26000 | | HREJSA DONALD | 1761 OAKGROVE AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 26001 | | HRESCHAK RICHARD | 386 FOG HILL RD | | | | AUSTERLITZ | NY | 12017 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 26002 | | HRONEC KRISTEN | 100 STAGE COACH RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 26003 | | HRUZA PATRICIA | 5737 W 22ND PL | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $71.25 | |
| 26004 | | HSIAO JUE | 119 PROVIDENCE CT | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 26005 | | HSIAO WEIREN | 8829 53RD AVE APT 3R | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 26006 | | HSIEH CHUNTAO | 325 ROSWELL DRIVE | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $52.54 | |
| 26007 | | HSIEH STEVE | 250 CORPORATE BLVD STE B CO LITECURE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 26008 | | HSU CHIH H | 38 N ALMADEN BLVD 1702 SANTA CLARA085 | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 26009 | | HSU CHRISTINA | 533 AMSTERDAM AVE | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26010 | | HSU DAVID | 4105 223RD PL SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 26011 | | HSU HENRY | 4484 SANTEE RD ALAMEDA001 | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 26012 | | HSU HSIKUANG | 217 BALFIELD TERRACE CAMDEN007 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 26013 | | HSU JUSTIN | 4415 SPRING MOUNTAIN ROAD STE 100 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 26014 | | HSU STEPHANIE | 2121 W AVENUE 33 LOS ANGELES037 | | | | LOS ANGELES | CA | 90054 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 26015 | | HSU YANGYUAN | 3724 ARROYO VISTA CT | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $28.83 | |
| 26016 | | HSU YI C | 127 WASHINGTON ST APT 41 | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 26017 | | HSU YUANCHEN | 12347 UTICA ST | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 26018 | | HU CHENYUN | 2479 SW PICKFORD ST APT A | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 26019 | | HU GENG | 6 GUY CT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 26020 | | HU HAITAO | 14 HORSEGUARD LN | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 26021 | | HU HUAI | 139 NORTH EARLE STREET | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 26022 | | HU HUIBIN | 16191 NE 83RD STREET APT C503 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 26023 | | HU JENNY | 28A MOSELEY ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 26024 | | HU JEREMY | 6 GUY COURT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26025 | | HU LAURA | 1001 MEYERSIDE DR | | | | | | | | TRADE PAYABLE | | | | | $200.00 | |
| 26026 | | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 26027 | | HU PINGJUN | 16842 NE 39TH CT C2009 KING RTA 034 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $104.11 | |
| 26028 | | HU WEI | 444 W SEAGULL DR MARICOPA013 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 26029 | | HU XIAO M | 157 CORNWELL AVE N | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $348.50 | |
| 26030 | | HU XIAOJUAN | 150 SOUTHFIELD AVE APT2144 | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26031 | | HU XUERANG | 1762 AUTOMATION PKWY SANTA CLARA085 | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 26032 | | HUA HUNG | 5074 LA MADERA AVE LOS ANGELES037 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 26033 | | HUA WUXIA | 1900 COLUMBIA PIKE 507 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 26034 | | HUANG ANDY | 1162 SYCAMORE AVE APT B | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26035 | | HUANG BIJIAM | 1528 W FRONT ST | | | | BERWICK | PA | 93550 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 26036 | | HUANG CHARLES | 1420 CHAPEL HILL RD | | | | MOUNTAINSIDE | NJ | 07092 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 26037 | | HUANG CHI M | 970 PACIFIC HILLS PT 205 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 26038 | | HUANG CHUNRONG | 155 BALTIMORE WAY UNDEFINED | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 26039 | | HUANG DAVE | 16703 SW JULIANN LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 26040 | | HUANG GLU | 6027 MADISON OVERLOOK CT | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 26041 | | HUANG H | 11401 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $52.67 | |
| 26042 | | HUANG HANJING | 3000 BLACK KETTLE TRL | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 26043 | | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 26044 | | HUANG JENNIE | 6133 ASPEN PASS DR HARRIS201 | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 26045 | | HUANG JIMMY | 150 W 30TH ST SUITE 500 PAYONEER | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 26046 | | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $216.31 | |
| 26047 | | HUANG JUN L | 1154 BAY RIDGE AVE | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $0.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26048 | | HUANG LEI | 75 MARSH STREET MIDDLESEX017 | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 26049 | | HUANG LIANG | 5626 DOLORES HARRIS201 | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 26050 | | HUANG MS | 2163 HENDRICKSON ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 26051 | | HUANG RICHARD | 32 DICKINSON LANE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 26052 | | HUANG ROBERT | 44 MELBOURNE AVE | | | | READING | MA | 20008 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 26053 | | HUANG RUI | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | USA | TRADE PAYABLE | | | | | $370.02 | |
| 26054 | | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 26055 | | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $238.57 | |
| 26056 | | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 26057 | | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $67.34 | |
| 26058 | | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $372.53 | |
| 26059 | | HUANG SHENG | 139 RICKEY BLVD | | | | | | | | TRADE PAYABLE | | | | | $248.65 | |
| 26060 | | HUANG SHUAG | 605 CARSON DRIVE STE 2147A | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26061 | | HUANG SHUANG | 6666 ODANA RD STE 335 | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26062 | | HUANG TINGHO | 3600 CONSHOHOCKEN AVE APT 315 | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $140.56 | |
| 26063 | | HUANG YUN | 7018 N ROCKWELL ST | | | | | | | | TRADE PAYABLE | | | | | $2.17 | |
| 26064 | | HUANG ZHEN | 6805 WOOD HOLLOW DRIVE APT 166 | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $79.46 | |
| 26065 | | HUANG ZIRAN | 817 EAGLE HEIGHTS APT A ATTN SDA | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26066 | | HUANG ZIRAN | 201 S MATLACK ST A16 CHESTER029 | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $60.46 | |
| 26067 | | HUANG ZYRAN | 4023 KENNETT PIKE APT 441 NEW CASTLE003 | | | | GREENVILLE | DE | 19807 | USA | TRADE PAYABLE | | | | | $95.90 | |
| 26068 | | HUBB FELICHA | 7302 WEBSTER TURN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 26069 | | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 26070 | | HUBBARD ERICA | 600 INDUSTRIAL PARK ROAD | | | | SAINT ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 26071 | | HUBBARD HENRIETTA | 13 VANDERBILT CT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26072 | | HUBBARD JACQUELINE | 3033 ABERDEEN SAINT LOUIS189 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 26073 | | HUBBARD JANISE | 408 SOUTHERN BRANCH LN | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 26074 | | HUBBARD KIMBERLY | 7251 S FRANCISCO AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 26075 | | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26076 | | HUBBARD LIZ | 3541 BOUGAINVILLEA ST | | | | JACKSONVILLE | FL | 44460 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 26077 | | HUBBARD LOUIS | 1919 ST PAUL ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 26078 | | HUBBARD MICHELLE | 205 ADAMS CIRCLE | | | | HANSON | MA | 02341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26079 | | HUBBARD MIKKI | 109 COURT LANE APT 8 NAVAJO017 | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 26080 | | HUBBARD RACHEL | 1526 SHERWOOD DRIVE HANCOCK059 | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 26081 | | HUBBARD RAYMOND | 118 W STUBENVILLE STREET | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 26082 | | HUBBARD TUANI | 7316 JEAN DRIVE | | | | OAKWOOD | OH | 44146 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26083 | | HUBBELL KATIE | 19132 CHERRY BEND DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 26084 | | HUBBELL MAXWELL | 6159 EMBERWOOD ROAD N | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $380.62 | |
| 26085 | | HUBBLE COLBY | 10040 OLD NATIONAL PIKE | | | | IJAMSVILLE | MD | 21754 | USA | TRADE PAYABLE | | | | | $205.34 | |
| 26086 | | HUBBLE DK | 40098 BLUE HERON WAY | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 26087 | | HUBER BARBARA | 24 OAK STREET | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 26088 | | HUBER DAPHNE | 5550 HOLLINS LN | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26089 | | HUBER HOWARD | 135 QUEENS AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 26090 | | HUBER JOHSUA | 3668 MOTOR AVE 206 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $72.64 | |
| 26091 | | HUBER WENDY | 3173 DEL MAR DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26092 | | HUBER WILLIAM | 2813 BRASWELL | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 26093 | | HUBERT CYNTHIA | 1309 21ST ST N APT 202 | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 26094 | | HUBERT NATALIE | 94 SHEFFIELD PLACE | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26095 | | HUBERT RYAN | 4834 SCARLETT OAK DR | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26096 | | HUBLER MILISSA | 607 HOWERTOWN RD 1961 N | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26097 | | HUCK AMBER | 1003 W LOUISA AVE WICHITA485 | | | | IOWA PARK | TX | 76367 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26098 | | HUCK BRETT | 5766 BEL AIRE DR | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 26099 | | HUCKABA C K | 1907 CLARKE LN DEKALB089 | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26100 | | HUCKABEY FORREST | 23743 STATE ROUTE 37 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 26101 | | HUCKABEY KIMBERLY | 15389 TRIANGLE LN | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26102 | | HUCKLEBY CHARLES | 7330 BERNARD AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 26103 | | HUDA MOHAMMED | 8416 TEA ROSE DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 26104 | | HUDAK PAUL | 2438 ALBRIGHT AVE | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 26105 | | HUDDLE BILL | 42 HELMSFORD WAY MONROE055 | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 26106 | | HUDDLESTON CHRISTOPHER | 91-1001 KEAUNUI DR UNIT 23 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 26107 | | HUDDY MIKE | 7007 E GOLD DUST AVE APT 2012 | | | | SCOTTSDALE | AZ | 85253 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 26108 | | HUDES JOANN | 230 CENTER ST | | | | NEW MILFORD | NJ | 32707 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 26109 | | HUDGENS KARLEE | 2700 W POWELL BLVD APT 312 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 26110 | | HUDLOW SAMANTHA | 25 PECAN DRIVE PASS | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 26111 | | HUDNALL DAVID | 9 EDGEHILL DR | | | | WOODBRIDGE | CT | 06525 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 26112 | | HUDON GENE | 4114 N JEFFERSON ST N | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26113 | | HUDSON AMANDA | PO BOX 238 | | | | CORTARO | AZ | 85652 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 26114 | | HUDSON ANDREE | 704 HECTOR CONNOLLY RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 26115 | | HUDSON ANDREE | 704 HECTOR CONNOLLY RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 26116 | | HUDSON CHARLES | 13 COTTAGE CT | | | | WARSAW | NY | 14569 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 26117 | | HUDSON DAVID | 833A W 52ND ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 26118 | | HUDSON DENNIS | 10745 MAPLETON RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 26119 | | HUDSON EUGENE | 7 STONE GARDEN CT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 26120 | | HUDSON HAROLD | 3126 MOUNT ZION RD | | | | CARROLLTON | GA | 91040 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 26121 | | HUDSON HENRY | 6260 WILKIES GROVE CHURCH RD | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 26122 | | HUDSON INGER | PO BOX 3932 | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26123 | | HUDSON JEREMY | 146 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26124 | | HUDSON JOSEPH | 9531 GOLD STAGE RD | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 26125 | | HUDSON KOLE | 102 COPPOCK RD | | | | WAYLAND | IA | 52654 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26126 | | HUDSON LANTANJA | 3311 WILL HALL BLVD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26127 | | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 26128 | | HUDSON LOUISE | 407 E MCFARLAND ST N | | | | GRANDVIEW | TX | 76050 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26129 | | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $135.96 | |
| 26130 | | HUDSON MICHELLE | 6525 W CO RD 1200 S N | | | | JASONVILLE | IN | 47438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26131 | | HUDSON NATHAN | 95126 A DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26132 | | HUDSON NEENA | 3426 PEACOCK RUN | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $80.43 | |
| 26133 | | HUDSON NICHOLAS | 4515 KAROPCZYC CIR APT E | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 26134 | | HUDSON OCIE | 361 JAMESTOWN RD | | | | MENLO | GA | 37402 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 26135 | | HUDSON ORA | 1501 EAST 191ST APT 246 | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $1.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26136 | | HUDSON PHILLIP | 1648 W STRAIGHT ARROW LN | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $8.35 |
| 26137 | | HUDSON RANDY | 1020 KNOLLHAVEN RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $68.26 |
| 26138 | | HUDSON RHIAN | 1514 HURLEY COURT | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26139 | | HUDSON SHANNON | 309 FALCON BRIDGE DRIVE CRAVEN049 | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $14.01 |
| 26140 | | HUDSON SHREISE | 7461 KITTY HAWK DR 8204 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $55.21 |
| 26141 | | HUDSON SUSIE | 4686 WILLIAMS RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $2.02 |
| 26142 | | HUDSON VICKIE | 106 PEGGY ST | | | | MADISON | TN | 00921 | USA | TRADE PAYABLE | | | | | $0.01 |
| 26143 | | HUDSON VINCENT | 14142 LUCKY MAYS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.70 |
| 26144 | | HUDSON WILLIAM | 9344 S PAXTON AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $84.97 |
| 26145 | | HUDSON XAVIER | 208 FENWAY LN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.26 |
| 26146 | | HUEBENER WILLIAM | 92 OSPREY DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $83.45 |
| 26147 | | HUEBSCH JESSIE | 5340 W SWEETWATER DR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $2.81 |
| 26148 | | HUENECKE GRACE | 18845 N 42ND PL | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $14.54 |
| 26149 | | HUENKE EDWIN | 822 W DUERER ST | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $25.08 |
| 26150 | | HUERTA EDUARDO | 2374 UNIVERSITY AVE APT 52 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $17.78 |
| 26151 | | HUERTA ERICA | 120 SOLEDAD LOOP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $3.15 |
| 26152 | | HUERTA GUADALUPE | 2311 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 75773 | USA | TRADE PAYABLE | | | | | $15.84 |
| 26153 | | HUERTA JUAN | 2320 N EXPRESSWAY CAMERON061 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $218.52 |
| 26154 | | HUERTA MARTIN | 21331 EARHART CT APT H | | | | PLAINFIELD | IL | 72472 | USA | TRADE PAYABLE | | | | | $139.80 |
| 26155 | | HUERTA ROSALIND | 5814 W CHICAGO AVE APT 2 | | | | CHICAGO | IL | 11206 | USA | TRADE PAYABLE | | | | | $14.50 |
| 26156 | | HUERTA SUSIE | 12494 E AVENIDA DE LA VISTA VE | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $37.09 |
| 26157 | | HUERTA VERONICA | 220 N CENTRAL AVE | | | | HAMLIN | TX | 79520 | USA | TRADE PAYABLE | | | | | $0.42 |
| 26158 | | HUERTAS ADELAIDA | 109 CLARK ST FL 2 | | | | NEW BRITAIN | CT | 67460 | USA | TRADE PAYABLE | | | | | $1.00 |
| 26159 | | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $53.49 |
| 26160 | | HUERTAS RAFAEL | 11 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $24.61 |
| 26161 | | HUERTES BETRICE | 85 CUTLER ST APT 2L | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1.76 |
| 26162 | | HUESO ELIZABETH | 206 E LINDA ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $97.30 |
| 26163 | | HUESO JOANNA | 3238 ROLISON RD APT 4 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $0.80 |
| 26164 | | HUETSON PETER | 8359 STRIKE SWIFTLY LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26165 | | HUEY HALI | N9368 HWY 55 | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $0.05 |
| 26166 | | HUEY RUTH | 102 CAMELLIA CREEK DR | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $2.27 |
| 26167 | | HUEY SHERRY | 22566 CONCORD POND RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $1.02 |
| 26168 | | HUEZO ANA | 6801 MAMMOTH AV APT 1 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $38.05 |
| 26169 | | HUEZO JOSE | 6301 W BELLFORT ST APT 176 | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $2.77 |
| 26170 | | HUFF BRUCE | 337 COOLIDGE AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $1.82 |
| 26171 | | HUFF DEBORAH | 8844 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $3.29 |
| 26172 | | HUFF JIMMY | 1434 KING SCHOOL RD | | | | IRONTON | MO | 63650 | USA | TRADE PAYABLE | | | | | $50.54 |
| 26173 | | HUFF KRISTINE | 2468 VALHALLA RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $2.28 |
| 26174 | | HUFF MARK | 3301 S CONWAY CT | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $27.97 |
| 26175 | | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 26176 | | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $0.47 |
| 26177 | | HUFF PATRICIA | 4795 WALFORD RD 16 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $21.54 |
| 26178 | | HUFF RITA | 102 THOMAS HOLMAN CIR | | | | SPRINGFIELD | TN | 32809 | USA | TRADE PAYABLE | | | | | $17.22 |
| 26179 | | HUFF ROBERT | 6109 BARKWOOD COURT | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $55.21 |
| 26180 | | HUFF RUBY | 6122 HOLMES CT SW | | | | COVINGTON | GA | 28110 | USA | TRADE PAYABLE | | | | | $0.06 |
| 26181 | | HUFF SUSAN | PO BOX 6577 | | | | MARYVILLE | TN | 37802 | USA | TRADE PAYABLE | | | | | $1.03 |
| 26182 | | HUFF TAMIKA | 118 OAKWOOD DRIVE MCDUFFIE189 | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $4.99 |
| 26183 | | HUFF TED | 813 W 40 S | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $52.99 |
| 26184 | | HUFF TIFFANY | 706 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $5.00 |
| 26185 | | HUFF ZACHARY | 111 LIBERTY PARKWAY APT A7 | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26186 | | HUFFER DARREN | 437 DEFRANCE ST | | | | WAPAKONETA | OH | 84601 | USA | TRADE PAYABLE | | | | | $1.17 |
| 26187 | | HUFFINE BARBARA | 21877 W 8087AL RD | | | | MACEDONIA | IL | 62860 | USA | TRADE PAYABLE | | | | | $14.07 |
| 26188 | | HUFFLIN DEBOR | PO BOX 15086 | | | | GREENVILLE | SC | 29610 | USA | TRADE PAYABLE | | | | | $1.07 |
| 26189 | | HUFFMAN CARL | 12616 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $10.72 |
| 26190 | | HUFFMAN CASSANDRA | 891 SHELLMAN CEMETERY LN | | | | UNION STAR | KY | 40171 | USA | TRADE PAYABLE | | | | | $6.02 |
| 26191 | | HUFFMAN CHARLES | 103 GRANDE LN | | | | GUN BARREL CITY | TX | 75156 | USA | TRADE PAYABLE | | | | | $1.27 |
| 26192 | | HUFFMAN DECOSHA | 107 71ST PLACE APT A133 LAUDERDALE075 | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $5.20 |
| 26193 | | HUFFMAN HOLLY | 720 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $5.57 |
| 26194 | | HUFFMAN JENN | 33 RIVERSIDE RD | | | | ESSEX | MD | 84025 | USA | TRADE PAYABLE | | | | | $3.64 |
| 26195 | | HUFFMAN JENNIFER | 50 MOUNT VERNON AVE | | | | FREDERICKTOWN | OH | 13055 | USA | TRADE PAYABLE | | | | | $106.74 |
| 26196 | | HUFFMAN LOUISE | 331 OHIO STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 |
| 26197 | | HUFFMAN MYRON | 170 AMBER WAVES LN | | | | MANCHESTER | TN | 31705 | USA | TRADE PAYABLE | | | | | $0.97 |
| 26198 | | HUFFMAN RODNEY | 21801 LODGEPOLE LN | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $40.00 |
| 26199 | | HUFFMAN SHAWN | 113 N STATE ST | | | | CHANDLER | IN | 18102 | USA | TRADE PAYABLE | | | | | $56.40 |
| 26200 | | HUFSCHMID DONALD | 6105 SE 55TH TERR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $10.93 |
| 26201 | | HUGERTA JOSIE | 222 16TH AVE S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.80 |
| 26202 | | HUGGARD TRAVIS | 1178 ELLIOTT DR | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $2.10 |
| 26203 | | HUGGINS ANTHONY | 1950 S CALLE MESA DEL OSO | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $0.05 |
| 26204 | | HUGGINS DESIREE | 4502 COUNTY RD 102 | | | | GUFFEY | CO | 80820 | USA | TRADE PAYABLE | | | | | $13.55 |
| 26205 | | HUGGINS DUSTIN | 5201 WALES STREET APT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 26206 | | HUGGINS JANICE | 8461 OLE MOORE DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.29 |
| 26207 | | HUGGINS LATOYA | 6155 PALM AVE APT 1706 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $0.40 |
| 26208 | | HUGGINS LINDA | 9916 HILLRIDGE DRIVE | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $14.73 |
| 26209 | | HUGGINS RICHARD | 1361 BROWN TROUT DR | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $0.93 |
| 26210 | | HUGGINS SHARLENE | 13332 117TH ST | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $21.71 |
| 26211 | | HUGHES ADAM | 3497 MAIZE RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $100.00 |
| 26212 | | HUGHES ALLAN | 84342 YUCCA WAY UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26213 | | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $7.89 |
| 26214 | | HUGHES AMDELL | 1129C HEMLOCK ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26215 | | HUGHES ARTHUR | 7705 WESTFIELD DRIVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $150.00 |
| 26216 | | HUGHES AUDREY | 3461 CHERRY RIDGE PL | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $3.04 |
| 26217 | | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $1.20 |
| 26218 | | HUGHES BRITTNEY | 331 E 6TH ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $0.61 |
| 26219 | | HUGHES BRITTNEY | 125 A GRACE ST CHEROKEE021 | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $70.19 |
| 26220 | | HUGHES BRUCE | 1501 LOMALAND DRIVE 51 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $23.73 |
| 26221 | | HUGHES BRYAN | 48 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $12.93 |
| 26222 | | HUGHES CASEY | 714 W PHILADELPHIA ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $45.71 |
| 26223 | | HUGHES CASSONDRA | 3580 BECKWITH LN | | | | CRETE | IL | 25427 | USA | TRADE PAYABLE | | | | | $1.72 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 26224 | | HUGHES CLARICE | 14909 S LA SALLE ST | DOLTON | IL | 60419 | USA | TRADE PAYABLE | $50.00 |
| 26225 | | HUGHES CONNIE | 3616 INDIAN CREEK DRIVE TIPPECANOE1157 | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | $1.47 |
| 26226 | | HUGHES DANA | 6812 RANDOL MILL RD LOT 43 | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | $2.22 |
| 26227 | | HUGHES ESPENOSHA | 3809 CLEMENTINE DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $6.31 |
| 26228 | | HUGHES GARY | 313 E SEDGWICK ST | BROOKFIELD | MO | 64628 | USA | TRADE PAYABLE | $18.68 |
| 26229 | | HUGHES HANNAH | 4151 W 100TH S | PORTLAND | IN | 47371 | USA | TRADE PAYABLE | $75.00 |
| 26230 | | HUGHES JACINTA | 5015 NORTH KINGSHIGHWAY ST LOUIS INDEP | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | $15.00 |
| 26231 | | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | PERU | NY | 12972 | USA | TRADE PAYABLE | $3.81 |
| 26232 | | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | PERU | NY | 12972 | USA | TRADE PAYABLE | $100.00 |
| 26233 | | HUGHES JANICE | 6086 THOROUGHBRED CT UNIT B | WALDORF | MD | 20603 | USA | TRADE PAYABLE | $6.56 |
| 26234 | | HUGHES JEFF | PO BOX 388 | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | $153.61 |
| 26235 | | HUGHES JOHN | 14 MANDALAY RDG | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | $4.24 |
| 26236 | | HUGHES KESHIA | PO BOX 402 | COLCHESTER | IL | 53948 | USA | TRADE PAYABLE | $0.68 |
| 26237 | | HUGHES MADISON | 1142 LINCOLN AVE | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | $6.15 |
| 26238 | | HUGHES MARISSA | 2024 SIMS RD | CULLEOKA | TN | 38451 | USA | TRADE PAYABLE | $18.40 |
| 26239 | | HUGHES MARJORIE | 319 E MURPHY | MARFA | TX | 79843 | USA | TRADE PAYABLE | $5.44 |
| 26240 | | HUGHES MICHAEL | 15471 MEYER RD | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | $69.99 |
| 26241 | | HUGHES MIKE | 1525 LENNOX AVE | CASPER | WY | 82601 | USA | TRADE PAYABLE | $52.49 |
| 26242 | | HUGHES PATRICIA | 2698 MABLE LANE | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | $28.55 |
| 26243 | | HUGHES RICHARD | 75-6025 ALI DR APT G202 | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | $0.34 |
| 26244 | | HUGHES ROBERT | 9890 HEIMBERGER RD NW | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | $2.66 |
| 26245 | | HUGHES RODNEY | 6408 ZINC | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | $175.00 |
| 26246 | | HUGHES ROSE V | 15112 ATHEY RD | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | $16.80 |
| 26247 | | HUGHES SALLY | 3800 LONE PINE DR APT 11 | HOLT | MI | 48842 | USA | TRADE PAYABLE | $50.00 |
| 26248 | | HUGHES SHANTEL | 3614 W MILLER RD APT H | LANSING | MI | 60609 | USA | TRADE PAYABLE | $1.77 |
| 26249 | | HUGHES SHERI | 2233 GATOR DRIVE APT 428 | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | $52.96 |
| 26250 | | HUGHES STACEY | 1575 NORTHRIDGE DR | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | $30.14 |
| 26251 | | HUGHES THERESA | 7110 SNUG WATERS RD | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | $50.00 |
| 26252 | | HUGHES TIM | 932 BUNKER HILL RD | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | $77.44 |
| 26253 | | HUGHES TRAVIS | PO BOX 88 | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | $0.32 |
| 26254 | | HUGHES VICKIE | 647 ILLGES RD APT 4 | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | $0.31 |
| 26255 | | HUGHES ZSABROCA | 5638 DAWSON RD | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | $1.45 |
| 26256 | | HUGHESFITZGERALD PATRICIA | 2571 WILLIAMSBURG CT 2571 WILLIAMSBURG | DAYTON | OH | 45434 | USA | TRADE PAYABLE | $37.44 |
| 26257 | | HUGHEY LEVERN | 2241 E LYNNE LN | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | $0.05 |
| 26258 | | HUGHS CATHERINE | 19 PROVIDENCE RD | HEMINGWAY | SC | 77006 | USA | TRADE PAYABLE | $16.07 |
| 26259 | | HUGHS JUDY | 3272 PATTONSVILLE RD | JACKSON | OH | 45640 | USA | TRADE PAYABLE | $9.04 |
| 26260 | | HUGHSON WINDY | 544 N ROSEMARY | BURBANK | CA | 91505 | USA | TRADE PAYABLE | $25.00 |
| 26261 | | HUGINE ELIZABETH | 4815 BRADENTON ROAD UNIT 7 | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | $8.52 |
| 26262 | | HUGLET JOHN | 1239 GRIGNON ST | GREEN BAY | WI | 97701 | USA | TRADE PAYABLE | $47.35 |
| 26263 | | HUGUNEA JOHNNY | 6132 SPRING LAKE TER | FORT PIERCE | FL | 74403 | USA | TRADE PAYABLE | $0.49 |
| 26264 | | HUI GLORIA | 709 COLQUITT ST | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | $10.00 |
| 26265 | | HUIE KIMBERLY | 1 SUMMER CT  2 | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | $16.64 |
| 26266 | | HUIE WESLEY | 3777 BAKER LAKE RD | CLINTON | AR | 72031 | USA | TRADE PAYABLE | $14.90 |
| 26267 | | HUISAR DANITA | 16218 HOMAN AVE | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | $11.42 |
| 26268 | | HUISMAN KYLA | 2318 E CURNOW DR | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | $26.62 |
| 26269 | | HUIZING MARC | 605 ASH STREET | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 26270 | | HUKIL SHARI | 749 TENDERFOOT CIR | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | $0.02 |
| 26271 | | HUKOL LIA | 11 BOK | WASHINGTON | DC | 20075 | USA | TRADE PAYABLE | $0.01 |
| 26272 | | HULCE LEISHA | 9150 SAM OWINGS PL | OWINGS | MD | 20736 | USA | TRADE PAYABLE | $2.50 |
| 26273 | | HULDERMAN BRANDT | 9920 E PASEO SAN BRUNO | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | $232.41 |
| 26274 | | HULEN PATRICK | 620 S 9TH ST N | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | $10.00 |
| 26275 | | HULL BRENT | 12075 SGT QUINN CT | EL PASO | TX | 79908 | USA | TRADE PAYABLE | $28.75 |
| 26276 | | HULL CHRISTOPHER | 200 DUFFY DRIVE | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | $25.69 |
| 26277 | | HULL DAVID | 6471 SPIETH RD | MEDINA | OH | 44256 | USA | TRADE PAYABLE | $49.52 |
| 26278 | | HULL KATHLENE | 201 QUEENS COURT | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | $4.11 |
| 26279 | | HULL MARY | 7483 BRANTLEY GORDON RD | DENTON | NC | 27239 | USA | TRADE PAYABLE | $4.29 |
| 26280 | | HULL MICHAEL | 2085A QUINCE CT | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | $55.21 |
| 26281 | | HULL ROMA | 2010 3Y AVE | EAST MOLINE | IL | 03825 | USA | TRADE PAYABLE | $0.32 |
| 26282 | | HULLAN DELVIND | 1166 ROSEDALE AVE APT 101 | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | $7.37 |
| 26283 | | HULLANDER GAYLE | 5645 EDINBURG DR | EL PASO | TX | 17167 | USA | TRADE PAYABLE | $0.39 |
| 26284 | | HULME SUSAN | 45 ZIMMER DRIVE | FRANKLIN | NJ | 07416 | USA | TRADE PAYABLE | $39.28 |
| 26285 | | HULMES SUE | 217 WINDSOR LN | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | $4.48 |
| 26286 | | HULSE WINDY | 56812 WHISKEY RUN | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | $1.11 |
| 26287 | | HULSEY JESSICA | 4809 BRADY ST | HOUSTON | TX | 81003 | USA | TRADE PAYABLE | $57.34 |
| 26288 | | HULTBERG JAMES | 8116 LEGACY CT | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | $5.76 |
| 26289 | | HULTMAN WILLIAM | 2533 79TH ST | WATKINS | IA | 43019 | USA | TRADE PAYABLE | $96.29 |
| 26290 | | HUM JEN | 6371 BLOSSOM LN | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | $8.50 |
| 26291 | | HUMA ZILL | 146 WILLOW ST | | | | | TRADE PAYABLE | $7.35 |
| 26292 | | HUMAN KENNETH | 501 WEST FINGER | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | $20.13 |
| 26293 | | HUMANN BRIAN | 210 MACKENZIE LANE FREDERICK069 | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | $12.62 |
| 26294 | | HUMBARGER DEBRA | 58500 TERRACE LN | ELKHART | IN | 46517 | USA | TRADE PAYABLE | $128.39 |
| 26295 | | HUMBERT MARILYN | 2525 RIVER PRESERVE CT | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | $16.11 |
| 26296 | | HUMBERT VERA | 2212 MEADOWVIEW DR | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | $51.12 |
| 26297 | | HUMBLE MICKEY | 495 GATEWOOD DRIVE | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | $100.00 |
| 26298 | | HUME BETH | 15446 SE 42ND ST | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | $0.08 |
| 26299 | | HUME KATHLEEN | 26 ALBION ROAD | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | $25.00 |
| 26300 | | HUMES CHRISTOPHER | 599 B WARREN CIRCLE | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $7.01 |
| 26301 | | HUMMEL CHRYSTAL | 661 S MONROE STREET N | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | $100.00 |
| 26302 | | HUMMEL DONALD | 2139 KOHLER AVE | ATCO | NJ | 08004 | USA | TRADE PAYABLE | $85.59 |
| 26303 | | HUMMEL JULIE | 8914 WESLEY PL | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | $100.00 |
| 26304 | | HUMMUS HAN | 3570 OLNEY LAYTONSVILLE ROAD UNIT 1554 | OLNEY | MD | 20830 | USA | TRADE PAYABLE | $50.00 |
| 26305 | | HUMPHREY BRENDA | 5901 ELMORE AVE APT R6 | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | $4.87 |
| 26306 | | HUMPHREY BRIANNA | 141 E PLEASANT ST APT B | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | $0.50 |
| 26307 | | HUMPHREY CHARLES A | 2310 S BURBERRY LN | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | $19.25 |
| 26308 | | HUMPHREY LATASHA | 10 BARKLEY ST | FORT LEONARD WOOD | MO | 08611 | USA | TRADE PAYABLE | $0.74 |
| 26309 | | HUMPHREY RYAN | 974 SAINT JOHNS CHASE | GRAND LEDGE | MI | 48837 | USA | TRADE PAYABLE | $3.38 |
| 26310 | | HUMPHREY TARA | 502 EAGLE DR | GRAVETTE | AR | 72736 | USA | TRADE PAYABLE | $50.00 |
| 26311 | | HUMPHREY YOLANDA | 2803 SCOTTSDALE PALMS DR | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | $1.87 |

Debtor Name: SHC PROMOTIONS LLC | Schedule E/F Part 3: Question 1 | Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26312 | | HUMPHREYS KEVIN | 429 GREENTREE CIR HARFORD025 | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26313 | | HUMPHREYS NEIL | 112 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26314 | | HUMPHREYS WILLIAM | 321 N KNIGHT ST SEDGWICK173 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 26315 | | HUMPHREYS WILLIAM | 321 N KNIGHT ST SEDGWICK173 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 26316 | | HUMPHRIES JENNIFER | 1728 A ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 26317 | | HUMPHRIES KENYONA | 12235 VALLEY LANE DR APT 104 | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 26318 | | HUMPHRIES STEVEN | 9822 WALLACE CT | | | | LITTLETON | CO | 80126 | USA | TRADE PAYABLE | | | | | $82.49 | |
| 26319 | | HUMPHRIES TOWANA | 338 WALNUT ST SE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 26320 | | HUMRICH HEATHER | 4044 LAKE LEAF TERRACE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26321 | | HUNDLEY DONNA | 215 SOUTH RACE | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 26322 | | HUNDLEY RONALD | 5136 HARMONY CHURCH RD | | | | EDGEMOOR | SC | 29712 | USA | TRADE PAYABLE | | | | | $42.08 | |
| 26323 | | HUNDLEY SHARON | 4800 10TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26324 | | HUNG CARRIE | 574 LOVENAN AVE | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 26325 | | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26326 | | HUNG MICHELLE | 36066 BAYONNE DRIVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 26327 | | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $317.76 | |
| 26328 | | HUNGAM SIMON | 3420 SIMMONS DR | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 26329 | | HUNKELE MATTHEW | 6168 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26330 | | HUNLEY JASON | 11938 NORKUS RD | | | | MILAN | IN | 44705 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 26331 | | HUNNICUTT JEDIDIAH | 3704 REPUBLIC OF TEXAS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26332 | | HUNSAKER SHANE | 1360 HALLAM RD | | | | KAMAS | UT | 91202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26333 | | HUNSINGER AARON | 700 BENJAMIN RD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 26334 | | HUNSINGER ROBERT | 7401 CALICO CT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26335 | | HUNSINGER STEPHANI | 11 ETHAN ALLEN DR | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26336 | | HUNSUCKER ALESIA | 19 HILLTOP LOOP LN | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 26337 | | HUNT ADELL | 2118 12 W 54TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 26338 | | HUNT BETHANY | 18902 113TH WAY SE | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 26339 | | HUNT BEVERLY | 11645 E CALLE GAUDI | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 26340 | | HUNT BLANE | 7824 NW 78TH AVE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 26341 | | HUNT BRENDA | 906 DOGWOOD LN | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 26342 | | HUNT DEMETRIA | 5018 MEYERS ROAD | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 26343 | | HUNT DIANNE | 10S382 CURTIS LANE WILL197 | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 26344 | | HUNT DUANE | 3708 E DOWNING CIR | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $109.04 | |
| 26345 | | HUNT EASTER | 8804 S LOOMIS ST | | | | CHICAGO | IL | 45356 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 26346 | | HUNT ERNESTINE | PO BOX 641 | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $72.85 | |
| 26347 | | HUNT GLORIA | 27551 H DR N | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 26348 | | HUNT GORDON | P O BOX 669 | | | | SONOITA | AZ | 85637 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 26349 | | HUNT JEFFREY | 1930 GENESIS PARK PL | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 26350 | | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 26351 | | HUNT JOHN | 7142 MILLER ST APT B | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 26352 | | HUNT JULIE | 8513B MARCH RD | | | | MILTON-FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $59.11 | |
| 26353 | | HUNT KEISHA | 7137 S BENNETT APT 2 COOK031 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 26354 | | HUNT KELLY | 6587 NEFF RD | | | | VALLEY CITY | OH | 44280 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 26355 | | HUNT LARRY | 16256 SMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 26356 | | HUNT LESLEY | 9349 WAKEFIELDS OAK GROVE DR | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26357 | | HUNT LUKE | 2624 EAST ARNOLD AVE | | | | WRIGHTSTOWN | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26358 | | HUNT MEL | 47587 WYCLIFFE DR | | | | SHELBY TOWNSHIP | MI | 48315 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 26359 | | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 26360 | | HUNT NANCY | 506 N STATE LINE ST | | | | UNION CITY | OH | 45390 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 26361 | | HUNT PHILLIP | 6323 B SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 26362 | | HUNT RANEE | 538 PERRY AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 26363 | | HUNT RICHARD | 375 FOSTER LANE | | | | BELLEAIRE | FL | 33756 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26364 | | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 26365 | | HUNT ROSETTA P | 3548 BOCA CIEGA DRIVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26366 | | HUNT RYAN | 413 FLUCOM MDWS | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 26367 | | HUNT SASHA | 318 E 6TH ST | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 26368 | | HUNT SHARON | 6228 LES DORSON LN | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 26369 | | HUNT SHIRLEY | 300 GOOSE SHOALS LN | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 26370 | | HUNT SHONTAY | 1301 DYRE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 26371 | | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 26372 | | HUNT THERESITA | 525 NORTH SIDE AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26373 | | HUNT TIFFANIE | 20421 N 17TH DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 26374 | | HUNT TRAVIS | 1513A PUEBLO TRACE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 26375 | | HUNTER ALEXIS | 1632 CLEVELAND AVE SW APT G | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 26376 | | HUNTER BARRY | 1643 N ORCHARD ST APT 103 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 26377 | | HUNTER BEATRICE | 89 HOOD ST | | | | COTTONWOOD | AL | 36320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26378 | | HUNTER BRITNEY | 11672 SPENCER DRIVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26379 | | HUNTER CARRIE | 42 MANOR RD | | | | DONORA | PA | 91911 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 26380 | | HUNTER DAUCENIA | 130 GREENLEAF DRIVE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26381 | | HUNTER DIANE | 104 GLASTON CT | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 26382 | | HUNTER ELNORA | 3607 SUMNER ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 26383 | | HUNTER HARLEY | 96 DEVONSHIRE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 26384 | | HUNTER KATHY | 8511 ROSE MARIE DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 26385 | | HUNTER KAYCEE | 3349 PASADENA AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 26386 | | HUNTER KERI | PO BOX 220 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 26387 | | HUNTER LEON | 300 BLAINE ST | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 26388 | | HUNTER MADDOX | 700 SOUTH SILVER RIDGE 111 | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 26389 | | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 26390 | | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $69.47 | |
| 26391 | | HUNTER NATALIE | PO BOX 152 39 CEMETERY HILL RD | | | | CORNWALL | CT | 06753 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 26392 | | HUNTER RASHEEN | 48 COLUMBIA BLVD 3RD FLR | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 26393 | | HUNTER RUDOLPH | 348 LANTERN RIDGE DR | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 26394 | | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 26395 | | HUNTER SHAUNPRICIA | 3410 SAND DUNE LN | | | | TAMPA | FL | 06098 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 26396 | | HUNTER TABITHA | 3537 E 135 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 26397 | | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 26398 | | HUNTER TIMOTHY | 11714 A ORCHARD DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26399 | | HUNTLEY KERWIN | 366 HELENA CIR | | | | LITTLETON | CO | 91745 | USA | TRADE PAYABLE | | | | | $8.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26400 | | HUNTMASON DIANNE | 8 DONALD ROAD | | | | ESSEX | CT | 06426 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 26401 | | HUNTOON CINDY | 6008 PONY EXPRESS TRAIL 5 POLLOCK PINES | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 26402 | | HUNTOON EVELYN | 4726 SPUR RD | | | | BRECKENRIDGE | MI | 48615 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 26403 | | HUNTSINGER LISA | 2466 NOHONA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $134.39 | |
| 26404 | | HUNTSMAN AMANDA | 438 CRYSTAL DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 26405 | | HUNTZINGER KENT | 115 RIVER RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $45.31 | |
| 26406 | | HUO XIPING | 5023 CAPISTRANO AVE SANTA CLARA085 | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 26407 | | HUPP HOWARD | 84 SEALY RIDGE RD | | | | LITTLE HOCKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26408 | | HUPP JOICE | 10239 TWIN OAKS DR | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $47.34 | |
| 26409 | | HUPP SUSAN | 7 HITCHING RACK CT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 26410 | | HUPPERT CATHERINE | 1308 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 26411 | | HURD ALICIA | 5002 VANE CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 26412 | | HURD CEDRIC | 19725 STALLION LN | | | | WAYNESVILLE | MO | 66583 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26413 | | HURD HAYES | 103 LIBERTY ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 26414 | | HURD MELISSA | 33 HANCOCK STREET ESSEX009 | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 26415 | | HURD MINDY | 2000 COLONNADE WAY | | | | ELVERTA | CA | 95626 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 26416 | | HURD SHERRY | 812 RIVER ST | | | | DECORAH | IA | 52101 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 26417 | | HURLEY DONNA | 22964 CUMBRES PL | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 26418 | | HURLEY JEFFREY | 13123 MARBLE AVENUE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $110.38 | |
| 26419 | | HURLEY JOANNE | 58 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 26420 | | HURLEY JONAS | 556 MIDLAND AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 26421 | | HURLEY MARION | 432 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 26422 | | HURLEY MELISSA | 25 WILLIAMS PASSAGE | | | | ASHBURNHAM | MA | 01430 | USA | TRADE PAYABLE | | | | | $66.27 | |
| 26423 | | HURLEY TYLER | 137 SANCTUARY | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 26424 | | HURMAN ELIZABETH | 1347 DEERLICK DRIVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 26425 | | HURMEN KEVIN | 805 SUMMIT AVE | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 26426 | | HURN STEVEN | 113 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 26427 | | HURON ROY | 9203 RUE DE LIS | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 26428 | | HURPMINA CINDY | 1036 NORTHCLIFF DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 26429 | | HURRELBRINCK AARON | 14443 ADAMS STREET | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 26430 | | HURRY SUZANNE | 145 WATER AVE | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 26431 | | HURSEY LILY | 1595 E CARRIAGE DR N | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 26432 | | HURST CONNIE | 201 W STATE ST APT B | | | | ALBANY | IN | 47320 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 26433 | | HURST GAIL | 4711 CELTIC DR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 26434 | | HURST JAMES | 200 N PLUM ST N | | | | ALBANY | IN | 47320 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 26435 | | HURST JARED | 2219 W 19TH APT A | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26436 | | HURST KYLE | 2233 ORTEGA STREET | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 26437 | | HURST LAURA | 200 N PLUM ST N | | | | ALBANY | IN | 47320 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 26438 | | HURST RONNIE | 13 TALLWOOD LN | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 26439 | | HURST TED | 9906 WINDING RIDGE DRIVE | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 26440 | | HURT DANNY | 129 COUNTY ROAD 1818 | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 26441 | | HURT LATASHA | 912 W 50TH ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 26442 | | HURT LATASHA | 912 W 50TH ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 26443 | | HURT MANDY | 4120 SE PINEHURST AVE | | | | MILWAUKIE | OR | 44024 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 26444 | | HURT MARIA | 394 PARK AVE APT A5 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 26445 | | HURT MUREL | 623 47TH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $35.23 | |
| 26446 | | HURT OLLIE | 13 SUNRISE DR | | | | ELKHART | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 26447 | | HURT SHARON | 602 EDWARDS ST | | | | LELAND | MS | 75461 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26448 | | HURT SHERRY | 429 W PALM ST | | | | ENID | OK | 33033 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 26449 | | HURTADO IMELDA | 94 OATES RD | | | | HOUSTON | TX | 27530 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 26450 | | HURTADO SANDY | 328 SMIRL DR | | | | HEATH | TX | 75032 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 26451 | | HURTADO SHARON | 2011 EVERGREEN DR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 26452 | | HURTADODOMINGUEZ RIGOBERTO | 11036 WOODY CREEK DR APT F | | | | SAINT LOUIS | MO | 30340 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 26453 | | HURTGAM PAUL | 2222 BALMER RD | | | | RANSOMVILLE | NY | 53209 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 26454 | | HUSBANDS DANIEL | 3203 COMANCHE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26455 | | HUSCHA NICOLETTE | 16 SWAN ST APT 1 DOWNSTAIRS | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 26456 | | HUSE ANITA | 24 ST ANDREWS WAY N | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26457 | | HUSE JOSEPH | 5704 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 26458 | | HUSELTON GARY | 3 HALLVIEW CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $72.80 | |
| 26459 | | HUSFELT STACEY | 110 BROOKVIEW LOOP | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26460 | | HUSKEY DARLENE | 728 LUCABAUGH MILL ROAD N | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 26461 | | HUSKIN PATSY | 258 ADKINS RD | | | | PHILADELPHIA | TN | 37846 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 26462 | | HUSKINS HILLARIE | 11225 IVORY VALLEY DR NE | | | | ROCKFORD | MI | 49341 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 26463 | | HUSS MICHELLE | 306 PRINCESS GRACE AVENUE | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26464 | | HUSSAIN AFJAL | 28305 JAMES DRIVE | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 26465 | | HUSSAIN AMJAD | 3421 CARPENTER ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 26466 | | HUSSAIN HAMEEDA | 398 KASSIK CIR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 26467 | | HUSSANI ILIYAS | 7438 CRAWFORD AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 26468 | | HUSSEIN FADUMO | 2 GARWOOD LN | | | | WEST HARTFORD | CT | 06089 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 26469 | | HUSSEIN MUNA | 99 GRAHAM RD | | | | FERN PARK | FL | 32730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26470 | | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 26471 | | HUSSEY ROBERT | 12324 ROBERT DAVID DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 26472 | | HUSSING TAMMY | 4100 S JACKSON DR APT 208 | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 26473 | | HUSSON TIM | 9912 DALLAS AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26474 | | HUSTEAD LARRY | PO BOX 139 | | | | LACLEDE | MO | 64651 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 26475 | | HUSTED DAMIEN | 3100 W 16TH STREET APT 10E | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 26476 | | HUSTED ELIZABETH | 34 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 26477 | | HUSTON JAMES | POB 559 | | | | GRANBY | CO | 80446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26478 | | HUT ANGELA | 119 LINGOLD RD NW | | | | MILLEDGEVILLE | GA | 04736 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 26479 | | HUTCHENS CRYSTAL | 351 PATCHETTS CREEK LN | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 26480 | | HUTCHENS TONY | 1008 MATILDA LANE | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 26481 | | HUTCHERSON CHAD | 2708 GERAGHTY AVE TRAVIS453 | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 26482 | | HUTCHESON DAVID | 92-1172 OLANI ST 3 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 26483 | | HUTCHESON IAN | 216 HARVARD ST 2 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 26484 | | HUTCHESON JAMES | 1433 HARVARD DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 26485 | | HUTCHINGS LISA | 36 KENILWORTH PL APT 6C KINGS047 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26486 | | HUTCHINS ANGELA | 370 HUTCHINS RD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 26487 | | HUTCHINS SHAYTON | 8458 BLUE CYPRESS DRIVE | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $3.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26488 | | HUTCHINS TIMOTHY | 8 APPLEBY AVE | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $110.42 | |
| 26489 | | HUTCHINSON ASHELY | 347 WESTSHORE PLZ HILLSBOROUGH057 | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 26490 | | HUTCHINSON BART | 3937 SAINT IVES RD UNIT 1216 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 26491 | | HUTCHINSON CHESTINE | 4940 GOLDEN VALLEY RD HENNEPIN053 | | | | GOLDEN VALLEY | MN | 55422 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 26492 | | HUTCHINSON JARED | 4705 RAMHORN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 26493 | | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 26494 | | HUTCHINSON LATHESHA | 797 PALMER DR | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 26495 | | HUTCHINSON MARLYN | 3502 STALLION DR | | | | KILLEEN | TX | 87105 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 26496 | | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 26497 | | HUTCHINSON NICHOLAS | 10339 ROSEWOOD CREEK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 26498 | | HUTCHINSON PERRI | 2000 SIERRA POINT PARKWAY SUITE 1000 10TH | | | | BRISBANE | CA | 94005 | USA | TRADE PAYABLE | | | | | $434.12 | |
| 26499 | | HUTCHINSON ROY | 4201 S RENELLIE DR | | | | TAMPA | FL | 43511 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 26500 | | HUTCHINSON SHALIMAR | 17720 WITTY MILL RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 26501 | | HUTCHINSON THERESA | 61 LANSING CIR | | | | COLUMBIA | SC | 33032 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 26502 | | HUTCHINSON ZACHARY | 315 4TH ST NW | | | | DELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 26503 | | HUTCHISON JIMMIE | 13075 SALINE 127 HWY | | | | SWEET SPRINGS | MO | 65351 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 26504 | | HUTCHSON JOSHUA | 1070 PRIESTLEY AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 26505 | | HUTCHSON GEORGE | 102 SUMMIT ST APT 1 | | | | OYSTER BAY | NY | 11771 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 26506 | | HUTFLES MATTHEW | 152 I.L.I.S.STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26507 | | HUTH JOSHUA | 627 HIGH ST ARMSTRONG005 | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 26508 | | HUTHCERSON MENORY | 149 LEE JACKSON CT | | | | BROADWAY | VA | 22815 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 26509 | | HUTHER DERRICK | 6660 RUSH ST | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 26510 | | HUTLEY DOROTHY | 3244 THUNDERBIRD RD | | | | MACON | GA | 90660 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 26511 | | HUTSLAR TONI | 9964 E 400 N | | | | VAN BUREN | IN | 46991 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 26512 | | HUTSON PHILLIP | 2391 US HIGHWAY 1 S LOT 24 | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 26513 | | HUTT RICHARD | 2751 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 26514 | | HUTTER PHILIP | 323 HICKORY ST | | | | SAUK CITY | WI | 53583 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 26515 | | HUTTNER MELANIE | 303 WEBSTER AVENUE APT 1C KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 26516 | | HUTTON CHRISTINA | 740 E WEBER RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 26517 | | HUTTON HAROLD | 3620 MAGGIE CIR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 26518 | | HUTTON JUDY A | 28 LAURELWOOD DR | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $66.54 | |
| 26519 | | HUTTON PAUL | 16210 ROSEBUD VISTA | | | | SELMA | TX | 78154 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26520 | | HUTTON THERON | 5703 ALLSTAR COURT D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26521 | | HUU DEBBIE | 30A MOSELEY ST SUFFOLK025 | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26522 | | HUXLEY BRIAN | 906 E DORIS ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 26523 | | HUYNAHA CUONG | 6115 EVERALL AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 26524 | | HUYNH CHAU | 67 RICHARD TER | | | | UNION | NJ | 64077 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 26525 | | HUYNH DUNG | 9416 ROSEPORT WAY | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 26526 | | HUYNH HUNG | 12814 TEXANA STREET | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 26527 | | HUYNH JOSEPH | 714 N OLEANDER AVE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $87.03 | |
| 26528 | | HUYNH MICHELLE | 3252 ROCKY WATER LN SANTA CLARA085 | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $271.19 | |
| 26529 | | HUYNH THAI | 53257 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 26530 | | HUYNH VAL | 3913 TILLAMOOK WAY | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26531 | | HUYNH VU | 5316 CREEKWOOD TER OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 26532 | | HWANG ESTHER | 4814 RED HILL WAY | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 26533 | | HWANG JIMMY | 1331 W 24TH ST UNIT C | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 26534 | | HWANG KIUCHUL | 1776 DREW AVE APT 116E | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $66.12 | |
| 26535 | | HWANG SHAW | 1360 REGENT ST STE 320 | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $133.95 | |
| 26536 | | HWANG SHUNG | 1360 REGENT ST STE 320 DANE025 | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $173.70 | |
| 26537 | | HYATT MELISSA | 200 OLD BOILING SPRINGS ROAD APT 39 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 26538 | | HYATT PAMELA | 1143 OAK VIEW DRIVE ANNE ARUNDEL003 | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 26539 | | HYATT SHEY | 19207 CHOCTAW RD | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 26540 | | HYCHALK KATHRYN | 218 MARLBORO ROAD | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 26541 | | HYCHE JAMES | 5944 MILES SPRING RD | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 26542 | | HYCHE KENNETH | 95108 A DESOTO DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26543 | | HYDE DANA | 25288 CONSTITUTION AVE MACOMB099 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 26544 | | HYDE JM JR | 467 COUNTY ROAD 4591 | | | | BOYD | TX | 76023 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 26545 | | HYDE JOSEPH | 2304 MENTOR RD | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 26546 | | HYDE KENNY | 1040 MAIN ST APT 7 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $490.28 | |
| 26547 | | HYDE KENNY | 1040 MAIN ST APT 7 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $490.28 | |
| 26548 | | HYDE ROBERT | 704 DEERFIELD DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $164.26 | |
| 26549 | | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26550 | | HYDE TYLER | 27 WATER LILY WAY | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 26551 | | HYDE WANDA | 1620 KATHY DR SE | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 26552 | | HYDER ANDREW | 2899 EMERALD LANE CHEROKEE057 | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 26553 | | HYGHES KADY | 1205 N MAIN ST | | | | LEWISBURG | OH | 45338 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 26554 | | HYINK CHERI | RR 1 BOX 119A | | | | WHITE HALL | IL | 49285 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26555 | | HYLAND JANET | 3284 GOLDA CIR | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 26556 | | HYLAND KEVIN | 53 MANOR LANE NORTH | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 26557 | | HYLSKY JAMES | 3583 CAMINO BELLA ROSA | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 26558 | | HYLTON ANTOINETTE | 10570 TRALEE TERRACE | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26559 | | HYLTON DENNIS | 1544 CORTLAND AVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 26560 | | HYLTON GINA | 19154 E 57TH PL UNIT E GINA HYLTON | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 26561 | | HYLTON HOPE | 7706 EDMONSTON RD | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 26562 | | HYLTON KRYSTAL | PO BOX 5234 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 26563 | | HYLTON MAUREEN | 3715 JACOBS DRIVE | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 26564 | | HYMAN ERIKA | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 26565 | | HYMAN SHARON | 110 CENTER AVE | | | | CHESILHURST | NJ | 08089 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 26566 | | HYNA JOEL | 5131 W CULLOM AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26567 | | HYNGS STEVEN | 2735 E LOST BRIDGE RD MACON115 | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 26568 | | HYNES KENNETH | 4070A APONE COURT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26569 | | HYNICK SANDRA | 1617 S DOVER RD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26570 | | HYPE DONALD M | 833 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $66.16 | |
| 26571 | | HYRE JEFFREY | 7117 WEST FAGAN LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 26572 | | HYSAN JEFFREY JR | 13 WOODLAND STATION DRIVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 26573 | | HYWARD WADE | 466 EMMETT ST | | | | DUBUQUE | IA | 07834 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 26574 | | HZQ HZQ 2 | 7973 BRIDLEWOOD 115 PROSPECT PARK | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 26575 | | I WILLIAM G III | 19379 BROADFORD RD | | | | SAEGERTOWN | PA | 71603 | USA | TRADE PAYABLE | | | | | $0.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26576 | | IA ANGELO D | 26717 HICKORY LOOP | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 26577 | | IACONIS EDWARD | 2809 LA PAZ WAY N | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 26578 | | IACOVAZZI ROBERT | 5952 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 26579 | | IACOVISSI ERIC | 5696 HAWKINS CORNERS RD ONEIDA065 | | | | LEE CENTER | NY | 13363 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 26580 | | IAGULLI R P | 214 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 26581 | | IAKOPO STELLA | 6485 ATLANTIC AVE APT 55 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 26582 | | IANNOLO JAMIE | 644 CAMPO VERDE CT VENTURA111 | | | | AGOURA HILLS | CA | 91377 | USA | TRADE PAYABLE | | | | | $102.25 | |
| 26583 | | IASIELLO CRAIG | 14 RAYMOND PL | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 26584 | | IAVARONE ROSEMARY | 425 SHERMAN AVE | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 26585 | | IBACH CATHY | 11247 E LAUREL LANE | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 26586 | | IBANEZ DORINLY | 363 CALLE AUSTRIA URB PUERTO NUEVO | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 26587 | | IBANEZ RUDDIE | 4634 ENGLISH IVY DRIVE | | | | FORT SON | GA | 31808 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26588 | | IBARRA EMILY | 10623 E 66TH ST APT 359 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26589 | | IBARRA EVA | 84729 CALLE PINO | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $150.84 | |
| 26590 | | IBARRA EVELYN | 3940 ALGONQUIN DR 89 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 26591 | | IBARRA EVELYN | 3940 ALGONQUIN DR 89 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 26592 | | IBARRA EVELYN | 3940 ALGONQUIN DR 89 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 26593 | | IBARRA IRENE | 14701 RAYEN ST APT 212 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 26594 | | IBARRA JOSE | 708 ISTANBUL CIR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 26595 | | IBARRA JUANITA | 1904 UNION GROVE CHURCH RD SE | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 26596 | | IBARRA LILIANNA | 3248 CAROLYN CIR | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 26597 | | IBARRA MARTHA | 2743 W 36TH PLACE | | | | CHICAGO | IL | 60091 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 26598 | | IBARRA MIGUEL | 580 S RICHMOND AVE APT 3 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 26599 | | IBARRA NATASHA | 105 GEORGIA ST | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 26600 | | IBARRA TAURA | 630 COUNTY RD | | | | MILTON FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 26601 | | IBARRA YULIANA | 6739 COLDWATER CANYON AVE APT | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 26602 | | IBE PAULINE | 4054 KIOKA AVE FRANKLIN049 | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 26603 | | IBEMADU CHINEDU | 22 COLEMAN ST APT B | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 26604 | | IBRAHIM HAYAT | 2608 W SAN MIGUEL AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 26605 | | IBRAHIM HENA | 19 IVY LN | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 26606 | | IBRIHM HANAN | 185 ROTHER AVE APT 255 | | | | BUFFALO | NY | 46218 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 26607 | | IBROM TIM | 7029 TIERRA BONITA BEXAR029 | | | | SAN ANTONIO | TX | 78263 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 26608 | | ICASIANO ANTHONY F | 1109 1ST AVE STE 400 | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 26609 | | ICASIANO JAY | 4586 PAYSON AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 26610 | | ICAZA JOSE | 190 ABIGAIL CIR | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 26611 | | ICBAN KASSANDRA | PSC 476 BOX 30 | | | | FPO | AP | 96322 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26612 | | ICENHOWER RACHEL | 2608 CRIPPLE CREEK DR ST LOUIS INDEP | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 26613 | | ICENHOWER SILAS | 29549 SR 62 325 | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 26614 | | ICKES MIKE | 854 BELDEN RD | | | | BEDFORD | PA | 30161 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 26615 | | ICKES REMEE | 205 CANAL AVE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 26616 | | ICONA ROBERT | 310 NW 65TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 26617 | | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 26618 | | IDALGO ANGEL | 679 FERRY ST APT 1 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 26619 | | IDEN JUDITH | 628 CAFFERTY RD | | | | UPPER BLACK EDDY | PA | 18972 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 26620 | | IDIAQUEZ ALEJANDRO | 92882 SERFAS CLUB DR | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 26621 | | IDLEMAN KRISTY | 5219 W AVE M4 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 26622 | | IDONI GREGORY A | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 26623 | | IDONI KATHERINE | 1317 EVERGREEN DR FRESNO 019 | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $46.48 | |
| 26624 | | IDONI KATHERINE | 1317 EVERGREEN DR FRESNO 019 | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 26625 | | IDONI KATHERINE O | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $231.27 | |
| 26626 | | IDRISOVA SEVDA | 2333 SE 130TH AVE APT D108 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 26627 | | IDROYO JAVIER | 2434 KENSINGTON WAY | | | | HARRISBURG | PA | 33809 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 26628 | | IEMMA MARIA C | 683 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 26629 | | IENCI PAUL | 1019 SOURWOOD STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 26630 | | IESUE ANTHONY | 237 JACLYN DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 26631 | | IFQUIRNE SAIDA | 7742 EASTDALE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 26632 | | IGBOANUGO IFYEANYI | PO BOX 82762 | | | | PHOENIX | AZ | 85071 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 26633 | | IGERSHEIM WILLIAM | 125 WESTFIELD AVE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 26634 | | IGINOEF BEN | 7C YANO CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 26635 | | IGLEHART TRACEY | 1018 DELAWARE ST | | | | BERKELEY | CA | 94710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26636 | | IGLESIA ADELAIDA | 32 PENNINGTON AVE 8SMT | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 26637 | | IGLESIAS BARBARA | 5351 NW 201ST ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 26638 | | IGLESIAS CYNTHIA | 88 SEMINARY HILL RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 26639 | | IGNACIA MARIE | 26 ADMIRAL RD | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 26640 | | IGO LEE | 5646-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26641 | | IHNEN NATHANIAL | 6026-8 MOKAPU CT | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 26642 | | IHOR LEE V | 123 PALM DR | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26643 | | IHRIG GERALD | 20013 EVERETT LN | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 26644 | | IHRKE DAVID | 1019 WEST VIKING CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 26645 | | IKEDA ELIZABETH | 147 26TH ST NW APT 2308 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26646 | | IKEDA FELIX | 317 SENATE ST 6 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 26647 | | IKENBERRY ANDREA | PO BOX 953 | | | | NEWCASTLE | CA | 95658 | USA | TRADE PAYABLE | | | | | $71.47 | |
| 26648 | | IKEZAWA CHIHIRO | 1122 ELM ST APT 408 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 26649 | | IKONOMIDIS KATHLEEN | 45185 WATERPOINTE TER N | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 26650 | | ILARDI FRANCESCA | 104 WIDMER ROAD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 26651 | | ILARDI JOSEPH | 375 OCEAN AVE | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 26652 | | ILARDO FABIAN | 165 CUBA AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 26653 | | ILARRAZA EDUARDO | 2394 W COLLEGE AVE SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 26654 | | ILER STEVE | 1416 DIVISION ST N | | | | HULL | IA | 51239 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 26655 | | ILGEN MICHAEL | 6 MARINA BOULEVARD 46-18 THE SAIL | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26656 | | ILKHCHI FARIBORZ | 492 N CLINTON ST | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $109.49 | |
| 26657 | | ILLESCAS MANNY | 167-B MAIN ST | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 26658 | | ILLIAN NORMAN | 40 EAST LIBERTY AVENUE | | | | HILLSDALE | NJ | 07642 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 26659 | | ILLIDGE MARIEL | 3135 VISTABROOK AVE SE KENT081 | | | | KENTWOOD | MI | 49512 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 26660 | | ILNESCU MARIO | 4912 E ASHFORD AVE | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 26661 | | ILSON JULIE | 509 VALLEY AVE NE UNIT 28 | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26662 | | ILTCHENKO PAUL | 60 GRACE AVE | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 26663 | | ILYAYEV MIKHAIL | PO BOX 737544 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $22.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 26664 | | IM SEBIN | 55 ALBRIGHT ST RICHMOND085 | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | $3.48 |
| 26665 | | IMASUEN IMADE | 1621 TIMBERLAKE RD APT D | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | $16.15 |
| 26666 | | IMBER JAMIE | 109 CABO DEL SOL COURT | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | $100.00 |
| 26667 | | IMBODEN BELINDA | 2700 JACKSON RD 75 JACKSON067 | SWIFTON | AR | 72471 | USA | TRADE PAYABLE | $0.45 |
| 26668 | | IMBUS CHRISTOPHER | 337 N LAYMAN AVE | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | $60.04 |
| 26669 | | IMEL CHRISTOPHER | 5120 E 800 N | COLUMBUS | IN | 47203 | USA | TRADE PAYABLE | $65.00 |
| 26670 | | IMHOF LEE | PO BOX 612 | BURTON | OH | 78238 | USA | TRADE PAYABLE | $85.19 |
| 26671 | | IMIG JOSHUA | 6943 SE HOLGATE BLVD | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | $6.49 |
| 26672 | | IMMANENI BHASKARA S | 3901 KESTREL LANE | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | $1.05 |
| 26673 | | IMMORDINO VINCE C | 628 RUBY STREET 86 VINCE C IMMORDINO | MCCALL | ID | 83638 | USA | TRADE PAYABLE | $41.05 |
| 26674 | | IMPAVIDO GUIDO | 1858 WEST 8TH STREET KINGS047 | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | $9.78 |
| 26675 | | IMPELLIZZERI JAMES | 2450 W PECOS RD APT 1059 | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | $1.08 |
| 26676 | | IMUS BRIAN | 670 BLANDING BLVD | ORANGE PARK | FL | 13613 | USA | TRADE PAYABLE | $10.70 |
| 26677 | | INAC NAILA | 409 PATTON AVE | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | $0.56 |
| 26678 | | INAMPUDI SRINIVAS | 3126 WHEATON WAY APT C | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | $48.22 |
| 26679 | | INC INAH | 13155 NOEL RD SUITE 900 | DALLAS | TX | 75240 | USA | TRADE PAYABLE | $50.00 |
| 26680 | | INCE ESTHER | 1049 GLENMORE AVE | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | $5.23 |
| 26681 | | INCHA PAULCINDY | N1541 JOYCE RD | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | $14.81 |
| 26682 | | INCLE CYNTHIA | 757 ALMANAC AVE | LANCASTER | PA | 33860 | USA | TRADE PAYABLE | $12.83 |
| 26683 | | INDELICATO ERICA | 10201 FLORINDA DR | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | $7.66 |
| 26684 | | INDELLICATI REANA | 513 DOUGLAS AVE 3FL | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | $1.09 |
| 26685 | | INDENBOM KAREN | 11 QUAIL HILL LN | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | $100.00 |
| 26686 | | INDERHEES CORA | 9821 REGATTA DRIVE UNIT 304 | CINCINNATI | OH | 45252 | USA | TRADE PAYABLE | $1.50 |
| 26687 | | INDORATO JOESPH | 30 PAINE ST | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | $84.99 |
| 26688 | | INFANGER LEAH | 906 VALLEY RD | GILLETTE | NJ | 07933 | USA | TRADE PAYABLE | $21.40 |
| 26689 | | INFANTE JACQUELIN | 607 ASPEN DRIVE | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | $13.69 |
| 26690 | | INGABIRE CLAIRE | 3003 20TH ST S APT 206 | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | $8.70 |
| 26691 | | INGALLS DAVID | 1108 HERCULES ST | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | $28.75 |
| 26692 | | INGALLS GAYLE | 2619 N US HIGHWAY 1 LOT 2 | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | $2.13 |
| 26693 | | INGARAM WILLIAM | 4260 ABBOTT AVE | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | $52.99 |
| 26694 | | INGE CASSANDRA | 2050 OWENS ST APT 52 | MOBILE | AL | 36610 | USA | TRADE PAYABLE | $27.25 |
| 26695 | | INGE EDMOND | 1833 BLUE RIDGE DR | GRETNA | VA | 24557 | USA | TRADE PAYABLE | $28.49 |
| 26696 | | INGE JUDITH | 10101 GROSVENOR PL APY 816 | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $543.73 |
| 26697 | | INGE JUDITH | 10101 GROSVENOR PL APY 816 | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $213.55 |
| 26698 | | INGENTHRON NICHOLAS | 3923 CASEY RD | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | $8.07 |
| 26699 | | INGERM RHONDA | 1872 RIVERVIEW AVE | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | $18.62 |
| 26700 | | INGERSOLL DAWN | 393 GEORGE WISE RD | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | $0.53 |
| 26701 | | INGERSON MICHELLE | 8 LITTLE LN | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | $32.37 |
| 26702 | | INGHAM KELLIE | 158 FOREST ST APT 620 | MANCHESTER | CT | 60130 | USA | TRADE PAYABLE | $0.77 |
| 26703 | | INGHAM ROBERT | 2000 ALASKAN WAY 456 | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | $31.93 |
| 26704 | | INGINO MANUEL | 24 CROWN AVE | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | $21.09 |
| 26705 | | INGLES DOMENICA | 25392 CHAPELWEIGH OAKLAND125 | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | $10.00 |
| 26706 | | INGOLIA DIANE | 6129 56TH DRIVE | FLUSHING | NY | 11378 | USA | TRADE PAYABLE | $12.99 |
| 26707 | | INGRAHAM ANTHONY | 5873 N CALLE DE LAS LOMITAS | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | $55.21 |
| 26708 | | INGRAHAM MARILYN | 88 LORING AVE | YONKERS | NY | 10704 | USA | TRADE PAYABLE | $86.69 |
| 26709 | | INGRAM ANNA | 512 N F ST | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | $1.57 |
| 26710 | | INGRAM BRENDA | 1872 RIVERVIEW AVE | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | $5.80 |
| 26711 | | INGRAM BRENDA | 1872 RIVERVIEW AVE | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | $2.73 |
| 26712 | | INGRAM KIMBERLY | 7720 TILLETT LN | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | $0.95 |
| 26713 | | INGRAM MELBA | 214 WEATHERLY RD | SUMTER | SC | 48227 | USA | TRADE PAYABLE | $3.27 |
| 26714 | | INGRAM NARVIS | 835 FRANKLIN ST APT 312 | READING | PA | 29687 | USA | TRADE PAYABLE | $0.14 |
| 26715 | | INGRAM PATRICIA | 280 VENETO | IRVINE | CA | 92614 | USA | TRADE PAYABLE | $0.29 |
| 26716 | | INGRAM ROSINA | 13 RENWOOD ST | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | $0.18 |
| 26717 | | INGRAM STEPHANIE | 6814 EDEN GROVE | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | $2.36 |
| 26718 | | INGRAM TAMERA | 534 LUCY AVE APT 5 | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | $0.44 |
| 26719 | | INGRAM VENICE | 146 E 88TH ST | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | $0.59 |
| 26720 | | INGRAM WALTER | 1532 LELAND AVE APT 2B | BRONX | NY | 10460 | USA | TRADE PAYABLE | $0.31 |
| 26721 | | INIGUEZ SONIA | 13133 EL MORO AVE | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | $8.60 |
| 26722 | | INMAN JIMMY | 202 MONTGOMERY ST | CORINTH | MS | 46208 | USA | TRADE PAYABLE | $24.33 |
| 26723 | | INMAN KAROLYN | 1918 PARK DR | CORINTH | MS | 38834 | USA | TRADE PAYABLE | $55.21 |
| 26724 | | INMON SAMUEL E | 352 OLOH ROAD | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | $34.51 |
| 26725 | | INOUYE FERNANDO | 4401 WATERPROOF DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $1.04 |
| 26726 | | INSANA PROVIDENCE | 155 DUNBAR CT | AURORA | OH | 44202 | USA | TRADE PAYABLE | $19.38 |
| 26727 | | INSANI CHRIS | 5023 NINA MARIE AVE | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | $0.71 |
| 26728 | | INSANTE BONNIE | 27570 DENNIS CHURCH RD | HOWARD | OH | 08028 | USA | TRADE PAYABLE | $21.51 |
| 26729 | | INSLEY TIMOTHY | 4809 JAMES LANE | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $28.75 |
| 26730 | | INTAGLIATA ED | 19115 LONEROCK ST | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | $16.11 |
| 26731 | | INTELISANO JSAON | 3 CROSS COURT | SHOREHAM | NY | 11786 | USA | TRADE PAYABLE | $26.27 |
| 26732 | | INTIHAR ALLEN | 9123 KATHERINE CT | MENTOR | OH | 44060 | USA | TRADE PAYABLE | $51.25 |
| 26733 | | INTURRISI GEORGIANA | 220 NATALIE DRIVE | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | $50.00 |
| 26734 | | INZETTA ANTHONY | 8187 LARKSPUR AVE NW | CANTON | OH | 44720 | USA | TRADE PAYABLE | $3.66 |
| 26735 | | INZUNZA LAIZA | 50061 BALBOA ST | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | $4.69 |
| 26736 | | IOCCA BRUNILDA | 1 HASTINGS RD | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | $19.25 |
| 26737 | | IOKEPAGUERRERO BETTY | 47-527 HENOHENO ST | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | $21.35 |
| 26738 | | ION SHA | 422 S ELM AVE WELD123 | EATON | CO | 80615 | USA | TRADE PAYABLE | $2.46 |
| 26739 | | IORFINO ANTONIO | 40 WINDSOR RD APT 4 FAIRFIELD001 | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | $25.00 |
| 26740 | | IORIO CINDY | 3888 CARREL BLVD | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | $206.38 |
| 26741 | | IPARRAGUIRRE ALFREDO | 11520 SW 122ND PL | MIAMI | FL | 75426 | USA | TRADE PAYABLE | $2.48 |
| 26742 | | IPPEL DAVID | 8428 GILMORE CT | JENISON | MI | 49428 | USA | TRADE PAYABLE | $0.85 |
| 26743 | | IPPEL KRISTA | 2202 S IOWA PL | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | $0.10 |
| 26744 | | IQBAL KAMRAN | 6919 W HOWARD ST | NILES | IL | 60714 | USA | TRADE PAYABLE | $0.17 |
| 26745 | | IQTIDAR MUNIZAH | 713 GRANT CIRCLE COOK031 | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | $1.71 |
| 26746 | | IRABOR GEORGE | 1205 MATTHEW WOODS DR | BRAINTREE | MA | 15147 | USA | TRADE PAYABLE | $84.99 |
| 26747 | | IRAHETA DAVID D | 10479 CAL LANE | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | $28.75 |
| 26748 | | IRBY AMBER | PO BOX 757 | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | $17.99 |
| 26749 | | IRBY DARNELL | 2145 VERMONT ST | GARY | IN | 46407 | USA | TRADE PAYABLE | $32.09 |
| 26750 | | IRBY SADAE | 120 AMSTERDAM DR APT L | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | $3.88 |
| 26751 | | IRELAN WAYNE | 747 CHURCH STREET N | CHARLESTON | AR | 72933 | USA | TRADE PAYABLE | $10.76 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26752 | | IRELAND JENNIFER | 479 BATH AVE APT 2 | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $1.74 |
| 26753 | | IRELAND MELISSA | 358 BOBS COURT | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $6.64 |
| 26754 | | IRELAND PAMELA | 22520 DALE ALLEN ST MACOMB099 | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $19.35 |
| 26755 | | IRELAND SEAN | 109 WEBERPAL CIR | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.38 |
| 26756 | | IRENE PETER | 1578 US HWY 19S APT 110 | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.87 |
| 26757 | | IREY BURGETT | 1265 E 16TH STREET | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $28.22 |
| 26758 | | IRIMATA KYLE | 6859 W BRILES RD | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $0.19 |
| 26759 | | IRIS MOLINA | PO BOX 9022825 | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $149.27 |
| 26760 | | IRISARIS GLORIVEE | 17530 SE 25TH TER | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $0.26 |
| 26761 | | IRIZARRY ADELINA | 834 CALLE DAMASO DEL TORO | PONCE | PR | 70058 | USA | TRADE PAYABLE | | | | | $4.53 |
| 26762 | | IRIZARRY ALBAEUZ | 8816 CHERLEE DR | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $2.23 |
| 26763 | | IRIZARRY CELIA | 6904 TAM CT | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $10.81 |
| 26764 | | IRIZARRY EDWIN | 512 MARBLE FALLS | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $4.53 |
| 26765 | | IRIZARRY GABRIELIS | PO BOX 6000 PMB 8201 | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $1.35 |
| 26766 | | IRIZARRY HASERL | 22100 PERKIN TER | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $3.09 |
| 26767 | | IRIZARRY ISMAEL | 535 MIDDLETOWN AVE | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $39.88 |
| 26768 | | IRIZARRY JOEL | 1607 WILLIAMS MILL WAY | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $61.48 |
| 26769 | | IRIZARRY JOSE | D14 CALLE PARKSIDE 6 APT 604 | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $1.06 |
| 26770 | | IRIZARRY JUDITH | 100 COLUMBUS AVENUE 6J N | TUCKAHOE | NY | 10707 | USA | TRADE PAYABLE | | | | | $8.38 |
| 26771 | | IRIZARRY LOURDES | 360 BO BAJURAS | ISABELA | PR | 18017 | USA | TRADE PAYABLE | | | | | $0.69 |
| 26772 | | IRIZARRY MADELENE | SAFIRO CALLE 1 P5 PARQUE REAL | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.91 |
| 26773 | | IRIZARRY NANCY | 100 CALLE LOS MANGOS BO LAVADERO | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $40.44 |
| 26774 | | IRONS CAROLYNE | 22 HINSDALE ST | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $91.32 |
| 26775 | | IRONS DORIS | 628 ALMYRA AVE | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $6.14 |
| 26776 | | IRONS KIMBERLY | 1020 CHARLESTON WEST DR | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $0.40 |
| 26777 | | IRRIZARI JOANA | 4 RES LAS LOMAS APT 80 | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.75 |
| 26778 | | IRRIZARRY MARCOS | HC 3 BOX 37940 | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.70 |
| 26779 | | IRVIN ALICIA | 4752 ST LOUIS AVE | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $15.83 |
| 26780 | | IRVIN CHRISTOPHER | 6834 ORMOC STREET | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 26781 | | IRVIN CYNTHIA | 36770 DANNYS LN | CHAPTICO | MD | 20621 | USA | TRADE PAYABLE | | | | | $2.98 |
| 26782 | | IRVIN GARY | 547 SILVERLEAF CIR | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $22.49 |
| 26783 | | IRVIN MARSHEEN | 14232 DREXEL AVE | DOLTON | IL | 55407 | USA | TRADE PAYABLE | | | | | $0.80 |
| 26784 | | IRVINE BILL | 2949 CORE DR | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $87.59 |
| 26785 | | IRVING EDDIE | 5613 LONG ST | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $2.35 |
| 26786 | | IRVING ERETTA | 1504 RIVERSIDE DR | GAUTIER | MS | 78586 | USA | TRADE PAYABLE | | | | | $2.15 |
| 26787 | | IRVING JOHN | 2858 MARATHON DR | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $1.21 |
| 26788 | | IRVING ROBERT W SR | 6006 ROHRERSVILLE RD | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $14.67 |
| 26789 | | IRWIN DAVID | 4419 LEOLA ROAD | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $100.00 |
| 26790 | | IRWIN GWENDOLYN | 605 STEELE RD | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $0.36 |
| 26791 | | IRWIN JAN | 1074 N FIREWOD PLACE | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $34.55 |
| 26792 | | IRWIN JEFFREY | 1650 GEORGE DIETER DR APT 912 | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 26793 | | IRWIN LAURA | 3543 GREYSTONE DR  3097 | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $5.52 |
| 26794 | | IRWIN MONIQUE | 250 HIGH ST | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $5.40 |
| 26795 | | IRWIN TERA | 455 WALNUT ST N | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $50.00 |
| 26796 | | IRWIN WENDY | 208 ROBINSON RD | SALTSBURG | PA | 79912 | USA | TRADE PAYABLE | | | | | $1.54 |
| 26797 | | ISAAC ABBE | 5527 LAUREL CANYON BLVD | NORTH HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $0.86 |
| 26798 | | ISAAC ALICE | 5245 EAST CHARTER OAK ROAD | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $25.00 |
| 26799 | | ISAAC ANA | HC 5 BOX 7155 | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $18.98 |
| 26800 | | ISAAC ARIEL | 520 NW 114TH AVE APT 101 | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $124.32 |
| 26801 | | ISAAC JOCELYN | 10612 MANOR LAKE TERRACE | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $10.00 |
| 26802 | | ISAAC MARLENE | 24 ORCHARD ST APT A NASSAU059 | ROSLYN HEIGHTS | NY | 11577 | USA | TRADE PAYABLE | | | | | $1.58 |
| 26803 | | ISAAC MERCEDES | 1404 JESUP AVE APT 5M | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $0.81 |
| 26804 | | ISAAC NASHKS | 4520 20TH ST SW | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $8.91 |
| 26805 | | ISAACS BRANDI | 1419 CHEROKEE CT | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $100.00 |
| 26806 | | ISAACS CAROLYN | 411 E LEE DR | TUNNEL HILL | GA | 60544 | USA | TRADE PAYABLE | | | | | $0.70 |
| 26807 | | ISAACSON CATHERINE | 148 LEXINGTON CT | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $0.60 |
| 26808 | | ISAMAN JUDY | 10815 MOUNTAIN BROW RD | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $0.85 |
| 26809 | | ISAMOV BAKHODIR | 251 174 STREET APT 1803 MIAMI-DADE025 | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $4.30 |
| 26810 | | ISARD AMANDA | 448 W WASHINGTON ST | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.00 |
| 26811 | | ISAYAN ANITA | 7667 EL CAPRICE AVE | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $148.14 |
| 26812 | | ISBELL HEIDI | 404 STRONG AVE | JOLIET | IL | 65202 | USA | TRADE PAYABLE | | | | | $0.42 |
| 26813 | | ISBELL MANUEL | 10364 SENTRY POST PL | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $0.28 |
| 26814 | | ISBELL ROBERT | 6346 SOLONA CIR | FORT WORTH | TX | 76117 | USA | TRADE PAYABLE | | | | | $20.00 |
| 26815 | | ISEJNOSKI TASIM | 12 DEGRAW AVE | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $2.78 |
| 26816 | | ISENBERG ALFRED | 9828 SPRING LAKE DR | CLERMONT | FL | 33010 | USA | TRADE PAYABLE | | | | | $3.44 |
| 26817 | | ISER BARBARA | 541 FURNACE HILLS PIKE TRLR 24 | LITITZ | PA | 62223 | USA | TRADE PAYABLE | | | | | $1.57 |
| 26818 | | ISGAR ANTHONY | 20574 SAUCIER LIZANA ROAD | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $19.12 |
| 26819 | | ISHAQUE HANIFA | 129 MARY AVE | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $0.35 |
| 26820 | | ISHELMAN ROXANA | 306 MIDDLE ST APT A  A | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $51.11 |
| 26821 | | ISHERWOOD HEATHER | 4918 SHADY MOSS LN | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $1.09 |
| 26822 | | ISHIBASHI TERRY | 228 S OAKLAND GRV  2 | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $1.84 |
| 26823 | | ISHWAR OMADAI | 14 PRISCILLA LN | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $0.01 |
| 26824 | | ISIORDIA RODOLFO | 933 E 88TH PL | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $5.23 |
| 26825 | | ISLAM MOHAMMAD | 2518 FRISBY AVE APT 5C | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $108.60 |
| 26826 | | ISLAM MOHAMMAD | 2518 FRISBY AVE APT 5C | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $0.89 |
| 26827 | | ISLAM MOHD Z | 4708 ASH ST | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $5.38 |
| 26828 | | ISLAM NAZRUL | 178 OCEAN PKWY APT D3 | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $18.03 |
| 26829 | | ISLAM NAZRUL | 178 OCEAN PKWY APT D3 | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $16.32 |
| 26830 | | ISLAND SANDRA | 4705 SAMUELL BLVD APT 206 DALLAS113 | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.79 |
| 26831 | | ISLAS ANGELICA | 32 ADMIRAL AVE | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $9.77 |
| 26832 | | ISLAS JUAN | 1631 B AVE APT B | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $9.67 |
| 26833 | | ISLOMOV HARRUH | 806 THOMAS ST APT C | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.80 |
| 26834 | | ISMAIL MOHAMMED | 225 S LA BREA AVE | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $0.89 |
| 26835 | | ISMAIL SIDDIG | 6740 METROPOLITAN CENTER DR AP | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.98 |
| 26836 | | ISMAIL ZAYDA | 2631 KINGSWELL AVE | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $136.02 |
| 26837 | | ISME JED | 226 BEECHWOOD AVE 226 BEECHWOOD AVE | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $0.88 |
| 26838 | | ISOBE SCOTT | 4020 S ROLLING OAKS DR N | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $107.92 |
| 26839 | | ISOLA DOREEN | 1582 PARK ST | ATLANTIC BEACH | NY | 39861 | USA | TRADE PAYABLE | | | | | $13.14 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 26840 | | ISOM FRANKLIN | 1416 18TH AVE S | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | $35.00 |
| 26841 | | ISOM GLORIA | 21794 PETERSON AVE | SAUK VILLAGE | IL | 02703 | USA | TRADE PAYABLE | $0.77 |
| 26842 | | ISOM JEFFREY | 9700 LEESBURG PIKE | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | $1.99 |
| 26843 | | ISOM NALANAI | 1300 INDEPENDENCE PLACE DR APT 8-824 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | $28.75 |
| 26844 | | ISON BRYAN | 1550 S 1000 E APT 2806 | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | $75.00 |
| 26845 | | ISON JACOB | 204 CARTRO ROAD | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | $16.63 |
| 26846 | | ISPHORDING MIKE | 750 COMPTON ROAD | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | $0.96 |
| 26847 | | ISRAEL EDWARD | 4155 FRIENDLY MEADOW RD | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | $34.84 |
| 26848 | | ISRAEL HADAS | 834 E PALM LN | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | $3.06 |
| 26849 | | ISRAEL LAURIE | 1720 PARK RIDGE WAY | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | $28.85 |
| 26850 | | ISRAEL PAULINE | 1450 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | $3.66 |
| 26851 | | ISRANI SANJAY | 170 LOS BANOS AVENUE | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | $169.80 |
| 26852 | | ISRINGHAU CIARRA | 1175 GOWA LN | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | $8.05 |
| 26853 | | ISSA AYAH | 1566 W CONCORD RD | AMELIA | OH | 45102 | USA | TRADE PAYABLE | $0.83 |
| 26854 | | ITO FUMIO | 120 WOODRIDGE PL | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | $64.19 |
| 26855 | | ITURRALDE GENEVA | 4604 S CHATHAM | MESA | AZ | 79603 | USA | TRADE PAYABLE | $5.58 |
| 26856 | | IUNGERMAN GREG | 24587 WAYMAN ST | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | $104.92 |
| 26857 | | IVAN MARY | 900 LINCOLN WAY WEST STARK151 | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | $14.48 |
| 26858 | | IVANEK ANTHONY | 125 CREEKWOOD TRAIL | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | $10.14 |
| 26859 | | IVANENKO ROXANNE | 250 E 39TH ST APT 7K | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | $12.49 |
| 26860 | | IVANOV DONNA | 19944 TRAPPER TRAIL | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | $5.89 |
| 26861 | | IVANOV GEORGI | 3348 COMMODORE DR APT 435 | LEXINGTON | KY | 40502 | USA | TRADE PAYABLE | $7.41 |
| 26862 | | IVANOV MIHAIL | 4604 E CACTUS RD | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | $22.05 |
| 26863 | | IVANOVIC LYNDA | 48247 VALLEY FORGE DR | MACOMB | MI | 92336 | USA | TRADE PAYABLE | $27.53 |
| 26864 | | IVANS DENNIS | PO BOX 300 | MASTIC | NY | 02184 | USA | TRADE PAYABLE | $108.61 |
| 26865 | | IVASHENKO MARIYA | 100 NAAMANS ROAD 4B | | | | | TRADE PAYABLE | $64.48 |
| 26866 | | IVASHKO LAURA | 4620 FREY ST | MADISON | WI | 32218 | USA | TRADE PAYABLE | $96.65 |
| 26867 | | IVERSON MILTON | 52 REX AIRE CT N | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | $25.00 |
| 26868 | | IVES BARRY | 2350 S 8TH AVE APT C206 | YIMA | AZ | 85364 | USA | TRADE PAYABLE | $0.15 |
| 26869 | | IVES VALERIE | 4 CASE CIRCLE | WEST SIMSBURY | CT | 06092 | USA | TRADE PAYABLE | $31.28 |
| 26870 | | IVEY KATHRYN | 2207 N EL PASO ST N | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | $25.00 |
| 26871 | | IVEY MARGIE | P O BOX 585794 ORANGE095 | ORLANDO | FL | 32858 | USA | TRADE PAYABLE | $5.00 |
| 26872 | | IVEY MEGAN | 1292 HIGH ST | EUGENE | OR | 97401 | USA | TRADE PAYABLE | $5.11 |
| 26873 | | IVEY SHAWN | 9540 OAKHURST DR | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | $3.69 |
| 26874 | | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | $2.42 |
| 26875 | | IVEY VIKI | 2448 GATEBURY CIRCLE DEKALB089 | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | $70.87 |
| 26876 | | IVINS DIANNE | 1660 WHITEHORSE HAMILTON SQUAR | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | $1.42 |
| 26877 | | IVORY DESHONNA | 6329 CARNAGIE ST | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | $1.87 |
| 26878 | | IVY IVY | MY 2580 E LARK ELLEN LANE | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | $0.27 |
| 26879 | | IVY JOSEPH | 3475 ROBIN POINT DRIVE DEKALB089 | DECATUR | GA | 30034 | USA | TRADE PAYABLE | $19.23 |
| 26880 | | IVY SHELLY | 3246 E PHELPS ST | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | $5.00 |
| 26881 | | IVY SHERISE | 4053 BLAINE AVE SAINT LOUIS189 | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | $12.51 |
| 26882 | | IWAN JESSICA | 624 E BROADWAY ST | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | $0.09 |
| 26883 | | IWASAKI PATSY | 232 EOTA ST | HILO | HI | 96720 | USA | TRADE PAYABLE | $85.29 |
| 26884 | | IWASZKO JENNIFER | 122 MARY ANN DRIVE ALLEGHENY003 | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | $9.37 |
| 26885 | | IWUH SALLY | 812 PEARL ST | BELDING | MI | 48809 | USA | TRADE PAYABLE | $100.00 |
| 26886 | | IYER RAMACHANDRAN | 10364 TORINO DR | FRISCO | TX | 75035 | USA | TRADE PAYABLE | $2.23 |
| 26887 | | IYER SUBRAMANIAN | 311 WASHINGTON ST APT 9C | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | $245.38 |
| 26888 | | IZAGUIRRE ARMANDO | 402 CARRISITOS TRL | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | $1.62 |
| 26889 | | IZIDORO WESLEY | 757 SUMMER ST APT 1 | LYNN | MA | 01905 | USA | TRADE PAYABLE | $0.05 |
| 26890 | | IZQUIERDO KAREN | 986 JUNIPER DR | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | $5.24 |
| 26891 | | IZZI ENRICO | 2101 LOTT STREET N | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | $50.00 |
| 26892 | | IZZO DANIEL | 125 S STONE HEDGE DR | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | $1.05 |
| 26893 | | IZZO ENRICO | 47 COLLINS ST | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | $1.09 |
| 26894 | | IZZO LYNN | 47 COLLINS ST | NEW HAVEN | CT | 06514 | USA | TRADE PAYABLE | $1.59 |
| 26895 | | J ARNOLD O | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $2.83 |
| 26896 | | J BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $1.84 |
| 26897 | | J BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $2.86 |
| 26898 | | J BALDWIN W | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | $0.22 |
| 26899 | | J FRANCHISEE M | 1150 US HIGHWAY 41 N | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | $14.99 |
| 26900 | | J FRANCO | P O BOX 3 | STONY BROOK | NY | 11790 | USA | TRADE PAYABLE | $50.00 |
| 26901 | | JABAUT ASHLEY | 304 DOGWOOD ST | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | $5.10 |
| 26902 | | JABBIE MOHAMAD | 120 TRADITION LN | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | $18.01 |
| 26903 | | JABEEN KANWAL | 1121 S SUNSET DR | LODI | CA | 95240 | USA | TRADE PAYABLE | $0.01 |
| 26904 | | JABLONSKI TIM | 1935 CLERMONT AVE | WARREN | OH | 44483 | USA | TRADE PAYABLE | $3.36 |
| 26905 | | JACALNE MARIBEL | 2527 E TENNYSON AVE | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | $12.67 |
| 26906 | | JACK JEWELL | 85 BARRINGER RD | ILION | NY | 13357 | USA | TRADE PAYABLE | $0.58 |
| 26907 | | JACK JUNIOR | 231 ALBANY AVE | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | $24.78 |
| 26908 | | JACK RACHELE | 641 BARTON RD | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | $50.00 |
| 26909 | | JACK TAMUNOPRIYE L | 10210 FORUM WEST HOUSTON TEXAS APT 509 | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | $10.62 |
| 26910 | | JACKERSON JOSEPH | 225 HOLLY TREE CIR | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | $2.06 |
| 26911 | | JACKMAN NYONONTEE | 25 MARTHA COURT N | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | $22.33 |
| 26912 | | JACKOLINE BOATWRIGHT | 4608 BELAIR RD | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | $0.59 |
| 26913 | | JACKSN JAQUELYN | 7525 CRENSHAW BLVD APT2 LOS ANGELES037 | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | $14.03 |
| 26914 | | JACKS STEVE | 55 OVERHILL RD | MONTEVALLO | AL | 35115 | USA | TRADE PAYABLE | $66.71 |
| 26915 | | JACKSA SCOTT | 5804 ARBOR GATE DR | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | $30.00 |
| 26916 | | JACKSON AARON | 2909 MCDOWELL RD SUSSEX005 | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | $66.77 |
| 26917 | | JACKSON ADELIA | 3737 CUSSETA RD APT 4205 | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $2.58 |
| 26918 | | JACKSON AISHA | 5025 RIDGE AVE APT 12 | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | $1.48 |
| 26919 | | JACKSON AMBER | 25 ROAD 5817 | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | $1.45 |
| 26920 | | JACKSON ANDRE | 1216 W JEFFERSON ST APT 4 | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | $0.12 |
| 26921 | | JACKSON ANGELA | 4419 BRIGGS ST | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | $55.21 |
| 26922 | | JACKSON ANITA | 27812 SHIAWASSEE RD | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | $0.20 |
| 26923 | | JACKSON ANTIONETTE | 111 LUKE LN | LADSON | SC | 29456 | USA | TRADE PAYABLE | $23.87 |
| 26924 | | JACKSON ARMANDO | 16 DOMINO ROAD SOMERSET035 | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $15.00 |
| 26925 | | JACKSON ASHLEY | 1933 E 28TH ST N | TULSA | OK | 74110 | USA | TRADE PAYABLE | $0.11 |
| 26926 | | JACKSON AVERY | 52767-1 ZIA CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $33.78 |
| 26927 | | JACKSON BEATRIZ | 17191 W PORT ROYALE LN | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | $3.57 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 350 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26928 | | JACKSON BENNIE | 216 OAKLEY DR APT 42 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26929 | | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 26930 | | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 26931 | | JACKSON BLAIR | 1939 MT ISLE HARBOR DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $174.86 | |
| 26932 | | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39507 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 26933 | | JACKSON BRAELYN | 3089 S 40TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 26934 | | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 26935 | | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 26936 | | JACKSON BRENNAN | 373 WEXFORD DRIVE BOONE015 | | | | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26937 | | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 26938 | | JACKSON BRUCE | PO BOX 177 | | | | LAWTON | IA | 51030 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 26939 | | JACKSON CAROL | 20 BELLVDERE | | | | COASTVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 26940 | | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 26941 | | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 26942 | | JACKSON CATHRYN | 10584 WALLIS RUN RD | | | | TROUT RUN | PA | 17771 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26943 | | JACKSON CHARLES | 29 SOFIA DR | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 26944 | | JACKSON CHARLES P | 2301 SW ORALABOR RD TRLR 32 | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 26945 | | JACKSON CHASON | 220 YONKERS AVE APT 15L | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 26946 | | JACKSON CHERYL | 10909 TRAPTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 26947 | | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 26948 | | JACKSON CLIFFORD | 9238 EMJAY WAY | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 26949 | | JACKSON CLINTON | 2355 KINDLEWOOD DRIVE | | | | SOUTHAVEN | MS | 38672 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 26950 | | JACKSON COETT | 1935 SHAFTESBURY RD | | | | DAYTON | OH | 19046 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 26951 | | JACKSON CORETTA | 609 W MARKET ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 26952 | | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $47.15 | |
| 26953 | | JACKSON DAINE | 22 MICHAEL AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 26954 | | JACKSON DANIEL | 23166 SHADY MILE DR | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26955 | | JACKSON DANNETTA | 20570 PERSHING DR SAINT MARY S037 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 26956 | | JACKSON DARRELL | 2440 SECTION AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 26957 | | JACKSON DARTANYA | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 26958 | | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 26959 | | JACKSON DEA | 61 CHARTER OAK ST APT B | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 26960 | | JACKSON DEBLON | 157 RHODE ISLAND ST WAYNE163 | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 26961 | | JACKSON DEBORA | 141 FIELDSTONE DR 2 N | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 26962 | | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 26963 | | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 26964 | | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 26965 | | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 26966 | | JACKSON DENOVICE | 829 TEJEDA DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26967 | | JACKSON DIXIE | 204 FRANKLIN RD | | | | EDDY | TX | 76524 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 26968 | | JACKSON DUSTIN | 3868 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 26969 | | JACKSON EDGAR | 511 NEWSOM RD | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 26970 | | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 26971 | | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 26972 | | JACKSON ELLEN | 2322 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 26973 | | JACKSON ESTELLA | 13841 S WENTWORTH AVE | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 26974 | | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 26975 | | JACKSON FRANKIE | 16764 BLACKJACK OAK LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 26976 | | JACKSON GARY | 2836 COUNTRY LN | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 26977 | | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26978 | | JACKSON HAL | 586 E WERNER LN | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 26979 | | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 26980 | | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 26981 | | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26982 | | JACKSON HELEN | PO BOX 18305 | | | | NATCHEZ | MS | 39122 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 26983 | | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $107.52 | |
| 26984 | | JACKSON JACKI | 4645 RUBY FORREST DRIVE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 26985 | | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 26986 | | JACKSON JAMEEL | 6001 THOMASTON RD APT 708 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 26987 | | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26988 | | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $33.12 | |
| 26989 | | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 26990 | | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 26991 | | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 26992 | | JACKSON JANE E | 9832 CHERRY TREE LANE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 26993 | | JACKSON JANIS | 629 TOPAZ CT | | | | DISCOVERY BAY | CA | 94505 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 26994 | | JACKSON JASMIN | 22407 COACHWAY LN | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 26995 | | JACKSON JASON | 13360 QUINTA WAY APT A | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 26996 | | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 26997 | | JACKSON JEFF | 1275 BLUEJACK LANE | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26998 | | JACKSON JENIFER | 205 CAMARILLO WAY | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 26999 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 27000 | | JACKSON JOEY | 4065 72ND ST SE WRIGHT171 | | | | DELANO | MN | 55328 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 27001 | | JACKSON JOHN | 57 CHATEAU PL | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 27002 | | JACKSON JOHN | 57 CHATEAU PL | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 27003 | | JACKSON JOSHUA | 9367 W BRENTWOOD CT | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 27004 | | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 27005 | | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 27006 | | JACKSON JULIAN | 2006 N HIGHLAND AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27007 | | JACKSON JUSTINE | 1 HARMON DRIVE N | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 27008 | | JACKSON KALLY | 400 W BASELINE RD LOT 211 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 27009 | | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 27010 | | JACKSON KARIN | 3523 W ACAPULCO LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 27011 | | JACKSON KELVIN | 507 ODOM CT | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 27012 | | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 27013 | | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 27014 | | JACKSON KEVIN | 5549-2 LOCKRIDGE LOOP | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 27015 | | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $3.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27016 | | JACKSON KHALILAH | 309 IVY POINTE DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $0.07 |
| 27017 | | JACKSON KIETH | 1 JOE FRANK HARRIS BLVD GLYNN127 | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $5.29 |
| 27018 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.87 |
| 27019 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.04 |
| 27020 | | JACKSON KRISTOPHER | 8105 MAGRATH STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27021 | | JACKSON LACHONIA | 2301 ARUNAH AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $0.04 |
| 27022 | | JACKSON LANCE | 26 FAIRVIEW ST | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $1.15 |
| 27023 | | JACKSON LATIFFANIE | 7330 S RHODES AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $7.13 |
| 27024 | | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.86 |
| 27025 | | JACKSON LATRECE | 8231 S INGLESIDE AVE APT 1E | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $6.21 |
| 27026 | | JACKSON LEVI | 87 CATHERYN DRIVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $111.71 |
| 27027 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27028 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $6.06 |
| 27029 | | JACKSON LTASHA | 224 LANDMARK CT APT B | | | | FAIRBORN | OH | 27415 | USA | TRADE PAYABLE | | | | | $0.44 |
| 27030 | | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $16.30 |
| 27031 | | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $7.75 |
| 27032 | | JACKSON MADELINE | 15434 COUSTEAU DRIVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $10.00 |
| 27033 | | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.12 |
| 27034 | | JACKSON MARSHALL | 605 SMITH CHAPEL RD | | | | CAMPOBELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $9.26 |
| 27035 | | JACKSON MELVIN | 1435 CLAIRIDGE RD | | | | GWYNN OAK | MD | 33611 | USA | TRADE PAYABLE | | | | | $9.01 |
| 27036 | | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $49.28 |
| 27037 | | JACKSON MOLLY | 4865 IDLEWILDE ROAD | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $22.00 |
| 27038 | | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 |
| 27039 | | JACKSON NAKEASHA | 33 DURHAM RD | | | | MACON | GA | 29150 | USA | TRADE PAYABLE | | | | | $4.27 |
| 27040 | | JACKSON NAOMI R | 327 E MARKET ST | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $39.85 |
| 27041 | | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27042 | | JACKSON NED | P O BOX 37 | | | | GILA | NM | 88038 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27043 | | JACKSON NIKOLE | 329 S DORSET RD | | | | TROY | OH | 92243 | USA | TRADE PAYABLE | | | | | $0.53 |
| 27044 | | JACKSON OMAR | 100 BENCHLEY PL APT 6L | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $325.11 |
| 27045 | | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $16.57 |
| 27046 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $33.03 |
| 27047 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $0.53 |
| 27048 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $2.14 |
| 27049 | | JACKSON PAUL | 1479 LUCILE AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $2.33 |
| 27050 | | JACKSON PENELOPE S | 7 TOWNSHIP ROAD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.21 |
| 27051 | | JACKSON QUAIRRA | 21756 PETERSON AVE | | | | SAUK VILLAGE | IL | 33023 | USA | TRADE PAYABLE | | | | | $1.43 |
| 27052 | | JACKSON RASHAWN | 424 W SULLIVAN ST APT 103 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $1.71 |
| 27053 | | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | USA | TRADE PAYABLE | | | | | $119.74 |
| 27054 | | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | USA | TRADE PAYABLE | | | | | $1,429.93 |
| 27055 | | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $10.71 |
| 27056 | | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $0.60 |
| 27057 | | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $3.75 |
| 27058 | | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27059 | | JACKSON ROBIN | 73 NEWCOMB STREET BRISTOL005 | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $9.99 |
| 27060 | | JACKSON RODNEY J | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $29.25 |
| 27061 | | JACKSON RUSSELL | 3912 QUAIL CIR | | | | MYRTLE BEACH | SC | 48202 | USA | TRADE PAYABLE | | | | | $75.59 |
| 27062 | | JACKSON RYAN | 1176 E BAXTER DRIVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $50.59 |
| 27063 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $30.00 |
| 27064 | | JACKSON SELINA | 1151 HARNESS DRIVE 94 | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $75.00 |
| 27065 | | JACKSON SHANALYCE | 615 ATHENS ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $1.79 |
| 27066 | | JACKSON SHANI | 2914 E CONTESSA ST | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $17.44 |
| 27067 | | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $0.85 |
| 27068 | | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $4.61 |
| 27069 | | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $28.32 |
| 27070 | | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $4.29 |
| 27071 | | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $21.19 |
| 27072 | | JACKSON SHREAL | 2819 HAWKSTON ST | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $2.26 |
| 27073 | | JACKSON STEPHEN | 16388 W POST DRIVE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27074 | | JACKSON STEPHEN | 16388 W POST DRIVE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $63.67 |
| 27075 | | JACKSON STEVE | 14072 SHENANDOAH CT | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $0.06 |
| 27076 | | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $3.52 |
| 27077 | | JACKSON SUZANNE | 1521 GRATTAN RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.10 |
| 27078 | | JACKSON TAMEKA | 109 SCOTLAND DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $7.62 |
| 27079 | | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $19.33 |
| 27080 | | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $36.79 |
| 27081 | | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.18 |
| 27082 | | JACKSON TONYETTA | 2754 N 30TH ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $11.83 |
| 27083 | | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.02 |
| 27084 | | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $40.54 |
| 27085 | | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $0.41 |
| 27086 | | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $0.10 |
| 27087 | | JACKSON YASMINE | 3168 BELLE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $1.65 |
| 27088 | | JACKSON ZAKIYYAH | 4356 STAFFORDSHIRE LN | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $26.67 |
| 27089 | | JACKSONBEY TYRONE | 3808 WHITEHALL DR MECKLENBURG 119 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27090 | | JACKSONS DALLAS | PO BOX 494 | | | | ALAMOGORDO | NM | 88311 | USA | TRADE PAYABLE | | | | | $0.61 |
| 27091 | | JACKSONTHOMAS LAVERNE | 1501 AMHERST ST | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $44.51 |
| 27092 | | JACOB ALEXANDER | 38431 PINEBROOK DRIVE | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $1.10 |
| 27093 | | JACOB DANIEL | 9232 WOODSMILL RUN ALLEN003 | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $4.26 |
| 27094 | | JACOB LETTIE | 427 S 45TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $20.43 |
| 27095 | | JACOB MELVIN | 9332C LIVINGSTON WAY | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27096 | | JACOB RODNEY | 259 MARTYR ST | | | | AGANA | GU | 96910 | USA | TRADE PAYABLE | | | | | $13.45 |
| 27097 | | JACOB SHAWNA | 1995 BIRCHALL AVE APT B | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $0.68 |
| 27098 | | JACOBER REBECCA | 12109 PATAPSCO RIDGE RD | | | | MARRIOTTSVILLE | MD | 24501 | USA | TRADE PAYABLE | | | | | $108.63 |
| 27099 | | JACOBO ERASTO | 2400 WINDY HILL RD | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $3.50 |
| 27100 | | JACOBS BARB | 2460 EAST MAIN ST F14 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $0.16 |
| 27101 | | JACOBS BECKY | 1920 PORTOBAGO LNE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $0.15 |
| 27102 | | JACOBS BONITA | PO BOX 3728 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $0.30 |
| 27103 | | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $2.10 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27104 | | JACOBS CHARLES | 4460-1 LAUREL AVE | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 27105 | | JACOBS CHRISTOPHER | 2558 MASTERS CT | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 27106 | | JACOBS DARREN | 39 TACOMA ST | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 27107 | | JACOBS DEANNA | 213 W POPLAR ST | WEST FRANKORT | IL | 60452 | USA | TRADE PAYABLE | | | | | $59.29 | |
| 27108 | | JACOBS DENISE | 1428 TASCOSA CT COLLIN085 | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $61.57 | |
| 27109 | | JACOBS DENISE | 1428 TASCOSA CT COLLIN085 | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 27110 | | JACOBS DUSTEN | 80878 EAST THUNDERBOLT ST | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 27111 | | JACOBS GAVIN | 3811 E UNIVERSITY DR LOT 307 | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 27112 | | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | GOLDEN | OK | 74737 | USA | TRADE PAYABLE | | | | | $212.49 | |
| 27113 | | JACOBS JEFF | 468 WATER MILL TRCE | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 27114 | | JACOBS JEREMY | 2836 WHISTLEWOOD DR | ORLANDO | FL | 46614 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 27115 | | JACOBS JON | 10721 PORT ARTHUR LANE | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 27116 | | JACOBS JORDAN | 303 ALBERT DR | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 27117 | | JACOBS JORDAN | 303 ALBERT DR | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 27118 | | JACOBS JOSEPH | 1505 MOUNT HOPE RD | LEWISTON | NY | 47981 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 27119 | | JACOBS JOSH | 737 W WASHINGTON BLVD UNIT 1502 | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $81.21 | |
| 27120 | | JACOBS JOSHUA | 3100 W 16TH ST APT 24B | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27121 | | JACOBS JULIE | 28 GILSON RD | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 27122 | | JACOBS KEVIN | 116 PULASKI CT | FORT LEONARD WOOD | MO | 99006 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27123 | | JACOBS LAURA | 438 ORCHARD ST | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 27124 | | JACOBS LORRAINE | 1821 W 83RD AVE | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27125 | | JACOBS MEG | 14324 HARBOUR LINKS CT UNIT B | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 27126 | | JACOBS PAM | 64 CAMI CT APT 503 | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 27127 | | JACOBS THOMAS | 5830 MIDNIGHT PASS RD UNIT 304 | SARASOTA | FL | 34242 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27128 | | JACOBS TIESHEA | 411 PALMETTO ST | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 27129 | | JACOBS TRACI | 370 ERIEVIEW BLVD | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 27130 | | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 27131 | | JACOBS WILL | 308 LONGBOAT AVE | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 27132 | | JACOBSEN DAVID | 60 EAST MAIN STREET | FONDA | NY | 12068 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 27133 | | JACOBSEN DAVID | 60 EAST MAIN STREET | FONDA | NY | 12068 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 27134 | | JACOBSEN GAYLE | 18732 HILLTOP CIRCLE | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27135 | | JACOBSEN SHANNA | 5206 HILLTOP | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 27136 | | JACOBSEN STEVEN | 2634 HARTEL STREET | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27137 | | JACOBSFLAHERTY ADAM | 40 PLEASANT ST UNDERGROUND ANCHOR LINE | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 27138 | | JACORSON ALETA | 3930 SHELTER GROVE DR | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27139 | | JACOBSON DAVID | 1807 FAIROAK RD | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 27140 | | JACOBSON DEAN | 6442 140TH STREET W N | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 27141 | | JACOBSON HENRY | 12911 GREEN MOUNTAIN WAY | GRANITE FALLS | WA | 98252 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 27142 | | JACOBSON MATTHEW | 18 ELLIS STREET | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27143 | | JACOBSON RICHARD | 793 N VIA ACAPULCO | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 27144 | | JACOBSON RICHARD | 793 N VIA ACAPULCO | PALM SPRING5 | CA | 92262 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 27145 | | JACOBSON VINCENT | 3 WINDING BROOK LANE | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 27146 | | JACOBY JACQUE | 146 APUKA COURT UNIT 101 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 27147 | | JACOCKS SAKIA | 7635 WOODBINE DR | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 27148 | | JACOMIN PAULA | 18052 TREASURE ISLE CR STRONGSVILLE | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 27149 | | JACORS GENEVA | 4405 SUTHERLAND CIR | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 27150 | | JACOVINO KEVIN | 1133D HEMLOCK STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 27151 | | JACOX CODY | 937 STEWARD RD | STEWARD | IL | 68134 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 27152 | | JACQUEMAN KARA | 418 DISTRICT COURT 22380 STARKS DRIVE | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27153 | | JACQUES DAVID | 351 S POND RD | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 27154 | | JACQUES TAMMY | 6945 MERTON RD | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 27155 | | JACQUEZ GUILLERMO | 1609 E LAUREL AV | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 27156 | | JADA ABDEL | 7232 PARK AVE APT 4 | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $167.69 | |
| 27157 | | JADDOU ALMAS | 5057 REDWOOD CT | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 27158 | | JADHAV PRADEEP | 13415 W FOUNTAIN DR 201 WAUKESHA133 | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27159 | | JAECKLE CANDACE | 10922 PRESTON TRAILS DR | AUSTIN | TX | 78747 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 27160 | | JAEGER LOUIS | PO BOX 1628 | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 27161 | | JAEHNIG BENJAMIN | 12540 EDGEWATER DR 805 | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 27162 | | JAFAR SHAKILA | 2905 BEVERLEY RD APT 5 | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27163 | | JAFFE SIGMUND | 1101 KINGS WAY DR | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 27164 | | JAFFERJI MURTAZA | 1909 CREEK WOOD CT DALLAS113 | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $134.92 | |
| 27165 | | JAGGERS GORDON | 1641 PROSPECT UPPER SANDUSKY R | MARION | OH | 93101 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 27166 | | JAGGERS REBEKAH | 7950 BECKER ST NE | CEDAR SPRINGS | MI | 49319 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27167 | | JAGGI SANDRA | 10071 BURNSIDE CT | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 27168 | | JAGIELLO JOE | 5 W CIRCULAR CT | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 27169 | | JAGOE ANDREW | 515 CHANNING AVE | PALO ALTO | CA | 94301 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 27170 | | JAHAN SHAH | 421 ASTORIA BLVD APT 5F | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 27171 | | JAHN MICHAEL | 118 3RD STREET | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 27172 | | JAHNA EILEEN | 1661 WHISKEY HILL ROAD N | WATERLOO | NY | 13165 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27173 | | JAIDEEP SHARADA | 814 HOMESTEAD AVE DELAWARE045 | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27174 | | JAIL CARROLL C | 114 E 6TH ST CARROLL CO SHERIFFS OFFIC | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27175 | | JAIME GUSTAVO | 2941 JENSEN ST | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 27176 | | JAIMEVARGAS ROBERTO | 20 MONTROSE ST | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27177 | | JAIN AKANSHA | 4036 WALNUT ST APT 9 | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 27178 | | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 27179 | | JAIN KAVITA | 2664 OVERLOOK DRIVE | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 27180 | | JAIN KUSHAL | 3932 SNOWBIRD LN COOK031 | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 27181 | | JAIN MANISH | 123 AREZZO ST | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 27182 | | JAIN MANISH | 123 AREZZO ST | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 27183 | | JAIN SANJEEV | 24738 77TH CRESS | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 27184 | | JAIN VINEET | 8530 JOSHIRE PL | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 27185 | | JAIN VINICA | 210 SAUSALITO DR | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 27186 | | JAIN VIPIN | 135 BULL ST | SAVANNAH | GA | 32738 | USA | TRADE PAYABLE | | | | | $80.12 | |
| 27187 | | JAIN VIPIN | 135 BULL ST | SAVANNAH | GA | 32738 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 27188 | | JAINDL MICHAEL | 11056 COUNTY HIGHWAY 17 | EAST BRANCH | NY | 13756 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 27189 | | JAITLI ANOOP | 10 MAIN ST | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27190 | | JAJE KAROL | 140 E 2ND ST APT 3H | BROOKLYN | NY | 28660 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 27191 | | JAJOU MARK | 3601 SW RIVER PKWY 1506 | PORTLAND | OR | 97239 | USA | TRADE PAYABLE | | | | | $0.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27192 | | JAKALA PAUL | 596 GROEN CT | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 27193 | | JAKE NADINE | 1398 KEYRIDGE DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 27194 | | JAKL TOM | 3603 HYDE PARK AVE | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $75.47 | |
| 27195 | | JAKOVEC TAMMY | 3112 94TH ST | | | | STURTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 27196 | | JAKUBIAK SARAH | 3620 10TH AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 27197 | | JAKUBOWSKI LORRAINE | 2623 NORTHFORK TERRACE N | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 27198 | | JALADI SUSMITHA | 9319 RIVERSIDE STATION BLVD HUDSON017 | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 27199 | | JALBERT JOHN | 5000 WALKING STICK RD APT F | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 27200 | | JALILI YOLANDA | 5412 S RAUL LONGORIA RD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 27201 | | JALINK PAUL | 2436 TETON AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27202 | | JALIPARTHI RAMAKRISHNA | 930 SW | | | | | | | | TRADE PAYABLE | | | | | | $0.01 | |
| 27203 | | JALLAH ESPARANZA | 2812 BRANDON LAKE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 27204 | | JALLOH MOHAMED | PO BOX 822 | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 27205 | | JALLOW ASSIATOU | 11620 LOCKWOOD DR APT T3 | | | | SILVER SPRING | MD | 91343 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 27206 | | JALYN JALYN K | 257 MAUREEN ST | | | | DICKEYVILLE | WI | 53808 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 27207 | | JAMALIEH JIHAN | 4053 SHERWOOD CIR | | | | CANTON | MI | 00976 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 27208 | | JAMANSON MARY | 1128 LAKESHORE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 27209 | | JAMARUSSADIQ HAMEED | 11910 TWINLAKES DR APT 35 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 27210 | | JAMES AMISA | 435 MATTHEW ST | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 27211 | | JAMES AMY | 306 BLAZER AVE | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 27212 | | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27213 | | JAMES BRIANA | 1202 PALMER STREET EXT | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 27214 | | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27215 | | JAMES CHARLES | 7015C LIBBY COURT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27216 | | JAMES CHARLES | 7015C LIBBY COURT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 27217 | | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 27218 | | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 27219 | | JAMES CORINN | 3920 18TH AVE NE | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $336.01 | |
| 27220 | | JAMES DARRYL | 3016 22ND ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $29.24 | |
| 27221 | | JAMES DEBORAH | 524 OLE PLANTATION DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 27222 | | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 27223 | | JAMES DRUGATZ | 2121 S PANTANO RD UNIT 953 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 27224 | | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 27225 | | JAMES EMANUELA | 43 OPAL LANE | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 27226 | | JAMES ESSIE | 369 BRIGHTWOOD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 27227 | | JAMES FLEETWOOD | 3867 JEFFERSON PIKE APT G | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 27228 | | JAMES GANORRIS | 350 BLAKELY COMMONS CIR | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 27229 | | JAMES GARY | 2618 E LIBERTY ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 27230 | | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 27231 | | JAMES HAVENS | 320 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 27232 | | JAMES HERBERT | 810 BAKER CIR | | | | LIBERTY | TX | | USA | TRADE PAYABLE | | | | | $0.22 | |
| 27233 | | JAMES HOLLY | 604 BELFORD AVE | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 27234 | | JAMES JACQUELINE | 322 N 2ND ST | | | | FRACKVILLE | PA | 17931 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 27235 | | JAMES JESTINA | 623 LULU ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 27236 | | JAMES JOE | 1858 MISSION HILLS DRIVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 27237 | | JAMES JOE | 1858 MISSION HILLS DRIVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27238 | | JAMES JOSEPH | 11001 DUSTER DRIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 27239 | | JAMES JOSH | 1120 ENGLEWOOD AVE BLACK HAWK013 | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $49.26 | |
| 27240 | | JAMES JUNIOR | 48358 CRAIG DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 27241 | | JAMES KAIA | 271 JENIFORD RD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 27242 | | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 27243 | | JAMES KATIE | 1811 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 27244 | | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $138.07 | |
| 27245 | | JAMES KRYSTLE | 428 SHADOW GLEN DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 27246 | | JAMES LASHUNTA | 12077 WATERMAN DR APT A | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 27247 | | JAMES LEO | 502 E PINE ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $88.66 | |
| 27248 | | JAMES LORETTA | 39 FAIRVIEW DR | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 27249 | | JAMES LOUIS | 401 E 3RD NORTH ST APT 7 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 27250 | | JAMES LYVERS | 113 PARAKEET AVE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 27251 | | JAMES MARCELL | 205 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 27252 | | JAMES MARLENE | 6208 GROVENBURG RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 27253 | | JAMES MARSHA | 17028 9TH ST | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 27254 | | JAMES MARTISHA | 13824 FOREST AVE | | | | DOLTON | IL | 14892 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 27255 | | JAMES MAYA | 1370 NW 172ND ST | | | | MIAMI | FL | 14590 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 27256 | | JAMES NICHOLAS | 913 VIRGINIA BEACH BLVD TRLR 6 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 27257 | | JAMES NICOLA | 44 RIVERLAWN DR MONMOUTH025 | | | | FAIR HAVEN | NJ | 07704 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 27258 | | JAMES NICOLE | 9342 E VOLTAIRE AVE MARICOPA013 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 27259 | | JAMES NORMAN | 13935 HOWARD LN | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 27260 | | JAMES OLD | 451 N SANDUSKY RD | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 27261 | | JAMES OLLIE | 1688 SW SCRUBTOWN RD | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 27262 | | JAMES OLNEY | 15 BREWSTER RD | | | | NEWARK | NJ | 33604 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 27263 | | JAMES RANDALL | 3601 S SPRING ST | | | | INDEPENDENCE | MO | 94605 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 27264 | | JAMES REBECCA | PO BOX 11 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 27265 | | JAMES REBECCA | PO BOX 11 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27266 | | JAMES RONALD JR | 78 2ND STREET WEST 808B | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27267 | | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27268 | | JAMES SARAHPHINE | 850 S LONGMORE APT 268 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 27269 | | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 27270 | | JAMES SHAYLA | 1205 LEVERETT RD APT 1202 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 27271 | | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32148 | USA | TRADE PAYABLE | | | | | $423.94 | |
| 27272 | | JAMES TARA | 3990 OAKWOOD LANE | | | | SEARCY | NY | 11783 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 27273 | | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 27274 | | JAMES TERESE | 5245 HEATHERWOOD ST | | | | POCATELLO | ID | 32248 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 27275 | | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 27276 | | JAMES TODD | 1175 MARCH STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 27277 | | JAMESON ASHLEY | 8871 W BRENNEN DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 27278 | | JAMESON MORGAN | 19 WILTON ROAD | | | | | | | | TRADE PAYABLE | | | | | | $113.40 | |
| 27279 | | JAMEYSON EILEEN | 20808 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $239.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27280 | | JAMI ASIA | 361 GLENDARE CT N | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $44.43 |
| 27281 | | JAMIE FLEXER | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | USA | TRADE PAYABLE | | | | | $1.10 |
| 27282 | | JAMIESON ANDREW | 21 LAWN ST APARTMENT 1 | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $20.22 |
| 27283 | | JAMIESON ANDREW | 21 LAWN ST APARTMENT 1 | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $10.00 |
| 27284 | | JAMIESON JEFFREY | 154 REDNECK AVENUE | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $14.88 |
| 27285 | | JAMILOWSKI PAULA | 32 SOUTH ST | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $1.66 |
| 27286 | | JAMISON DAWN | 311 HUTTO RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $0.87 |
| 27287 | | JAMISON DIANA | 619 SYDNEY AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $2.86 |
| 27288 | | JAMISON JANICE | 825 BREEZY DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.05 |
| 27289 | | JAMISON KACEY | 710 RIVER AVE APT | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $2.06 |
| 27290 | | JAMISON KENDALL | 1020 N WOODLAND AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $27.97 |
| 27291 | | JAMISON MAXWELL | 12206 DEERFIELD RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $3.91 |
| 27292 | | JAMISON PRICILLA | 530 GODFROY AVE | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $32.01 |
| 27293 | | JAMME PATRICIA | 1320 BRANCHLANDS DR APT 1A | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $143.08 |
| 27294 | | JAMMER KAREN | 5807 HAVENWOODS DR | | | | HOUSTON | TX | 58503 | USA | TRADE PAYABLE | | | | | $14.62 |
| 27295 | | JAMROSZ JOANNE | 442 HIGBY RD N | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $2.47 |
| 27296 | | JAMTGAARD MARK | 547 4TH ST SW | | | | BRITT | IA | 07430 | USA | TRADE PAYABLE | | | | | $0.19 |
| 27297 | | JANAGAR RAJKUMAR | 4 KELLOGG CIR | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $40.44 |
| 27298 | | JANAKIRAM HARISINGH | 20907 | | | | | | | | | TRADE PAYABLE | | | | | $56.42 |
| 27299 | | JANARO SARAH | 282 BOSTON POST RD | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27300 | | JANASKE REBECCA | 11231 RICHLAND GROVE DR | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $1.93 |
| 27301 | | JANBANIAN HAGOB | 1556 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $98.31 |
| 27302 | | JANCEVICH ANTHONY | 1954 BRICE COURT | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $75.00 |
| 27303 | | JANCZURA ROBYN | 12 ROSEMERE DR | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $22.30 |
| 27304 | | JANDA JESSICA | 7907 LOG HOLLOW HARRIS 201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $1.34 |
| 27305 | | JANDRON REBEKKAH | 5815 ESPADA BEND | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27306 | | JANDRT RICHARD | 97 N APPLE SPRINGS CIR | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $7.90 |
| 27307 | | JANE SWEET | 3040 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | USA | TRADE PAYABLE | | | | | $11.10 |
| 27308 | | JANEX DAN | 300 S RIVERSIDE PL SUITE 2000 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $12.61 |
| 27309 | | JANET BOX | 702 ESCALONA DRIVE 2 | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $55.17 |
| 27310 | | JANET NEW | 41546 KESSELL HILL DRIVE BOX 807 | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27311 | | JANG YOUNG | 2058 MAJESTIC PINE CT NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $160.71 |
| 27312 | | JANG YUNWON | 617&X2D;D W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $17.99 |
| 27313 | | JANGEZ GHAFOOR | 167 BELLEVUE ST APT 3B | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $3.18 |
| 27314 | | JANICE RUNION | 1022 CROW ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $1.99 |
| 27315 | | JANICE WARRINGTON | 1104 FORSYTHIA LANE | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $12.13 |
| 27316 | | JANIGA RICHARD | 3111 TWO ROD RD | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $97.86 |
| 27317 | | JANIS SARAH | 3940 FOREST RD | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $8.59 |
| 27318 | | JANISSE FLYN | 3120 W CAREFREE HWY STE 246 | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $3.14 |
| 27319 | | JANKA CHRISTOPHER | 2111 S 62ND ST | | | | WEST ALLIS | WI | 48503 | USA | TRADE PAYABLE | | | | | $10.67 |
| 27320 | | JANKA JASON | 1705 NW 57TH ST ALACHUA001 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $1.51 |
| 27321 | | JANKA KAREN | 80 QUINBY LANE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27322 | | JANKE MATT | 1624 NE 6TH TERRACE N | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $6.71 |
| 27323 | | JANKE MELISSA | 1401 E 1ST STREET | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $1.05 |
| 27324 | | JANKOWSKI ADAM | 68 HIGHLAND COURT DUTCHESS027 | | | | FISHKILL | NY | 12524 | USA | TRADE PAYABLE | | | | | $21.91 |
| 27325 | | JANKOWSKI JENNIFER | 2852 N PAULINA | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $182.68 |
| 27326 | | JANNEH FODAY | 884 FOREST PATH | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $1.19 |
| 27327 | | JANNISE LISA | 1155 NORWOOD DR | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $0.44 |
| 27328 | | JANORA EDWARD | 2550 N LARAMIE AVE APT 2 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.13 |
| 27329 | | JANOSIK PETER | 700 BARD AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $14.93 |
| 27330 | | JANOSKI EDWARD A JR | 821 S PIKE ROAD BUTLER019 | | | | SARVER | PA | 16055 | USA | TRADE PAYABLE | | | | | $0.09 |
| 27331 | | JANOVEC KIMBERLY | 7429 YORK TERRACE HENNEPIN053 | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $10.00 |
| 27332 | | JANOW KATHERINE | 6 WOODLAND LN | | | | HUNTINGTON | NY | 51632 | USA | TRADE PAYABLE | | | | | $108.61 |
| 27333 | | JANOWICZ JAMES | 32 EASTON ST | | | | LOWELL | MA | 32541 | USA | TRADE PAYABLE | | | | | $119.99 |
| 27334 | | JANOWITZ SUE | 28768 FOREST RD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $8.55 |
| 27335 | | JANOWSKY BLAKE | JANOWSKY 1631 PARAKEET CT BREVARD009 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $10.50 |
| 27336 | | JANSEN ERICA | 200 DAVID AVE | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27337 | | JANSEN JACQUELINE | 3736 PINE NEEDLE CIRCLE | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $2.39 |
| 27338 | | JANSEN JOSHUA | 1846 MERLE HUFF AVE | | | | NORWALK | IA | 50211 | USA | TRADE PAYABLE | | | | | $1.51 |
| 27339 | | JANSEN LUANN | 3501 COUNTY ROAD B | | | | MARATHON | WI | 54448 | USA | TRADE PAYABLE | | | | | $2.48 |
| 27340 | | JANSEN RANDY | 440 HICKORY ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.34 |
| 27341 | | JANSSEN JUSTIN | 136 KELLY CT | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $34.51 |
| 27342 | | JANSSEN MICHAEL | 51552 COUSHATTA STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27343 | | JANTZ BEVERLY | RR 2 BOX 56A | | | | CHEROKEE | OK | 73728 | USA | TRADE PAYABLE | | | | | $4.37 |
| 27344 | | JANULET ROBERT | 15 VALLEY BEND DRIVE N | | | | HORSE SHOE | NC | 28742 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27345 | | JANULIS JEFF | 9101 S SPAULDING AVE | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $130.00 |
| 27346 | | JANZ MARGERY | 3134 N MASON AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $69.29 |
| 27347 | | JAPEL HEATHER | 5986 TRIPLE CROWN DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $141.36 |
| 27348 | | JAQUEZ VALENE | 23600 RESTORE RD | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $12.60 |
| 27349 | | JARAMILLO ELISABETH | 1129 CURLEY AVE | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $8.99 |
| 27350 | | JARAMILLO JUSTIN | 1358 SHENANDOAH DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $9.39 |
| 27351 | | JARAMILLO MARIA | 6771 PYRAMID WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.87 |
| 27352 | | JARAMILLO MARTIN | 311 PROSPECT AVE | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $0.50 |
| 27353 | | JARAMILLO RENEE | 10791 E SAINT FAUSTINA LN | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $12.92 |
| 27354 | | JARAMILLO ROSA | 2233 E 47TH ST | | | | LUBBOCK | TX | 47351 | USA | TRADE PAYABLE | | | | | $0.58 |
| 27355 | | JARAMILLO SILVIA | 9401 DIVISADERO RD | | | | BROWNSVILLE | TX | 60642 | USA | TRADE PAYABLE | | | | | $0.41 |
| 27356 | | JARBIS MARK | 5201 E US HIGHWAY 95 LOT 147 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.76 |
| 27357 | | JARCES NILMA | 889 CALLE 26 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $186.60 |
| 27358 | | JARDELEZA THOMAS | 19824 MARBLE QUARRY RD | | | | KEEDYSVILLE | MD | 20019 | USA | TRADE PAYABLE | | | | | $0.03 |
| 27359 | | JARE SHANNON | 14750 JENNIFER CT | | | | SWAN POINT | MD | 20645 | USA | TRADE PAYABLE | | | | | $64.39 |
| 27360 | | JARIWALA KUNAL | 13945 ANDERSON LAKES PARKWAY APT 226 | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $52.96 |
| 27361 | | JARJABKA JOHN | 4223 E 49TH ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $312.45 |
| 27362 | | JARMAN HEIDI | 4115 FARRAGUT STREET N | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $5.80 |
| 27363 | | JARMAN JEAN | 17765 HORIZON WAY | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $53.00 |
| 27364 | | JARMAN LORETTA | 747 STILLWELL RD | | | | QUINTON | AL | 35130 | USA | TRADE PAYABLE | | | | | $44.56 |
| 27365 | | JARNAGAN ANNIS | 1001 W MAIN STREET N | | | | CHARLESTON | AR | 72933 | USA | TRADE PAYABLE | | | | | $1.33 |
| 27366 | | JARRARD MICHELLE | 99008-B MOUNTIN VEIW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $3.39 |
| 27367 | | JARRED ROBERT | 5110 PACIFIC AVE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $21.79 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27368 | | JARREL CHARLOTTE | 5148 HARTSOOK DR NE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 27369 | | JARRELL BRIAN | 157 MOSS CREEK DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 27370 | | JARRELL JASON | 370 MELROSE | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27371 | | JARRELL JOANN | 285 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 27372 | | JARRELL MICHAEL | 200 LINDENHURST DRIVE | | | | LINDENHURST | IL | 60046 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 27373 | | JARRELL PENNY | 420 JARRELL DR | | | | DUNLOW | WV | 25511 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 27374 | | JARRETT BRANT | 5157 EAST/BEND DRIVE FRANKLIN049 | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $128.99 | |
| 27375 | | JARRETT JAMES | 6505 SKADDEN ROAD | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $151.14 | |
| 27376 | | JARRETT JUSTIN | 3235 A RUCKMAN STREET | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 27377 | | JARRETT SCOTT | 1304 COUNTY ROAD 512 | | | | DIVIDE | CO | 80814 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 27378 | | JARRIS TAHILA | 16891 EDMORE DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 27379 | | JARROSAK JOHN | 222 SKYLINE DRIVE RUTLAND021 | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 27380 | | JARVIS ALEXIS | 3244 BIBER ST | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27381 | | JARVIS KEEMIA | 113 WESTERVELT AVE 2 | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 27382 | | JARVIS KEVIN | 2455 E HUBER ST | | | | MESA | AZ | 50158 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 27383 | | JARVIS REBECCA | 7756 CHRISTIN LEE CIRCLE | | | | KNOXVILLE | TN | 37931 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 27384 | | JARVIS ROY | 720 LENOX AVE APT 15L | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 27385 | | JARZECKA MONIKA | 1407 PETRONIA ST | | | | KEY WEST | FL | 14609 | USA | TRADE PAYABLE | | | | | $139.74 | |
| 27386 | | JASELUNN GREGG | 321 SUSSEX ROAD APT 2E | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27387 | | JASINSKI BRIAN | 838 SENECA PARK RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 27388 | | JASINSKI SABRINA | 4115 PECAN DR | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 27389 | | JASO JOANNA | 18620 WICKHAM RD | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 27390 | | JASPER ANDREW | 77 12TH STREET NE 1007 FULTON121 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 27391 | | JASPER MARISSA | 1949 S 500 E NOBLE113 | | | | AVILLA | IN | 46710 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 27392 | | JASPERS JAMES | 2429 HIGHWAY 105 | | | | SAINT ANSGAR | IA | 50472 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 27393 | | JASPERSEN NANCY | 301 S 14TH AVE 43 | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27394 | | JASSIM ENTISAR | 5701 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 27395 | | JASSIM MOHAMED | 6761 N CHARLESWORTH ST WAYNE163 | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 27396 | | JASSO CRAIG | 11903 COIT RD | | | | | | | | TRADE PAYABLE | | | | | $27.05 | |
| 27397 | | JASSO RACHEL | 9527 ALLEN DR WEBB479 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 27398 | | JASSO TERESA | 2420 HIGHLAND AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 27399 | | JASSO VICTOR | 4330 SPECTRUM ONE APT 5104 BEXAR029 | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $32.44 | |
| 27400 | | JASZCZAK DEBBIE | 3473 S PARK AVE LOT C3 | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 27401 | | JATTA SABRINA | 7971 SILO DR | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 27402 | | JAUDONTALBOTT BENATE | 621 GROVELAND AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 27403 | | JAUER RANDY | 2528 WARDEN RD | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 27404 | | JAURE JOE | 820 W 27TH | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27405 | | JAUREGUI ALEJANDRO | 8901 WISCONSIN AVE BOX 40057 | | | | BETHESDA | MD | 20889 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27406 | | JAUREGUI CECILIA | 14730 4 STREET APT 334 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 27407 | | JAUREGUI EMMA | 5101 CROSSFIELD CT APT 13 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 27408 | | JAUREJUI JUAN | 14549 DESIERTO BELLO AVE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 27409 | | JAUREQUA JOSIE | 4307 OLD LA BLANCA RD | | | | DONNA | TX | 70443 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 27410 | | JAVALERA ELIAS | 10281 DYER ST | | | | EL PASO | TX | 37090 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 27411 | | JAVED AMBREEN | 9009 SKOKIE BLVD APT 2C | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27412 | | JAVEED FATHIMA | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 27413 | | JAVELLANA GINA | 6449 S ROWEN ADDRESS LINE 2 | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27414 | | JAVID KHALID | 435 79T ST | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 27415 | | JAVIER CRYSTAL | 2917 VAN HORN AVE | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 27416 | | JAVIER EDUARD | 115 E HAVERHILL ST | | | | LAWRENCE | MA | 65536 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 27417 | | JAVIER JOSE | 130 DRAKE COURT N | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 27418 | | JAVOREK FRANK | 4585 W YALE AVENUE DENVER031 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 27419 | | JAWED MUSHRAF | 6635 SPRINGFORD TERRACE HARRISBURG | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 27420 | | JAWORSKI STANISLAW | 900 CENTENNIAL DR APT 404 | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 27421 | | JAY DAVID | 80 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27422 | | JAY KIMMIE | 706 EAST FOURTH ST | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 27423 | | JAYNE RENEE | 3306 SE 3RD ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 27424 | | JAYSURA WILTON | 17A COOPER PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $73.86 | |
| 27425 | | JAZDZYK STASHA | 18200 WESTFIELD PLACE DR APT 1 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $107.23 | |
| 27426 | | JEAN ANDERSON | 64 HIGHVIEW AVE | | | | PARK RIDGE | NJ | 07656 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 27427 | | JEAN ANITHE S | 4541 NW 3RD ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 27428 | | JEAN COLLEEN | 20 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 27429 | | JEAN FLORENCE | 5204 AVENUE L | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 27430 | | JEAN JANICE | PO BOX 120211 | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $157.32 | |
| 27431 | | JEAN MARJORIE | 12119 NE 11TH CT APT 1 | | | | NORTH MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 27432 | | JEANBAPTIST SABRINA | 27 WHITTIER DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 27433 | | JEANBAPTISTE FLORENCE | 35 MCCOBA ST APT 33 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 27434 | | JEANCLAUDE FRED | 255 CEDAR ST NASSAU059 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 27435 | | JEANLOUIS ANGELA | 3708 CASSEN ROAD BALTIMORE005 | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 27436 | | JEANMARIE ESTHER | 8448 FORREST AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 27437 | | JEANNENE GLASS | 2104 MADISON AVENUE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 27438 | | JEANSONNE ROBERT | 10862 JENNIFER CIR | | | | FORNEY | TX | 36502 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 27439 | | JEANTY GUILENE | 2177 CLARENDON RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 27440 | | JECHURA STEVE | 1325 W RIDGE DR YAVAPAI025 | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 27441 | | JEDWARE MICHAEL | 2899 BURLINGTON AVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 27442 | | JEFFCOAT ANGIE | 1601 GREENOCK AVE N | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 27443 | | JEFFERIES LINDA | 23817 COTTAGE TRAIL | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27444 | | JEFFERIES RANDOLPH | 3904 W 75TH PL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 27445 | | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 27446 | | JEFFERIES TWANNA | 7191 PINEVIEW DR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 27447 | | JEFFERIES WANDA | 446 S EDISON AVE | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 27448 | | JEFFERS CATHERINE | 505 S W 9TH STREET | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27449 | | JEFFERS CATHERINE | 505 S W 9TH STREET | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27450 | | JEFFERS GWENDOLYN | 1905 NE STALLINGS DRIVE | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27451 | | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27452 | | JEFFERS VERNE | 3124 KNOLL RD | | | | PAINTED POST | NY | 87107 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 27453 | | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 27454 | | JEFFERSON AUSTIN | 4600 FAIRBANKS DRIVE APT 1415 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27455 | | JEFFERSON CURRIE | 2581 KWINA RD APT X3 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $2.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27456 | | JEFFERSON DIANNIE | 4017 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $8.72 |
| 27457 | | JEFFERSON FAITH | 1430 MARY CT APT 3 | | | | ALMA | MI | 02864 | USA | TRADE PAYABLE | | | | | $1.07 |
| 27458 | | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $12.86 |
| 27459 | | JEFFERSON JADE | 15400 W GOODYEAR BLVD N APT | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $1.21 |
| 27460 | | JEFFERSON JESSE | 18551 TARRAGON WAY | | | | GERMANTOWN | MD | 06604 | USA | TRADE PAYABLE | | | | | $21.20 |
| 27461 | | JEFFERSON LORENA | 231 SW 29TH AVE | | | | FORT LAUDERDALE | FL | 07304 | USA | TRADE PAYABLE | | | | | $7.21 |
| 27462 | | JEFFERSON MEGHN | 3494 WALKER DRIVE | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $5.76 |
| 27463 | | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $70.16 |
| 27464 | | JEFFERSON TEENA | 63 ROAD 3791 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $3.69 |
| 27465 | | JEFFERSON TYRONE | 5817 AUTUMN SHIRE DR | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $3.44 |
| 27466 | | JEFFERY SHARON | 211 NW 21ST AVE | | | | GAINESVILLE | FL | 31707 | USA | TRADE PAYABLE | | | | | $0.71 |
| 27467 | | JEFFERY STEVE | 5105 BIG HORN DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.06 |
| 27468 | | JEFFORD BARBARA | 126 NE 2ND AVE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $6.14 |
| 27469 | | JEFFREDS VICTOR | 9 WESTFIELD DR | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $5.41 |
| 27470 | | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $0.98 |
| 27471 | | JEFFREY LAUX | 403 COVENTRY PL | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.04 |
| 27472 | | JEFFREY LEE | PO BOX 567883 | | | | SANDY SPRINGS | GA | 31156 | USA | TRADE PAYABLE | | | | | $1.85 |
| 27473 | | JEFFRIES BEVERLY | 1321 SOUTH CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $2.27 |
| 27474 | | JEFFRIES BOBBI | 1518 LINWOOD DR | | | | CLEARWATER | FL | 35805 | USA | TRADE PAYABLE | | | | | $5.38 |
| 27475 | | JEFFRIES CORAL | 125 BORTON AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $23.66 |
| 27476 | | JEFFRIES MICHELLE | 3061 NAVARRE AVE APT G | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.31 |
| 27477 | | JEFFRIES PHILLIP | 94 BARKER DR | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $8.28 |
| 27478 | | JEFFRIES TERESSA | PO BOX 1412 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $4.99 |
| 27479 | | JEFFRIES WENDY | 86 ROBINSON LANDING RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $105.99 |
| 27480 | | JEHN TOM | 12 OAKWOOK DRIVE | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $1.90 |
| 27481 | | JELEN MARRY | 6131 N 27TH AVE APT 1084 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $16.11 |
| 27482 | | JELENIC WILLIAM | 7501 BRENEL DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $219.00 |
| 27483 | | JELINEK SARA | 212 13TH AVE NW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.66 |
| 27484 | | JELINSKI WOLF | 7223 OAKFIELD LN N | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27485 | | JELKS CHELSEA | 68145 CALLE CERRITO | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $2.24 |
| 27486 | | JELLINGS GARI | PO BOX 382 | | | | HONOMU | HI | 96728 | USA | TRADE PAYABLE | | | | | $40.65 |
| 27487 | | JELLISON CHUCK | 2267 LOBERT ST N | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $8.42 |
| 27488 | | JELLISON KAREN | 128 JOHNSON ROAD | | | | DEDHAM | ME | 04429 | USA | TRADE PAYABLE | | | | | $12.30 |
| 27489 | | JEMIOLO JAMES | 34 BUTTERNUT CIR | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $24.93 |
| 27490 | | JEMIOLO ROSE | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $99,466.77 |
| 27491 | | JEMIOLO ROSE M | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $23,688.12 |
| 27492 | | JEMISON CARL | 9832 RIGGS ST | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $0.92 |
| 27493 | | JEMISON DORTHY | 9913 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $3.15 |
| 27494 | | JEMISON KEITH | 1701 AQUAMARINE DR | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $9.11 |
| 27495 | | JEMISON TYTIANA | 1917 W LAURA AVE | | | | WEST PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $13.91 |
| 27496 | | JEMMOTT GAIL | 19 CHESTNUT RD | | | | HALIFAX | MA | 28645 | USA | TRADE PAYABLE | | | | | $0.39 |
| 27497 | | JENID JENID | 19814 S GLASGOW DR COOK 031 | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $0.22 |
| 27498 | | JENIK SUE | 1430 39TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.30 |
| 27499 | | JENNINGS JAMAR | 7332 PINEDALE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $18.35 |
| 27500 | | JENKINS ALAN | 12904 STURBRIDGE RD N | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27501 | | JENKINS ANNIE | 30 BURMA RD | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $1.28 |
| 27502 | | JENKINS ASHAKI | 600 GLEN OAKS BLVD APT 213 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $3.09 |
| 27503 | | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $10.99 |
| 27504 | | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 |
| 27505 | | JENKINS CHANTAY | 1200 SUTTER AVE APT 1A | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.01 |
| 27506 | | JENKINS CHELSEA | 288 LONG ISLAND AVE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $1.57 |
| 27507 | | JENKINS CHERI | 65 NORWOOD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $9.14 |
| 27508 | | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $0.04 |
| 27509 | | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27510 | | JENKINS CHRISTINA | MARTINDLL DR | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $64.64 |
| 27511 | | JENKINS CRYSTAL | 3124 HARTLEY COVE AVE | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $1.61 |
| 27512 | | JENKINS DARLENE M | 5065 MOONLIGHT DR | | | | HAPPY JACK | AZ | 86024 | USA | TRADE PAYABLE | | | | | $59.53 |
| 27513 | | JENKINS DIANE | 38 MELODY LN | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $2.83 |
| 27514 | | JENKINS DONNA | XXXXXXXX | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $0.76 |
| 27515 | | JENKINS DOUGLAS | 1251 HICKORY GROVE ROAD MARSHALL123 | | | | LACON | IL | 61540 | USA | TRADE PAYABLE | | | | | $69.05 |
| 27516 | | JENKINS ELENA | 2471 SOLANO AVE N | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $14.83 |
| 27517 | | JENKINS ELSA | 10531 W DESERT ROCK DR | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $28.51 |
| 27518 | | JENKINS GLEN | 1618 W 12TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.69 |
| 27519 | | JENKINS JACOB | 168-7 CASA BLANCA RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27520 | | JENKINS JACQUELINE | 7525 S COUNTY RD 25 A | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $15.00 |
| 27521 | | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | USA | TRADE PAYABLE | | | | | $37.09 |
| 27522 | | JENKINS JANICE | 21144 PRIVATE ROAD 2009 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $41.62 |
| 27523 | | JENKINS JOCELYNN | 1913 LANGRIDE DR | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27524 | | JENKINS JOELLEN | 512 JEFFORDS ST | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.97 |
| 27525 | | JENKINS JOSEPH | 150 HARRISON ST APT 1 | | | | PASSAIC | NJ | 05926 | USA | TRADE PAYABLE | | | | | $6.02 |
| 27526 | | JENKINS JOYCE | 118 MAPLECREST DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $2.82 |
| 27527 | | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $0.50 |
| 27528 | | JENKINS KRISTOPHER | 10400 GAIUS DRIVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $75.00 |
| 27529 | | JENKINS LATONYA | 70 CEDAR RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $0.48 |
| 27530 | | JENKINS LAUAN | 201 OLD MILLSTONE CT | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $3.26 |
| 27531 | | JENKINS LONNIE | 4375 N VAN NUYS RD | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $31.53 |
| 27532 | | JENKINS LUCILLE | 435 3RD ST | | | | TROY | NY | 19945 | USA | TRADE PAYABLE | | | | | $0.66 |
| 27533 | | JENKINS MARGARET | PO BOX 1061 | | | | BAGDAD | AZ | 86321 | USA | TRADE PAYABLE | | | | | $27.85 |
| 27534 | | JENKINS MARY | 2501 BACON RANCH RD APT 406 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27535 | | JENKINS MELVIN | 1814 N MAYFIELD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $17.88 |
| 27536 | | JENKINS MICHELLE | 2 RIVER RD APT A | | | | MONTAGUE | NJ | 02886 | USA | TRADE PAYABLE | | | | | $26.49 |
| 27537 | | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | USA | TRADE PAYABLE | | | | | $3.54 |
| 27538 | | JENKINS PETER | 369A GRANT CIR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 |
| 27539 | | JENKINS PROCETHIA | PO BOX 492 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $0.90 |
| 27540 | | JENKINS RENEE | 3568 NW 2ND AVENUE | | | | NEW PLYMOUTH | ID | 83655 | USA | TRADE PAYABLE | | | | | $15.21 |
| 27541 | | JENKINS RHONDA | 8431 HEATHSVILLE RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $3.36 |
| 27542 | | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | USA | TRADE PAYABLE | | | | | $1.02 |
| 27543 | | JENKINS ROBIN | 1104 BROADWAY AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.98 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27544 | | JENKINS ROY | 96 SHAKER RD | | | | SOMERS | CT | 06071 | USA | TRADE PAYABLE | | | | | $47.72 | |
| 27545 | | JENKINS SEAN | 1837 APT E MONEGON LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 27546 | | JENKINS SHANNON | 269 MONTVALE AVE APT 2 | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 27547 | | JENKINS SHARON | 120 OREGON ST | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 27548 | | JENKINS SHARON | 120 OREGON ST | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 27549 | | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 27550 | | JENKINS TAMARA | 434 FOX TROT DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 27551 | | JENKINS TRACIE | 4319 HOME RD | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27552 | | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 27553 | | JENN NICHOLAS | 2606 SILVERHILL DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 27554 | | JENNE ARTHUR | 2110 HUGHES SHOP RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $80.02 | |
| 27555 | | JENNER JAMES | 6205 MINUE RD APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 27556 | | JENNER JAMES | 6205 MINUE RD APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27557 | | JENNESS FREDERICK | 1217 RESERVE DR | | | | VENICE | FL | 34285 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 27558 | | JENNETT ROBIN | 3609 BOIES AVE | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 27559 | | JENNIES TAMIKA | 5617 PINEY RIDGE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 27560 | | JENNIFER PERHEALTH | 616 W JOHN PAUL JONES RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27561 | | JENNIFER SONS | 102 ROOSEVELT THOMPSON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 27562 | | JENNIFER TRANSUE | CO SAFE HARBOR 536 BUSHKILL AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 27563 | | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 27564 | | JENNINGS ANDREW | 7180 DARDENNE PRAIRIE DR | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 27565 | | JENNINGS CINDY | 4101-C HALSEY ST 39 | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27566 | | JENNINGS DALILA | PO BOX 7235 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 27567 | | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 27568 | | JENNINGS DAVE | 412 WESTPORT DRIVE | | | | PINGREE GROVE | IL | 60140 | USA | TRADE PAYABLE | | | | | $210.37 | |
| 27569 | | JENNINGS DAVID | 10758 STATE ROUTE 764 | | | | WHITESVILLE | KY | 42378 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 27570 | | JENNINGS GWEN | 4034 WEST BLVD APT D | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 27571 | | JENNINGS JANNETTE | 6 PARTRIDGE HOLLOW ROAD | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 27572 | | JENNINGS JENNIFER | 1835 LAKE | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 27573 | | JENNINGS JUDITH | 1812 GARDNER RD | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 27574 | | JENNINGS KRISTIN | 11322 DONWIDDLE DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 27575 | | JENNINGS KURTINA | 17005 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 34982 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 27576 | | JENNINGS LONE | 4854 STARFIRE DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27577 | | JENNINGS MARGARET | 46 GOLF COTTAGE DR | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 27578 | | JENNINGS MARGARET | 46 GOLF COTTAGE DR | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 27579 | | JENNINGS MEGAN | 2524 CASTLE PINES DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 27580 | | JENNINGS NATHANIEL | 1133 AUSTIN ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 27581 | | JENNINGS NELLIE | 311 HENDY AVE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 27582 | | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $52.37 | |
| 27583 | | JENNINGS SHELLEY | 1310 RIDGEVIEW DR | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 27584 | | JENNINGS TRACY | 3964 2ND AVE 12 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 27585 | | JENSEN ANN | 15082 N 59TH AVE APT 257 | | | | GLENDALE | AZ | 46410 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 27586 | | JENSEN ANNA | 16103 STOWE CT | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 27587 | | JENSEN BRYAN | 1130 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 27588 | | JENSEN CHRIS | 3015 106TH ST S | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 27589 | | JENSEN DANIEL | 214 OAK CREST WAY | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 27590 | | JENSEN DIANNE | 25885 TRABUCO RD UNIT 34 ORANGE059 | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 27591 | | JENSEN ELIZABETH | 8203 BRIGHTSTONE | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 27592 | | JENSEN GERRY | 1428A REEDER RD | | | | FORT BLISS | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27593 | | JENSEN JACOB | 20 WYNN PLACE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 27594 | | JENSEN JEFF | 183 STONE MILL LN NW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 27595 | | JENSEN JEFFREY | 5220 BOSSERMAN AVE UNIT B | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 27596 | | JENSEN JEFFREY | 5220 BOSSERMAN AVE UNIT B | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27597 | | JENSEN KAREN | 6885 SOUTH 455 EAST | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27598 | | JENSEN KENNETH | 9498 VOLLMERHAUSEN DRIVE | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27599 | | JENSEN KRISTOHER | 1254 JEFFERSON AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 27600 | | JENSEN KYLE | PSC 2 BOX 12995 | | | | APO | AE | 09012 | | TRADE PAYABLE | | | | | $100.00 | |
| 27601 | | JENSEN LISA | 548 E DADE 162 | | | | EVERTON | MO | 65646 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 27602 | | JENSEN MAGGIE | 404 SYBIL DRIVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 27603 | | JENSEN MARK | 24 GUNVIEW FARM CT | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 27604 | | JENSEN MARY L | 1208 CHINA DR N | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 27605 | | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27606 | | JENSEN MIE | 3001 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 27607 | | JENSEN TIM | 2416 JUBILANCE POINT CT | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $37.69 | |
| 27608 | | JENSEN TODD | 5539 COTTONROSE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 27609 | | JERABEK NATALIE | 8244 ALNWICK CIR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 27610 | | JERDE PAMELA | 18052 S AVENIDA ARMONIOSA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27611 | | JEREB FRED | 3155 FOREST LAKE DR | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 27612 | | JEREBAK HEIDI | 10513 E 70TH TER | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 27613 | | JEREMIAH COOKE | 4140 DUBOSE SIDING ROAD N | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27614 | | JEREZ ALDERIA | 547 PRINCETON ST | | | | NEW MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $84.25 | |
| 27615 | | JEREZ FRANKLIN | 435 INSLEE ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 27616 | | JERI TOUCHSTONE | 508 CLOUD CAP AVE | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 27617 | | JERINGGEN PAM | 5159 BIGELOW DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 27618 | | JERNIGAN DENISE | 5159 BIGALOW DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27619 | | JERNIGAN TRACY | 277 FAIRVIEW LN | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 27620 | | JEROME NADINE | 1004 JEAN AVE | | | | TEMPLE | PA | 00777 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 27621 | | JEROME VAN | 901 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 27622 | | JERONIMIMO ALDO R | 12198 SW MAIN ST | | | | TIGARD | OR | 20110 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 27623 | | JERRALL THELMA | 340 THOMAS BLVD APT 9G | | | | ORANGE | NJ | 24174 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 27624 | | JERROD CLARESA | 7108 HORNER AVE APT B3 | | | | RICHMOND HEIGHTS | MO | 63117 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 27625 | | JERROLDS ELIZABETH | 123 TRAIL RIDGE WAY N | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 27626 | | JERROME TERRI | 1352 VALLEY VIEW AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 27627 | | JERSE JACLYN | 8333 BROWNING COURT LAKE085 | | | | CONCORD | OH | 44060 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 27628 | | JESCHKE JOEL | 1409 E SUMNER AVE N | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 27629 | | JESICA CARDONA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 27630 | | JESIRANI DD | 5716 RANCHITO AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 27631 | | JESS MICHAEL | 16109 N BROKEN TOP DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $59.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27632 | | JESSE RUTH | 14756 N 900 EAST RD | | | | BLOOMINGTON | IL | 10035 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 27633 | | JESSE RICHARD | 56 E RISLEY CREEK RD LINCOLN041 | | | | WALDPORT | OR | 97394 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 27634 | | JESSICA JESSICA | 2402 ASH GROVE LN APT 102 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27635 | | JESSICA SAUNDERS | 403 E HIGH ST | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 27636 | | JESSICA WHATLEY | 296 SHANNON ST | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27637 | | JESSON DARRELD | 115 BLACKHAWK DRIVE | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 27638 | | JESSOP TRACY | 1035 RICE DRIVE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 27639 | | JESSUP KENNETH | 143 N BROADWAY | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 27640 | | JESSUP TRACY | 3070 W SHORE RD APT G10 | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 27641 | | JESTER CORLISS | 440 N DENNY ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 27642 | | JESTER LAURA | 12131 AUTUMN BROOK | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 27643 | | JESUS MARIA | .NONE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 27644 | | JESUS MIRELES | 2105 LOCUST ST S | | | | CANAL FULTON | OH | 55405 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 27645 | | JESUS SCARPETT | PO BOX 69 | | | | AMHERST | TX | 79312 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 27646 | | JETER LONNIE | 6798 WASHINGTON ST | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 27647 | | JETER LORI | 2003 W 5TH ST | | | | FORT STOCKTON | TX | 79735 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 27648 | | JETER ROBERT | 741 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 27649 | | JETHLIA SUNAYNA | 8554 RED OAK CT APT E MARION097 | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 27650 | | JETHLIA SUNAYNA | 8554 RED OAK CT APT E MARION097 | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 27651 | | JETHROE CARLA | 621 JAY ST FL 2 | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 27652 | | JETT MATTHEW | 6 WREN COURT  C | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27653 | | JETTE ADAM | 2ELLEAVE | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 27654 | | JETTE DEBORAH | 177 NORTH MAIN ST N | | | | TEMPLETON | MA | 01468 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 27655 | | JEWEL CAR WILE | 8459 FRANKFORT AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 27656 | | JEWELL BROWNING | 517 MURPHY BAY DR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 27657 | | JEWELL GEORGE | 2103 TERRA ST | | | | WEST PLAINS | MO | 65775 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 27658 | | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 27659 | | JEWELLL TRISHA | 7613 RIVERDALE RD 102 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 27660 | | JEWETT JAMES | 991 PINE WALK CT NE | | | | PALM BAY | FL | 92705 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 27661 | | JEWRAM RADESH | 9284 ICOSA STREET | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 27662 | | JEYAKUMAR SHEREEN | 5 CAROL LANE BERGEN003 | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 27663 | | JEZIORSKI STEVEN | 44440 SCOBEE STREET | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 27664 | | JHINGORY QUINONES | 30665 STUDENT SERVICES CENTER | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 27665 | | JHONSON CABRINA | 25 W PARK AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 27666 | | JHONSON WESLEY | 4301 3RD ST SE APT 302 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 27667 | | JI WANGMING | 2401 WELSH AVE APT 612 | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 27668 | | JI WEN | 605 CARSON DR STE C2982 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $168.10 | |
| 27669 | | JIA HONGWEI | 70 MEADOWOOD N | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27670 | | JIAN SANDY | 6102 VERDA LANE | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 27671 | | JIAN WEN | 5435 AMBROSIA AVE FRANKLIN049 | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $429.35 | |
| 27672 | | JIANG LING | 1116 S GARFIELD AVE LOS ANGELES037 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $70.83 | |
| 27673 | | JIANG QING | 18603 HARVEST SCENE CT | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27674 | | JIANG XIAOCHENG | 76 ROBIN HOOD RD | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 27675 | | JIANG YAN | 7706 33RD LN E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 27676 | | JIANG YONG | 2917 MONROE PL | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 27677 | | JIANG ZEZHENG | DELLPLAIN HALL 535 | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 27678 | | JIFIBAHLOOL SAMER | 7341 MCARDLE RD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 27679 | | JIGGETTS TYECE | 2236 HIGHTRAIL COURT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27680 | | JILEX KAREN | 14407 COUNTRY CLUB LN | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $35.93 | |
| 27681 | | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 27682 | | JIMBO MANUEL | 3652 W FULLERTON AVE FL 1 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 27683 | | JIMEMEZ DEDORA | 401 INTERNATIONAL BLVD APT 3 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 27684 | | JIMEMEZTEGUI | 20317 PLEASANT RIDGE DR | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 27685 | | JIMENEZ ABRAHAM | 134 S MAGNOLIA AVE UNIT 2C | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 27686 | | JIMENEZ ALEJANDRA | 6947 MAIN ST | | | | WESTPOINT | IN | 47992 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 27687 | | JIMENEZ AMBER | 860 MANGIN AVE | | | | MUSKEGON | MI | 33687 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 27688 | | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 27689 | | JIMENEZ ANA B | RED JARDINES DEL REY POLG K SENDA LOS GERANIOS 30 | | | | SAL | SA | | | TRADE PAYABLE | | | | | $40.00 | |
| 27690 | | JIMENEZ ANGELBERTO | 208 S SULTANA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 27691 | | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27692 | | JIMENEZ ARDELL | 7232 S 74TH LN | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 27693 | | JIMENEZ ARIANA | 834 SUMMER ST  2 | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 27694 | | JIMENEZ CHRISTOPHER | PO BOX 20116 | | | | SAN JUAN | PR | 78520 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 27695 | | JIMENEZ DELIA | 2635 APPLE AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 27696 | | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 27697 | | JIMENEZ ELOY | 3101 PAULA ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 27698 | | JIMENEZ GLORIA | 328 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 27699 | | JIMENEZ IRMA | PO BOX 3401 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 27700 | | JIMENEZ JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 27701 | | JIMENEZ JORGE | 8367 SIERRA SUNSET DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27702 | | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 27703 | | JIMENEZ JOSE L | 1842 E WARNER ST | | | | PHOENIX | AZ | 35210 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 27704 | | JIMENEZ JUDITH | PO BOX 1098 | | | | BRIDGEPORT | TX | 76426 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 27705 | | JIMENEZ LUCRECIA | 1730 BROOKSIDE AVE | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 27706 | | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 27707 | | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 27708 | | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $321.48 | |
| 27709 | | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 27710 | | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27711 | | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 27712 | | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 27713 | | JIMENEZ MELENA | 1521 BRIDFORD PKWY APT 13J | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 27714 | | JIMENEZ NICOLLE | 673 WARING ST | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 27715 | | JIMENEZ RAMON | 1438 E 16TH ST APT C | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 27716 | | JIMENEZ RAYMOND | 635 DAVIS AVE | | | | MONTEBELLUO | CA | 90640 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 27717 | | JIMENEZ RODELCI | 2102 AVE E | | | | SAN JUAN | PR | 02882 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 27718 | | JIMENEZ SONIA | 169 DARWIN RD | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $42.87 | |

Debtor Name: SHC PROMOTIONS LLC                Schedule E/F Part 3: Question 1                Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27719 | | JIMENEZ SONIA | 169 DARWIN RD | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 27720 | | JIMENEZ SOPHIA | 14807 NORTH 37TH PLACE N | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 27721 | | JIMENEZ STEVEN | 1818 ALBANY ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 27722 | | JIMENEZ SULLYMAR | HC 1 BOX 6327 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 27723 | | JIMENEZ TERESA | 504 N DATE ST | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 27724 | | JIMENEZLEYVA MARIO | 2835 N ARCHIE AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 27725 | | JIMINEZ JESSICA | 7903 ALAMEDA AVE APT 5 | | | | EL PASO | TX | 12601 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 27726 | | JIN SHITONG | 9314 CHERRY HILL RD APT 1008 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 27727 | | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 27728 | | JIN XIAOHAI | 488 CARDINAL LANE | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27729 | | JIN XIAOXING | 100 UNIVERSITY VILLAGE APT A10 SAINT | | | | NOTRE DAME | IN | 46556 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 27730 | | JIN ZHONGQI | 2901 EAST JOLLY ROAD APT 12-208 | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 27731 | | JINENEZ BINA | PO BOX 1384 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 27732 | | JING YIZHOU | 108 MELBOURNE PARK CIR APT F | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 27733 | | JINTANG HE | 1900 STEVENS DRIVE | | | | | | | | TRADE PAYABLE | | | | | $0.08 | |
| 27734 | | JIRASEK KATHLEEN | 8824 S 82ND COURT HICKORY HILLS | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 27735 | | JIRIK PAUL | 9 7TH PL W APT 245 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 27736 | | JIVANI NAZMIN | 44120 HUNTER TER | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 27737 | | JIVANJEE ABID | 315 PLAYERS CT DAVIDSON037 | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 27738 | | JJVIDNAKNF PIVNFDAI | 1701 BROAD ST | | | | WAVERLY | AL | 36879 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 27739 | | JJW INC | 5320 187TH ST | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 27740 | | JOAN JOSH | 2564 HOME ACRE DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 27741 | | JOANN GLASSMAN | 6415 OLD PLANK RD LOT 37 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 27742 | | JOANNA EPPARD | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 27743 | | JOBE HEATHER | 50 PEBBLE BEACH CV APT E114 BEAUFORT013 | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 27744 | | JOBE JOSHUA | 107 LA VISTA DR | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 27745 | | JOBE ROBERT | 3085 TOM TOM DR | | | | LAKE HAVASU CITY | AZ | 73099 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 27746 | | JOBES JEFF | 323 10TH AVE CAMDEN007 | | | | HADDON HEIGHTS | NJ | 08035 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 27747 | | JOCOP MARCO | 539 COMMERCIAL AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 27748 | | JOE CASTLE | 1302 KENDALLWOOD CH RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 27749 | | JOE KLIMITCHEK | 113 KREEKVIEW DR | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $44.75 | |
| 27750 | | JOE MALL | 1495 MORRIS AVE APT 6F BRONX005 | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 27751 | | JOE MARY | 3382 CHARLES AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 27752 | | JOE STRADER | 44 PINE RIDGE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 27753 | | JOE TOWNER | 936 AMBER LOOP | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 27754 | | JOEL ASHLEY | 5286 MARLBORO PIKE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 27755 | | JOELL KEITH | 904 GOLDEN BELL LN | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27756 | | JOERS HENRY | 1260 QUAIL HILL DR | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 27757 | | JOESPH LUCNOR | 1159B REGISTRY BLVD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 27758 | | JOEY CHECK | 21007 N24TH AVE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27759 | | JOH JOD | 11061 BUTTONBUSH CT | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 27760 | | JOHANNES ELIZABETH | 100 1ST AVE W N | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 27761 | | JOHANNES JOHN | 127 BIRCHTREE CIR | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27762 | | JOHANNESSON DAN | 505 N 27TH AVE W | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 27763 | | JOHANSEN ELIJAH | 3733 LANCASTER DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 27764 | | JOHANSEN CODY | 3225 VALLEY RIDGE DR | | | | EAGAN | MN | 55121 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 27765 | | JOHANSEN ERIK | 17766 W CARMEN DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 27766 | | JOHANSSON STEVE | 21171 INDIAN HEAD RD | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 27767 | | JOHN ABBY | 26381 JONES WHARF RD | | | | HOLLYWOOD SHORES | MD | 20636 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 27768 | | JOHN AKINWUNMI | 143 S 12TH AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 27769 | | JOHN BETH | 327 BERKSHIRE RD | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 27770 | | JOHN CHANDY | 3301 SPRINGWELL DR | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $63.87 | |
| 27771 | | JOHN CHRISTIANA S | 23 HOWARD ST APT 3 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 27772 | | JOHN FRANK | 2971 PHEASANT RUN DR APT A | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 27773 | | JOHN HOUSE | 1804 CRANBERRY ISLES WAY | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 27774 | | JOHN JAIMON | 7118 WILD TRAIL APT BEND157 | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 27775 | | JOHN JOSHY | 3895 E SIERRA MADRE AVE | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 27776 | | JOHN MICHALE | 4725 HASTINGS DR | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 27777 | | JOHN PATRICK MAMARIL | 202 WICKERSHAM WAY | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $53.22 | |
| 27778 | | JOHN SOBI | 93 3RD ST | | | | GARDEN CITY PARK | NY | 12224 | USA | TRADE PAYABLE | | | | | $49.35 | |
| 27779 | | JOHN THOMAS THWEATT FAMILY | 1148 BRIDGEVIEW DR N | | | | LYNDEN | WA | 98264 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27780 | | JOHNNSON RUSSELL | 211 WEST CREEKVIEW DRIVE | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27781 | | JOHNNY JOHNSON | PO BOX 1395 | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 27782 | | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 27783 | | JOHNS GREG | 3773 BEAR HILL RD | | | | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 27784 | | JOHNS HORACE | 120 WEST WILDWOOD ST | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 27785 | | JOHNS LARIE | 333 W WALNUT TREE DR | | | | BLANDON | PA | 03060 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 27786 | | JOHNS LAUREN | 35 THIRD ST | | | | ONEIDA | NY | 13421 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 27787 | | JOHNS LISA | 3403 BETHFORD DR | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 27788 | | JOHNS MATTHEW | 2508 WHEAT LOOP APT C | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 27789 | | JOHNS PAUL | 3115 RIGHTMIRE BLVD | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 27790 | | JOHNS RAY | 25435 HIDDEN MESA ROAD | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27791 | | JOHNS RONALD | 111 SANDY RUN DRIVE APT15 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 27792 | | JOHNS SHERRI | 6511 KIMLINDA LN | | | | SARASOTA | FL | 98802 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 27793 | | JOHNS WILLIAMS | 1300 RENSHAW RD APT A23 | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 27794 | | JOHNSEN CAMILLE | 1116 GARDEN BROOK DR BENTON009 | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 27795 | | JOHNSHEETS KEIFER J | 18812 N 35 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 27796 | | JOHNSON A | 1901 WEST CHESTER PIKE F9 DELAWARE 045 | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 27797 | | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 27798 | | JOHNSON ALFONSA | 2701 W 84TH PL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 27799 | | JOHNSON ALLENE | 515 LINDENWOOD DR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 27800 | | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 27801 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $40.79 | |
| 27802 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 27803 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 27804 | | JOHNSON ANA V | 2160 LAKE SHORE AVE | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 27805 | | JOHNSON ANDREA | 15 E FRANCES LANE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 27806 | | JOHNSON ANDRIA | 191 W GRAND ISLAND DR | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27807 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 27808 | | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 27809 | | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $107.61 | |
| 27810 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 27811 | | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 27812 | | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 27813 | | JOHNSON ANTONIA | 6867 BLUE LAKE LANE | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 27814 | | JOHNSON ARETTARIE | DIVINE INSTITUTE 838 STELLAR PLACE | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 27815 | | JOHNSON ARMADA | 109 CHAMBERS AVE | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 27816 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 27817 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 27818 | | JOHNSON BARBARA | 908 GRIER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $81.36 | |
| 27819 | | JOHNSON BEAU | 319 S 11TH ST | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 27820 | | JOHNSON BELINDA | 9006 N 78TH ST APT B | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 27821 | | JOHNSON BERNICE | 306 W ALFRED ST | | | | TAMPA | FL | 91710 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 27822 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 27823 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 27824 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 27825 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 27826 | | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 27827 | | JOHNSON BILLY | 3678 PINEY RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 27828 | | JOHNSON BILLY | 3678 PINEY RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 27829 | | JOHNSON BLAYNE | 870 FOX VALLEY DR | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 27830 | | JOHNSON BRADLEY | 89 MIDWOOD RD | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 27831 | | JOHNSON BRADLEY | 89 MIDWOOD RD | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 27832 | | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 27833 | | JOHNSON BRENT | 72 PATTERSON DR | | | | ROBESONIA | PA | 19551 | USA | TRADE PAYABLE | | | | | $211.97 | |
| 27834 | | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 27835 | | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 27836 | | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 27837 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 27838 | | JOHNSON CAMILLE | 1762 LEMAY FERRY RD APT 306 | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 27839 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 27840 | | JOHNSON CARY | 17720 E SPRING VALLEY RD | | | | LATAH | WA | 99018 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 27841 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27842 | | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 27843 | | JOHNSON CATHY | 15902 52ND ST E APT A | | | | SUMNER | WA | 98390 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 27844 | | JOHNSON CATRINA | 515 ROBINSON ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27845 | | JOHNSON CAVELL | 1166 ST AGNES LN | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 27846 | | JOHNSON CECELIA | 106 E 3RD ST UNIT 722 | | | | DAVENPORT | IA | 52801 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 27847 | | JOHNSON CHANTHINA | 2204 RILEY DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 27848 | | JOHNSON CHARITA | 1144 FILLMORE ST | | | | GARY | IN | 30424 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 27849 | | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27850 | | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 27851 | | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 27852 | | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 27853 | | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 27854 | | JOHNSON CHRISILLA | 22 HIBISCUS LN | | | | KEY LARGO | FL | 73119 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 27855 | | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 27856 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27857 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 27858 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 27859 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27860 | | JOHNSON CHRISTY | 1752 OZAN ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 27861 | | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 27862 | | JOHNSON CLIFTON | 221 CARTIER AVE | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 27863 | | JOHNSON CLYDE W | 33090 EAST SIDE DRIVE | | | | SAINT JAMES | MI | 49782 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 27864 | | JOHNSON CONIONNA | 4353 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 27865 | | JOHNSON CORINNE | 6536 W HUSTIS ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $137.26 | |
| 27866 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $81.57 | |
| 27867 | | JOHNSON CURTIS | 47 HONEYSUCKLE LN | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27868 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 27869 | | JOHNSON DANNY | 82 MALLARD DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 27870 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 27871 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $320.01 | |
| 27872 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 27873 | | JOHNSON DEB | 447 SUMARK WAY | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 27874 | | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 34741 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 27875 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 27876 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 27877 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 27878 | | JOHNSON DEMETRIOUS | 1122 E 146TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 27879 | | JOHNSON DEMETRIUS | 5920 CRESTWICK WAY FORSYTH117 | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 27880 | | JOHNSON DEMOND | 1601 CUYLER BEST RD APT DB | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 27881 | | JOHNSON DEMONTHYNEF | 690 MANISTIQUE ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 27882 | | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | USA | TRADE PAYABLE | | | | | $113.74 | |
| 27883 | | JOHNSON DERRICK | 21158 MESCALERO LOOP | | | | HOLLOMAN AIR FORCE B | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 27884 | | JOHNSON DEVONA | 2146 KNOLL CREST DR | | | | ARLINGTON | TX | 92047 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 27885 | | JOHNSON DONALD | 3070 W SHORE RD APT H3 | | | | WARWICK | RI | 11691 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 27886 | | JOHNSON DONALD | 3070 W SHORE RD APT H3 | | | | WARWICK | RI | 11691 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 27887 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 27888 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 27889 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 27890 | | JOHNSON DONNELL | 5621 N KEYSTONE AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 27891 | | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 27892 | | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $103.64 | |
| 27893 | | JOHNSON DUSTIN | 736 BROKEN LANCE DRIVE | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 27894 | | JOHNSON DWAYNE | PO BOX 565 | | | | BELFIELD | ND | 58622 | USA | TRADE PAYABLE | | | | | $1.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27895 | | JOHNSON E M | 9020 CHEROKEE RUN | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $98.18 |
| 27896 | | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.45 |
| 27897 | | JOHNSON EDEN | 2108 BEAUTY HILL RD MCNAIRY 109 | | | | BETHEL SPRINGS | TN | 38315 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27898 | | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $1.78 |
| 27899 | | JOHNSON ELAINE | 70 ST ANDREW RD APT 2 SUFFOLK025 | | | | BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $16.00 |
| 27900 | | JOHNSON ELINOR | 1417 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.29 |
| 27901 | | JOHNSON ELISHA | 4432 W MCRAE WAY | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $0.38 |
| 27902 | | JOHNSON ELSA | 710 S SAN ANTONIO ST | | | | PORT LAVACA | TX | 22304 | USA | TRADE PAYABLE | | | | | $162.36 |
| 27903 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27904 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $43.22 |
| 27905 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $35.00 |
| 27906 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27907 | | JOHNSON ERNEST | 1221 W 7TH ST APT S300 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $21.40 |
| 27908 | | JOHNSON ERNEST | 1221 W 7TH ST APT S300 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $0.95 |
| 27909 | | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $122.81 |
| 27910 | | JOHNSON EVETTE | 3325 VALLEY CREEK LANE DAVIDSON037 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $17.05 |
| 27911 | | JOHNSON EZELL | 422 CLEVELAND RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $4.41 |
| 27912 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $0.68 |
| 27913 | | JOHNSON FLORINE | 1344 NORTON AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $3.62 |
| 27914 | | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.66 |
| 27915 | | JOHNSON FRANOEE | 3888 N RAZDRBACK DR | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $0.96 |
| 27916 | | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $100.00 |
| 27917 | | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $3.70 |
| 27918 | | JOHNSON GEMMA | 734 NORWOOD ROAD | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $0.57 |
| 27919 | | JOHNSON GEOFFREY | 809 LOREY LN | | | | CALDWELL | TX | 77836 | USA | TRADE PAYABLE | | | | | $11.65 |
| 27920 | | JOHNSON GEORGE | 1223 NORTH ROAD APT 6 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.91 |
| 27921 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.42 |
| 27922 | | JOHNSON GRACY | 921 31ST ST | | | | DES MOINES | IA | 00795 | USA | TRADE PAYABLE | | | | | $10.60 |
| 27923 | | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $12.99 |
| 27924 | | JOHNSON HATTIE | 2630 E VERNOR HWY APT 104 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $2.76 |
| 27925 | | JOHNSON HATTIE | 2630 E VERNOR HWY APT 104 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.15 |
| 27926 | | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $100.00 |
| 27927 | | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $133.74 |
| 27928 | | JOHNSON IRMA | 600 W GIBSON ST APT:13 | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $26.75 |
| 27929 | | JOHNSON JACKELINE | 626 W PALM ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $22.31 |
| 27930 | | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $2.73 |
| 27931 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $43.81 |
| 27932 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $56.95 |
| 27933 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.67 |
| 27934 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.55 |
| 27935 | | JOHNSON JAMES A | 3660 SHOREWOOD DR | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $8.17 |
| 27936 | | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | 36320 | USA | TRADE PAYABLE | | | | | $17.06 |
| 27937 | | JOHNSON JANET | 1655 FLATBUSH AVE APT B809 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $7.59 |
| 27938 | | JOHNSON JANET | 1655 FLATBUSH AVE APT B809 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $4.90 |
| 27939 | | JOHNSON JASON | 307 LA FORET DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $20.00 |
| 27940 | | JOHNSON JAZMON | 815 W 35TH ST APT 3 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $3.46 |
| 27941 | | JOHNSON JEANNE | 1605 SAINT MARYS LN | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $130.31 |
| 27942 | | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $0.16 |
| 27943 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $0.18 |
| 27944 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $5.98 |
| 27945 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $5.00 |
| 27946 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $5.00 |
| 27947 | | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $8.88 |
| 27948 | | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27949 | | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $55.21 |
| 27950 | | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.57 |
| 27951 | | JOHNSON JERMAR | 1311 N OLDEN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $28.88 |
| 27952 | | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $10.77 |
| 27953 | | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $0.07 |
| 27954 | | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $1.20 |
| 27955 | | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.47 |
| 27956 | | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $30.85 |
| 27957 | | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27958 | | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $48.93 |
| 27959 | | JOHNSON JOSEPH | 5112 N PALMER AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27960 | | JOHNSON JOSEPH | 5112 N PALMER AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $3.59 |
| 27961 | | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $2.65 |
| 27962 | | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $7.38 |
| 27963 | | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27964 | | JOHNSON JUDI | 38826 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $6.07 |
| 27965 | | JOHNSON JULIET | 1319 VERNON STREET DAUPHIN043 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $0.50 |
| 27966 | | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $0.01 |
| 27967 | | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $28.75 |
| 27968 | | JOHNSON KAMEASA | 3603 KEMPSFORD FIELD PLACE CHARLES017 | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $4.49 |
| 27969 | | JOHNSON KAREN B | PO BOX 1090 | | | | CLARKDALE | AZ | 86324 | USA | TRADE PAYABLE | | | | | $32.51 |
| 27970 | | JOHNSON KARL | 1180 SOUTH FOURTH AVENUE N | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $3.77 |
| 27971 | | JOHNSON KAROL | 707 14TH ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $6.33 |
| 27972 | | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $0.03 |
| 27973 | | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $20.17 |
| 27974 | | JOHNSON KATY | 7551 GRAND RIVER AVE IONIA 067 | | | | SARANAC | MI | 48881 | USA | TRADE PAYABLE | | | | | $7.75 |
| 27975 | | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27976 | | JOHNSON KELLI D | 3048 S JOSLYN AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $0.20 |
| 27977 | | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $9.56 |
| 27978 | | JOHNSON KELVON | 9950SA WILLOW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $8.76 |
| 27979 | | JOHNSON KENT | 12311 SCRIBE DR | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $75.00 |
| 27980 | | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $2.36 |
| 27981 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27982 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $19.18 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27983 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27984 | | JOHNSON KRISTIAN | 6602 BAMBER LN | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $20.00 |
| 27985 | | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | USA | TRADE PAYABLE | | | | | $20.25 |
| 27986 | | JOHNSON LANNY | PO BOX 2085 | | | | NOGALES | AZ | 85628 | USA | TRADE PAYABLE | | | | | $10.13 |
| 27987 | | JOHNSON LANTOYA | 1823 SEAY CT | | | | ALBANY | GA | 00612 | USA | TRADE PAYABLE | | | | | $1.25 |
| 27988 | | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $197.82 |
| 27989 | | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.54 |
| 27990 | | JOHNSON LAURA | 1408 GREXNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $25.00 |
| 27991 | | JOHNSON LAURA | 1408 GREXNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $7.63 |
| 27992 | | JOHNSON LAURA | 1408 GREXNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $15.39 |
| 27993 | | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $75.00 |
| 27994 | | JOHNSON LAURIE | 10768 LARSEN ST | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $11.01 |
| 27995 | | JOHNSON LEANOR | 8280 E CAPTAIN DREYFUS AVE | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $51.86 |
| 27996 | | JOHNSON LEE | 7050 N 27TH AVE APT 56 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $14.70 |
| 27997 | | JOHNSON LEKEISHA | 5 W FARRALL | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.43 |
| 27998 | | JOHNSON LENORE | 126 C R 341 | | | | DOVE CREEK | CO | 81324 | USA | TRADE PAYABLE | | | | | $50.00 |
| 27999 | | JOHNSON LENWOOD SR | 6945 PEARSONS CORNER RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $2.00 |
| 28000 | | JOHNSON LETIA | 7649 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.30 |
| 28001 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $3.86 |
| 28002 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $40.00 |
| 28003 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $0.03 |
| 28004 | | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $8.12 |
| 28005 | | JOHNSON LINNEA | 455 SIMS ST | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $13.08 |
| 28006 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $21.50 |
| 28007 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.36 |
| 28008 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $1.42 |
| 28009 | | JOHNSON LOREN | 11040 SPRING MILL LN N | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $150.00 |
| 28010 | | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $2.47 |
| 28011 | | JOHNSON LOVE | 4524 OLD TRAM RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.04 |
| 28012 | | JOHNSON LULA | 10500 S LA SALLE ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $7.75 |
| 28013 | | JOHNSON LULA | 10500 S LA SALLE ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.30 |
| 28014 | | JOHNSON LYDIA | PO BOX 340 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $16.04 |
| 28015 | | JOHNSON LYNDA | 3111 EAST COLONIAL DR ORANGE095 | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $20.94 |
| 28016 | | JOHNSON LYNNE | 2314 JOHN B CARTER RD CUMBERLAND 051 | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $0.66 |
| 28017 | | JOHNSON MABLE | 245 OAK RIDGE DR UNIT 105 | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $0.20 |
| 28018 | | JOHNSON MARANDA | 711 W CALHOUN AVE APT 2-1 | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $75.76 |
| 28019 | | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $0.03 |
| 28020 | | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $110.40 |
| 28021 | | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $1.35 |
| 28022 | | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $30.00 |
| 28023 | | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $42.80 |
| 28024 | | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $2.80 |
| 28025 | | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $9.01 |
| 28026 | | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $3.38 |
| 28027 | | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $100.00 |
| 28028 | | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.17 |
| 28029 | | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.37 |
| 28030 | | JOHNSON MEAL | 419 N CHICAGO ST | | | | LITCHFIELD | MI | 21131 | USA | TRADE PAYABLE | | | | | $4.60 |
| 28031 | | JOHNSON MELONY | 15185 HOWARD DANVILLE RD | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $4.66 |
| 28032 | | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $1.28 |
| 28033 | | JOHNSON MERRILL | 1304 MARICOPA 013 | | | | MESA | AZ | 85211 | USA | TRADE PAYABLE | | | | | $91.75 |
| 28034 | | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $3.56 |
| 28035 | | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.46 |
| 28036 | | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.22 |
| 28037 | | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28038 | | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $0.01 |
| 28039 | | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $0.78 |
| 28040 | | JOHNSON MIKE | 11827 S 1900 W | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $213.49 |
| 28041 | | JOHNSON MIKE | 11827 S 1900 W | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $0.42 |
| 28042 | | JOHNSON MOTI | 5371 N DELPHIA AVE APT 171 | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $39.32 |
| 28043 | | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.56 |
| 28044 | | JOHNSON NAKIA | 4405 KAVON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.79 |
| 28045 | | JOHNSON NAOMI | 1514 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.16 |
| 28046 | | JOHNSON NATALIE A | 4515 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $3.50 |
| 28047 | | JOHNSON NATE | 1631 TRESTLE ST | | | | MT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $168.39 |
| 28048 | | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28049 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $20.00 |
| 28050 | | JOHNSON OLIVIA | 5214 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.01 |
| 28051 | | JOHNSON OLIVIA | 5214 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $2.62 |
| 28052 | | JOHNSON OTHNEIL | 2620 BEVERLEY RD APT 18B | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.36 |
| 28053 | | JOHNSON OZEMA | 649 62ND ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $0.32 |
| 28054 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.01 |
| 28055 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $3.37 |
| 28056 | | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD  D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.17 |
| 28057 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $3.93 |
| 28058 | | JOHNSON PATTY | 16441 COUNTY RD 281 MEDINA325 | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $25.00 |
| 28059 | | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $35.00 |
| 28060 | | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $0.66 |
| 28061 | | JOHNSON PAULETTE | 3928 OLD WARWICK RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.59 |
| 28062 | | JOHNSON PERCY | 4325 MULE DEER RD | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $0.02 |
| 28063 | | JOHNSON RAB | 3437 E SANDYFORD AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.56 |
| 28064 | | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $6.10 |
| 28065 | | JOHNSON RAMONA | 11226 WINTERGREEN DR | | | | PARKER | CO | 90040 | USA | TRADE PAYABLE | | | | | $10.03 |
| 28066 | | JOHNSON RANDI | 440 NE 54TH AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $350.00 |
| 28067 | | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $80.00 |
| 28068 | | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $0.90 |
| 28069 | | JOHNSON RAYLON | 2675 HAYSTACK DR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $5.90 |
| 28070 | | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.96 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28071 | | JOHNSON RESHIEKA | 2309 CLEARVIEW PL SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 28072 | | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 28073 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 28074 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 28075 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 28076 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 28077 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 28078 | | JOHNSON ROBERT L JR | 2369 ASHFORD DR CHARLES017 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 28079 | | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 28080 | | JOHNSON RON | N3519 CTY RD D N | | | | NEW LONDON | WI | 54961 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 28081 | | JOHNSON RONALD M | 9312 HARRISON FARM WAY | | | | LAYTONSVILLE | MD | 20882 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 28082 | | JOHNSON RONISHA | PO BOX 777 | | | | OXON HILL | MD | 20750 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 28083 | | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 28084 | | JOHNSON ROSETTA | 110 MAPLE HILL DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 28085 | | JOHNSON ROZANNA | 839 CEDAR ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 28086 | | JOHNSON ROZIE | 1817 EDEN DR | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 28087 | | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28088 | | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 28089 | | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 28090 | | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28091 | | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $463.74 | |
| 28092 | | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28093 | | JOHNSON SAMIKA | 709 BERRYVILLE RD | | | | CLYO | GA | 31303 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 28094 | | JOHNSON SAMUEL | 693 ELLEN RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 28095 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 28096 | | JOHNSON SANDRA B | 1407 GIRL SCOUT ROAD | | | | ARCADIA | LA | 71001 | USA | TRADE PAYABLE | | | | | $62.58 | |
| 28097 | | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 28098 | | JOHNSON SCHENA | 1516 E LINDSEY ST APT P | | | | NORMAN | OK | 47348 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 28099 | | JOHNSON SCOTT | 407 LONDON COURT II | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 28100 | | JOHNSON SCOTT | 407 LONDON COURT II | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 28101 | | JOHNSON SEAN | 110 KINGFISHER ROAD | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 28102 | | JOHNSON SHALEY | 1262 29TH ROAD | | | | CLIFTON | KS | 66937 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 28103 | | JOHNSON SHAMONDA | 13 WESTMINISTER DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 28104 | | JOHNSON SHANA | 325 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 28105 | | JOHNSON SHANA | 325 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28106 | | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 28107 | | JOHNSON SHANNA | 1509 GREENTREE PKWY | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 28108 | | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 28109 | | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 28110 | | JOHNSON SHAQUANNA | 16 RUSSET ROAD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 28111 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 28112 | | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 28113 | | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 28114 | | JOHNSON SHEILIECE | 1516 FREED CIR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 28115 | | JOHNSON SHEROD | 86 MONROE ST | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 28116 | | JOHNSON SHERRI | 18718 HIGHWAY 41 | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 28117 | | JOHNSON SHERRY | 642 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $41.29 | |
| 28118 | | JOHNSON SHERRY | 642 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 28119 | | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 28120 | | JOHNSON SHWANDA | 20224 AVON AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 28121 | | JOHNSON SHYKERRIA | 4449REEDER LANE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 28122 | | JOHNSON SONDREA | 4711 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 28123 | | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 28124 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 28125 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 28126 | | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 28127 | | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 28128 | | JOHNSON STEVE | 1 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | 02739 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 28129 | | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 28130 | | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 28131 | | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 28132 | | JOHNSON SYLVIA | 3845 CHURCH ST | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 28133 | | JOHNSON SYLVIA | 3845 CHURCH ST | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 28134 | | JOHNSON TAKISHA | 2500 GORDON LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 28135 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $122.70 | |
| 28136 | | JOHNSON TAMONIKA | 2424 PARK ROW AVE | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 28137 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28138 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 28139 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 28140 | | JOHNSON TERRI | 5430 MOSCOW PLACE 146 | | | | DULLES | VA | 20189 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28141 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 28142 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28143 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28144 | | JOHNSON THAD | 1190 SEWARD ST APT 311 | | | | DETROIT | MI | 49201 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 28145 | | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 28146 | | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 28147 | | JOHNSON TIFFANI | 522 33RD ST | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 28148 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 28149 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 28150 | | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 28151 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 28152 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 28153 | | JOHNSON TODD | 7335 ARBOL DR NE | | | | ROCKFORD | MI | 78574 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 28154 | | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 28155 | | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 28156 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 28157 | | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 28158 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $3.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28159 | | JOHNSON TRINITY | 23344 KINGSTON CREEK RD | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28160 | | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 28161 | | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 28162 | | JOHNSON VIKKI | 304 ADELINE DRIVE JOSEPHINE033 | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 28163 | | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 28164 | | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 28165 | | JOHNSON VIRGINIA A | 2400 WESTWOOD MAIN | | | | BRYAN | TX | 77807 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28166 | | JOHNSON WALTER | 11308 N HAMNER AVE | | | | TAMPA | FL | 48035 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 28167 | | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 28168 | | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $176.77 | |
| 28169 | | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 28170 | | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 28171 | | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 28172 | | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | USA | TRADE PAYABLE | | | | | $77.86 | |
| 28173 | | JOHNSON WINFRED | 1220 MADISON AVE APT 13 | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 28174 | | JOHNSON YAZMINE | 3001 FAIRFAX | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 28175 | | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 28176 | | JOHNSONBAY EUNICE | 1111 SAINT MARYS BLVD APT A | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 28177 | | JOHNSTON AMY | 611 S MAIN STREET WAUPACA | | | | RURAL | WI | 54981 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 28178 | | JOHNSTON ANGELA | 927 5TH ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 28179 | | JOHNSTON BRADEN | 3121 E 1530 S | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 28180 | | JOHNSTON CLARK | 1842 EAST LOMA VISTA STREET | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $11,549.28 | |
| 28181 | | JOHNSTON DONN | 6920 DOUMMAR DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28182 | | JOHNSTON ERIC | 6212 E 43 STREET | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 28183 | | JOHNSTON ERVIN | 3829 SNEAD DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 28184 | | JOHNSTON GAYLA | 9134 HIGHCREST DR | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 28185 | | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $478.56 | |
| 28186 | | JOHNSTON JILL | POB 221 | | | | VADER | WA | 98593 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 28187 | | JOHNSTON JOAN | 4220 PEGGY LN | | | | PLANO | TX | 39520 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 28188 | | JOHNSTON JOHN | 6151 N BERKELEY BLVD | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 28189 | | JOHNSTON JOHN | 6151 N BERKELEY BLVD | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 28190 | | JOHNSTON LINDSEY | 3300 MARTINDALE RD NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 28191 | | JOHNSTON MIKE | 5404 E DEWBERRY CR | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 28192 | | JOHNSTON RICHARD | 38085 S ELBOW BEND DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 28193 | | JOHNSTON TAMARA | 28614 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 28194 | | JOHNSTON TOM | 4621 GRACELAND DR N | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 28195 | | JOHNSTON WANDA | 1391 LEE RD 312 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 28196 | | JOHNSTONE JIM | 18601 BELVEDERE RD | | | | ORLANDO | FL | 00687 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 28197 | | JOHNWELL JOSEPH | 1664 THOMPSON RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 28198 | | JOICE ALAN | 8 CAMPBELL CT | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 28199 | | JOICE MICHAEL | 710 N 46TH ST APT 704 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28200 | | JOINER BEVERLY | 10675 JOHNSTOWN RD | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 28201 | | JOINER NAPHTALIE | 280 EASY STREET APT 403 | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 28202 | | JOINES DUDLEY | 3525 CHEYENNE BOULEVARD N | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28203 | | JOINES GARY | 4147 FM 1096 ROAD WHARTON481 | | | | BOLING | TX | 77420 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 28204 | | JOINES SUSAN | 3525 CHEYENNE BOULEVARD N | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 28205 | | JOJOLA JOYCE | TR 78 HOUSE 19 | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 28206 | | JOLIN MARJORIE | 1717 N 2ND ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 28207 | | JOLIVET GLORIA | 971 E DESERT INN DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 28208 | | JOLLEY JEANETTE | 5213 WEST DOVE CREEK LANE SALT LAKE035 | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28209 | | JOLLEY KRISTOPHER | 44755 JETER WAY APT J | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 28210 | | JOLLY CORETTA | 1206 W GROVE ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 28211 | | JOLLY MARYJANE | 433 FURNACE BROOK PKWY | | | | QUINCY | MA | 35214 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 28212 | | JON LEISURE | 16381 TAGUE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 28213 | | JONAS BEA | 1952 E 27TH ST CLAY019 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 28214 | | JONAS CARLA | 564 VZ COUNTY ROAD 3213 | | | | WILLS POINT | TX | 28411 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 28215 | | JONASSEN GERALD W | 3280 NOSTRAND AVE APT L3 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28216 | | JONES ABNER | 24268 S 3125 RD | | | | EL DORADO SPRING | MO | 64744 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 28217 | | JONES AGNES | 505 ALMOND ST APT 1 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 28218 | | JONES ALAN | 1925 SEPTIEMBRE DRIVE | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28219 | | JONES ALBERTA | 798 E 22ND ST | | | | BROOKLYN | NY | 32340 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 28220 | | JONES ALICIA | SAM | | | | BALTO | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 28221 | | JONES ALLAN | 5910 E PLEASANT AVE | | | | SOUTH RANGE | WI | 54874 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 28222 | | JONES ALLEN | 110 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 28223 | | JONES ALLISON | 561 RUTLAND RD | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 28224 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 28225 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 28226 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 28227 | | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 28228 | | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 28229 | | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28230 | | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28231 | | JONES ANGEL | 3413 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 28232 | | JONES ANNETTE | 1946 STATE ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28233 | | JONES ANNIE | 3720 N LYONS ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 28234 | | JONES ANTHONY | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 28235 | | JONES ANTOINETTE | 6850 S YELLOW STAR DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $83.37 | |
| 28236 | | JONES ANTWAN | 719 DUDLEY AVE APT 8 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 28237 | | JONES ARLETHIA | 507 BRUSSELS CIR | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 28238 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 28239 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 28240 | | JONES AUNITA | 3833 NEVIL ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $72.57 | |
| 28241 | | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 28242 | | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 28243 | | JONES BENJAMIN | 7 KING HAIGLER CHASE | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $60.16 | |
| 28244 | | JONES BETH | 1911 N ROSEMARY DR | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 28245 | | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 28246 | | JONES BILLIJAJA | 49 MAIN ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $1.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28247 | | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.77 |
| 28248 | | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.89 |
| 28249 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $0.03 |
| 28250 | | JONES BRYAN | 4920 GOLD RANCH AVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28251 | | JONES C W | 7173 LEREVE DR HANOVER085 | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $9.60 |
| 28252 | | JONES CAMERON | 12547 ACOMA LOOP 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28253 | | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $20.89 |
| 28254 | | JONES CANDIE | 1861 SCHUSTER RD | | | | FITCHBURG | WI | 53575 | USA | TRADE PAYABLE | | | | | $42.22 |
| 28255 | | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28256 | | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $1.25 |
| 28257 | | JONES CARLENE | 109 SCENIC DR | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $15.00 |
| 28258 | | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $150.00 |
| 28259 | | JONES CHAULIANA | 1605 NELSON AVE  3M | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $0.97 |
| 28260 | | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.80 |
| 28261 | | JONES CHARNITA | 902 WHISPERING PINES WAY | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $5.82 |
| 28262 | | JONES CHELESEA | 226 FURNACE ST | | | | SHENANDOAH | PA | 17976 | USA | TRADE PAYABLE | | | | | $9.68 |
| 28263 | | JONES CHELSEA | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.35 |
| 28264 | | JONES CHENELLE | 29070 BEECHNUT ST UNKNOWN | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.55 |
| 28265 | | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | 12180 | USA | TRADE PAYABLE | | | | | $1.20 |
| 28266 | | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $0.69 |
| 28267 | | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28268 | | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.62 |
| 28269 | | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $8.00 |
| 28270 | | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $7.83 |
| 28271 | | JONES CLIFF | 14 RADCLIFF RD | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $80.45 |
| 28272 | | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | 30188 | USA | TRADE PAYABLE | | | | | $18.40 |
| 28273 | | JONES CODY | 100 LUCAS DR APT G4 | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $0.12 |
| 28274 | | JONES COLLEEN | 1735 W BLUE SPRUCE CT | | | | DUNLAP | IL | 61525 | USA | TRADE PAYABLE | | | | | $15.93 |
| 28275 | | JONES CONNIE | 211 WHITE DOVE | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $0.82 |
| 28276 | | JONES CONNIE DR | 2701 NW 2ND AVENUE 108 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $85.00 |
| 28277 | | JONES COOKIE | 5353 HELENE MACOMB099 | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $0.22 |
| 28278 | | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | USA | TRADE PAYABLE | | | | | $6.70 |
| 28279 | | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $11.86 |
| 28280 | | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $9.99 |
| 28281 | | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $3.77 |
| 28282 | | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $11.44 |
| 28283 | | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $5.85 |
| 28284 | | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $1.93 |
| 28285 | | JONES DANITA | PO BOX 457 | | | | HARPER | TX | 78631 | USA | TRADE PAYABLE | | | | | $100.00 |
| 28286 | | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.30 |
| 28287 | | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $4.28 |
| 28288 | | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28289 | | JONES DAWENIE | 7219 UNION AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.03 |
| 28290 | | JONES DEBBIE | 312 SE DAVIS ROAD N | | | | NEWPORT | OR | 97365 | USA | TRADE PAYABLE | | | | | $19.24 |
| 28291 | | JONES DEBORA | 5232 NW 29TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.29 |
| 28292 | | JONES DEBORAH | 521 SYLVIA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $3.35 |
| 28293 | | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $27.10 |
| 28294 | | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $8.44 |
| 28295 | | JONES DEEDEE | 8787 BRANCH AVE 338 PRINCE GEORGES 033 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $11.24 |
| 28296 | | JONES DELLA | 15500 LYDA STEEN DR JACKSON059 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.34 |
| 28297 | | JONES DELLA | 15500 LYDA STEEN DR JACKSON059 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.13 |
| 28298 | | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.85 |
| 28299 | | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | USA | TRADE PAYABLE | | | | | $104.99 |
| 28300 | | JONES DEMETRA | 18287 OAKFIELD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $21.19 |
| 28301 | | JONES DEMITRIA | 209 NAYLOR ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.97 |
| 28302 | | JONES DENA | 4709 CARDINAL DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $3.11 |
| 28303 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $100.00 |
| 28304 | | JONES DENNY | 409 HART ST | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $10.59 |
| 28305 | | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 61244 | USA | TRADE PAYABLE | | | | | $5.30 |
| 28306 | | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 61244 | USA | TRADE PAYABLE | | | | | $11.20 |
| 28307 | | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $2.77 |
| 28308 | | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $0.77 |
| 28309 | | JONES DORIAN | 16 EPPIRT ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.17 |
| 28310 | | JONES DOUG | 609 LAIRD LN CONTRA COSTA013 | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $65.52 |
| 28311 | | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | 45338 | USA | TRADE PAYABLE | | | | | $87.99 |
| 28312 | | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $151.01 |
| 28313 | | JONES ELBERT | PO BOX 567 | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $5.42 |
| 28314 | | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $35.00 |
| 28315 | | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $138.11 |
| 28316 | | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $4.78 |
| 28317 | | JONES ELOUISE | 321 NW 31ST ST | | | | OCALA | FL | 30474 | USA | TRADE PAYABLE | | | | | $6.61 |
| 28318 | | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $5.94 |
| 28319 | | JONES ERLINDER D | 1058 COUNTY ROAD 333 | | | | ENTERPRISE | MS | 39330 | USA | TRADE PAYABLE | | | | | $82.50 |
| 28320 | | JONES EVEN | 66 CAMP RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.49 |
| 28321 | | JONES EVEYLN | 2470 S 20TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.14 |
| 28322 | | JONES FRANCES | 1200 SOUTHLAND MALL SHELBY157 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $30.55 |
| 28323 | | JONES FREDDIE | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $2.66 |
| 28324 | | JONES GAIL | 1546 EST ROCKET RD | | | | LORENA | TX | 76655 | USA | TRADE PAYABLE | | | | | $10.00 |
| 28325 | | JONES GARY | 3931 W CLAVINET CIRCLE SALT LAKE035 | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $10.68 |
| 28326 | | JONES GENEVA | 4178 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.35 |
| 28327 | | JONES GORDON C | 13375 SW FOREST SERVICE RD | | | | CAMP SHERMAN | OR | 97730 | USA | TRADE PAYABLE | | | | | $35.00 |
| 28328 | | JONES GREGORY | 4968 KEPPLER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $9.66 |
| 28329 | | JONES INARBYS | 1735 W 60TH ST APT M306 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $2.57 |
| 28330 | | JONES ISHMEALLA | 1205 E JEAN ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.24 |
| 28331 | | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $10.00 |
| 28332 | | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $45.45 |
| 28333 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.91 |
| 28334 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.48 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28335 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.81 |
| 28336 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.79 |
| 28337 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.62 |
| 28338 | | JONES JAMES III | 239 COBBLE STONE LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28339 | | JONES JANARA | 295 E SWEDESFORD RD 172 | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $0.91 |
| 28340 | | JONES JANE G | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $1.08 |
| 28341 | | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $36.90 |
| 28342 | | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $72.92 |
| 28343 | | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $1.55 |
| 28344 | | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28345 | | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $149.41 |
| 28346 | | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $21.19 |
| 28347 | | JONES JEFF | 10162 PLACID LAKE CT | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.32 |
| 28348 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.48 |
| 28349 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $275.58 |
| 28350 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $18.65 |
| 28351 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.01 |
| 28352 | | JONES JERI | 712 N ROBERTA ROAD | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28353 | | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.13 |
| 28354 | | JONES JEROLD | 108 DE LEON DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $20.26 |
| 28355 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $23.03 |
| 28356 | | JONES JIM | 32820 20TH AVE S UNIT 67 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.66 |
| 28357 | | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 28358 | | JONES JODI | 1100 WALKER ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $3.28 |
| 28359 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $55.21 |
| 28360 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $5.93 |
| 28361 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $8.36 |
| 28362 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $76.36 |
| 28363 | | JONES JOHNNY | PO BOX 7033 | | | | PORT SAINT LUCIE | FL | 34985 | USA | TRADE PAYABLE | | | | | $3.68 |
| 28364 | | JONES JON | 407 MENTOR ST | | | | FORDYCE | AR | 71742 | USA | TRADE PAYABLE | | | | | $1.89 |
| 28365 | | JONES JONATHAN | 71 SOUTHERN OAKS DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $14.81 |
| 28366 | | JONES JORDAN | 8 MAE STREET | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28367 | | JONES JORDAN | 8 MAE STREET | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $1.73 |
| 28368 | | JONES JOSHUA | 30 EUCALYPTUS RD | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $2.71 |
| 28369 | | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $40.00 |
| 28370 | | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $41.91 |
| 28371 | | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $44.98 |
| 28372 | | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $0.31 |
| 28373 | | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $0.63 |
| 28374 | | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $0.01 |
| 28375 | | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $0.10 |
| 28376 | | JONES JULIET | PO BOX 11063 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.67 |
| 28377 | | JONES JURONE | 9 PINE CREEK CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $23.64 |
| 28378 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $3.71 |
| 28379 | | JONES KATHERYN | PO BOX 81 | | | | TAOS SKI VALLEY | NM | 80502 | USA | TRADE PAYABLE | | | | | $75.72 |
| 28380 | | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | USA | TRADE PAYABLE | | | | | $2.10 |
| 28381 | | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.49 |
| 28382 | | JONES KEITH | 3955 STEVEMARK LANE SAN DIEGO073 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.66 |
| 28383 | | JONES KELSEY | 2519 E CEDAR AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $7.78 |
| 28384 | | JONES KELSEY | 2519 E CEDAR AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.50 |
| 28385 | | JONES KEN | 4130 N 40TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $18.10 |
| 28386 | | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $2.55 |
| 28387 | | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $31.87 |
| 28388 | | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28389 | | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $15.05 |
| 28390 | | JONES KENYA | 4417 SWINDON TERRACE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $4.78 |
| 28391 | | JONES KERRY | 314 SHANNON FOREST CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $24.19 |
| 28392 | | JONES KEVIN | 234 COLEMAN DR | | | | JAK | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.04 |
| 28393 | | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | USA | TRADE PAYABLE | | | | | $74.19 |
| 28394 | | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | USA | TRADE PAYABLE | | | | | $28.06 |
| 28395 | | JONES KRISTIN | 4418PERKINS CIR | | | | BELCAMP HA | MD | 21017 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28396 | | JONES LACE | 1140 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.20 |
| 28397 | | JONES LAJUAN | 19269 HAWTHORNE ST | | | | DETROIT | MI | 90029 | USA | TRADE PAYABLE | | | | | $2.67 |
| 28398 | | JONES LAMARIOUS | 6404 LANCE CT MOBILE098 | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $5.45 |
| 28399 | | JONES LARDESA | 74 BLACKSMITH CIR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.47 |
| 28400 | | JONES LARSTELLA | 94 MCKNIGHT DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.89 |
| 28401 | | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $0.40 |
| 28402 | | JONES LATRINA | 520 N MESA DRIVE APT 128 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $3.87 |
| 28403 | | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $13.55 |
| 28404 | | JONES LIKETIE | 100 OLD CHEROKEE RD F264 | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $1.82 |
| 28405 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $0.11 |
| 28406 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.98 |
| 28407 | | JONES LONDA | 3809 MYSTERY CIRCLE N | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $150.00 |
| 28408 | | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $16.04 |
| 28409 | | JONES LYNN | 9329 OLD BURKE LAKE ROAD | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $15.78 |
| 28410 | | JONES LYNN | 9329 OLD BURKE LAKE ROAD | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.07 |
| 28411 | | JONES MABLE | 1705 RORER AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $0.27 |
| 28412 | | JONES MADISON | 25 ROOSEVELT STREET 2 N | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28413 | | JONES MADRICOUS | 331 WOOD VALLEY DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $9.42 |
| 28414 | | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $4.58 |
| 28415 | | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $48.47 |
| 28416 | | JONES MARGUERITE | 2006 ROSE AVENUE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $25.00 |
| 28417 | | JONES MARK | 2346 161ST APT 5 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28418 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $0.36 |
| 28419 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $9.16 |
| 28420 | | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28421 | | JONES MEGAN | 14091 BRENT WILSEY PL | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $14.35 |
| 28422 | | JONES MELANIE | 2213 W CUMBERLAND ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $12.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28423 | | JONES MERANDA | 25113 COPA DEL ORO DR UNIT 101 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 28424 | | JONES MICAH | 4020 NIKKI LN OKALOOSA091 | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 28425 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 28426 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 28427 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28428 | | JONES MICHAEL D | 743 POWNAL LN | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 28429 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 28430 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 28431 | | JONES MICKEY | 3199 HIGHWAY 51 N | | | | MAGNOLIA | MS | 39652 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 28432 | | JONES MIGAN | 2108 LOVETT DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 28433 | | JONES MINNIE | 8922 GREENMOUND AVE | | | | DALLAS | TX | 90650 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 28434 | | JONES MYCHAEL | 333 LEWIS AVE KINGS047 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 28435 | | JONES MYDERIA | PO BOX 1553 | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 28436 | | JONES NANCY | 23303 LORAIN RD APT 314 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28437 | | JONES NANCYL | 295 SPIKER RD LOT 1 | | | | CABOT | PA | 16023 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 28438 | | JONES NICHOLAS | 2021 FOX BLVD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28439 | | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 28440 | | JONES NICOLE H | 22715 VAN BUREN ST | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 28441 | | JONES NITZA | 108 S HALL ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 28442 | | JONES NORA | 408 BLUE SPRINGS LANE | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 28443 | | JONES OLA | PO BOX 483 | | | | LINDEN | AL | 36748 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 28444 | | JONES ORIELLE | 126 MAIN ST | | | | SAYREVILLE | NJ | 92646 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 28445 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 28446 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 28447 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 28448 | | JONES PATRICK | 2306 CROOLLTON AVE | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 28449 | | JONES PAULINE | 5865 CARIBBEAN BLVD APT 3602 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 28450 | | JONES PEGGY | 6277 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 28451 | | JONES PETER | 100 MANHATTAN AVE 212 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 28452 | | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 28453 | | JONES RACHELLE | 2635 N 13TH ST | | | | PHILADELPHIA | PA | 08251 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 28454 | | JONES RANDI | 3912 COLUMBIA RD CUYAHOGA035 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 28455 | | JONES RANDY | 2903 SUNBURST DR | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $129.87 | |
| 28456 | | JONES RAY | 2014 REYNOLDSTON LN DALLAS113 | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 28457 | | JONES RAYFORD | 111 EDGEWATER RD APT 215 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 28458 | | JONES RECHELLE | 503 NE 22ND AVE APT 34 | | | | OCALA | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 28459 | | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 28460 | | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 28461 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 28462 | | JONES RICH | 1940 CHAPEL HILL RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 28463 | | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 28464 | | JONES RICKET | 3942 PAULDING AVE APT 1 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 28465 | | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 28466 | | JONES RONEY | 16614 STATE ROUTE 73 | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 28467 | | JONES ROSETTA | 609 N 11TH ST | | | | E SAINT LOUIS | IL | 37857 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 28468 | | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 28469 | | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 28470 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 28471 | | JONES SCOTT | 2803 E 36TH CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28472 | | JONES SEDRIC | 903 W BIRCH DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28473 | | JONES SHANDA | 1712 PATRIOT DR | | | | FORT WAYNE | IN | 46814 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 28474 | | JONES SHANIQUE | 3317 ORTH AVE | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28475 | | JONES SHANQUEEDA | 207 CLOUD ST | | | | KILLEEN | TX | 14623 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 28476 | | JONES SHARNICE | 2339 PROSPECT AVE APT 6-C BRONX005 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 28477 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 28478 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 28479 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 28480 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 28481 | | JONES SHELLEY | 8625 W PAYSON RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 28482 | | JONES SHENEKA | 1445 NW 1ST PLACE APT 5 MIAMI-DADE025 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 28483 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 28484 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $203.70 | |
| 28485 | | JONES SHIYANIA | 1396 12 FAIRWAY PALM BEACH 099 | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 28486 | | JONES SONDRA | 2313 NW 16TH ST | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 28487 | | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 28488 | | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 28489 | | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 28490 | | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 28491 | | JONES STEVE | PO BOX 501 | | | | LAS VEGAS | NV | 89125 | USA | TRADE PAYABLE | | | | | $67.24 | |
| 28492 | | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 28493 | | JONES TAM | 1856 RED ROCK DR TRAVIS453 | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $66.61 | |
| 28494 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 28495 | | JONES TAMITHA | 6604 FLAGLER DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 28496 | | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 28497 | | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 28498 | | JONES TANGA | 3231 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 28499 | | JONES TARINA | 1802 E 2ND ST APT G2 | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 28500 | | JONES TED | PO BOX 933 337 CHESTNUT ST | | | | ANDOVER | OH | 33035 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 28501 | | JONES TERRI | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 28502 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 28503 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 28504 | | JONES THERESE | 1150 HOLLY STREET | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $108.85 | |
| 28505 | | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 28506 | | JONES TIERRA | 11404 SNOW DROP CT N | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 28507 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 28508 | | JONES TIM | 1120 THORSAIL COMMON DR | | | | KNIGHTDALE | NC | 27606 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 28509 | | JONES TINA | 1027 N PURDUM ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 28510 | | JONES TODD | 7214 PINE BR | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $10.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28511 | | JONES TOMMY | 394 ROQUEMORE RD | | | | ATHENS | GA | 33702 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 28512 | | JONES TRACEY | 225 FUKLTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28513 | | JONES TRAVIS | PO BOX 315 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 28514 | | JONES TRINITY | 30450 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 28515 | | JONES VANGLEE | 1306 HOWELL ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 28516 | | JONES VERNON | 1554 ARNOW AVE | | | | BRONX | NY | 37013 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 28517 | | JONES VIRGIE | 25 JOHNSTOWN LN | | | | CAPE MAY COURT | NJ | 08210 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 28518 | | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 28519 | | JONES VONDELL | 44 VILLAGE DR APT 126 | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 28520 | | JONES WHYNETH | 1727 N SAWYER AVE APT 1A | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 28521 | | JONES WILBUR | 1711 E 289TH ST | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 28522 | | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 28523 | | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 28524 | | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 28525 | | JONES WILLIE JR | 8606 N 11TH ST APT A | | | | TAMPA | FL | 92225 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 28526 | | JONES WILLIEMAE | 2108 MAXWELL LOOP RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 28527 | | JONES WILLIS | PO BOX 2209 | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 28528 | | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $61.55 | |
| 28529 | | JONES ZACH | 1134 SCHULTZ ST | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $55.77 | |
| 28530 | | JONESCOLE DONNA | 2008 STAPLETON DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 28531 | | JONESFISHER BARBARA | 1727 EDWARD LN | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 28532 | | JONESWATSON INETTA | 3913 MAIN ST | | | | BRIGHTON | AL | 35020 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 28533 | | JONGEKRYG MILTON | 139 E MAIN AVE | | | | ZEELAND | MI | 16503 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 28534 | | JONNALGADA GAYATRI D | 15 VINCENT BEHAN BLVD | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $43.90 | |
| 28535 | | JONS REBECCA | PO BOX 129 | | | | COMFORT | TX | 78013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28536 | | JONSON MRS | 5240 REMINGTON RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 28537 | | JONSSON JON | 77018-1 RUSK CIRCLE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 28538 | | JONSTON KALA | 14263 POWELL RD | | | | BROOKSVILLE | FL | 34609 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28539 | | JOO AUGUSTIN | 12 SHARON CT | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 28540 | | JOPLIN MAXINE | 9111 E MAGDALENA ROAD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 28541 | | JORAMO TAMARA | 3363 C RD | | | | PALISADE | CO | 81526 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 28542 | | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 28543 | | JORDAN ALFONSO | 7810 NE 57 TERRACE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 28544 | | JORDAN AMBER | 811 W AVE J 12C | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28545 | | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 28546 | | JORDAN BEN | 1119 W 11TH AVE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $50.71 | |
| 28547 | | JORDAN BRIAN | 7690 E COTTONWOOD RD | | | | CHANA | IL | 61015 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 28548 | | JORDAN CAROLYN | 2692 MAPES RD UNIT G | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 28549 | | JORDAN CECILIA | 1408 S TRUMBULL AVE FL 2 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 28550 | | JORDAN CHET | 1503 B STATE HWY 314 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 28551 | | JORDAN CONRAD | 5112 SNYDER AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 28552 | | JORDAN DANA | 1508 QUEEN STREET | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 28553 | | JORDAN DAVID | 16263 RUTLEY CIR HARRIS201 | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 28554 | | JORDAN DAVID | 16263 RUTLEY CIR HARRIS201 | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28555 | | JORDAN DELAFAYE | 715 OLD INDIANCAMP ROAD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28556 | | JORDAN EDWARD | 6907 CANYON DRIVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 28557 | | JORDAN FRAN | 40 TILLMAN STREET | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 28558 | | JORDAN FRANCIS | PO BOX 822 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 28559 | | JORDAN GERALDO | 267 CALLE SEJRRA MORENA PMB 38 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 28560 | | JORDAN JABEZ | 25635 GAREY RD | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 28561 | | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28562 | | JORDAN JAY | 426 S WATER LN | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 28563 | | JORDAN JEFFREY | 14 SIXTH ST | | | | JEWETT CITY | CT | 06351 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 28564 | | JORDAN JESSIE | 1 CAMERON GROVE BLVD APT 210 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 28565 | | JORDAN JOSE | 6542 CALLE SAN ALVARO | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 28566 | | JORDAN KENNETH | 60701 E 185 RD | | | | FAIRLAND | OK | 74343 | USA | TRADE PAYABLE | | | | | $65.81 | |
| 28567 | | JORDAN KISHA | 1722 WHITNEY DRIVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 28568 | | JORDAN KRISTI | 4420 GARY DR | | | | HALTOM CITY | TX | 76117 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 28569 | | JORDAN LANCE | ARROW LOCKSMITH SERVICE 321 MADISON | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28570 | | JORDAN LEE | 1086 CARLTON PL APT 1A | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 28571 | | JORDAN MELANIE | 20131 EAGLE NEST RD N | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 28572 | | JORDAN MICHAEL | 250 CASCADE RD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 28573 | | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 28574 | | JORDAN MISTY | 6085 HONEYWOOD AVE | | | | SAINT THOMAS | PA | 17252 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 28575 | | JORDAN NANCY | 334 CANNON CT | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 28576 | | JORDAN REGINALD | 5118 THE ALAMEDA | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 28577 | | JORDAN RICHARD | 7108 A DEFRANZO LOOP | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 28578 | | JORDAN SALIM | 51340 KING STREET | | | | WAVERTON | NS | 02060 | | TRADE PAYABLE | | | | | $100.00 | |
| 28579 | | JORDAN SEAN | 3635 W STATE RD | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 28580 | | JORDAN SHERRYL | 1045 TEALWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28581 | | JORDAN STEVE | 3955 MAURICE DR STE 8 | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 28582 | | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 28583 | | JORDAN TAMIKA | 284 4TH ST FL 2 | | | | TROY | NY | 74354 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 28584 | | JORDAN VELMA | 9025 SOUTH GREENWOOD AVEN COOK031 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 28585 | | JORDAN WILLIE | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 28586 | | JORDAN WILMA | 511 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 28587 | | JORDAN YEWANDE | 621 CROSS COUNTRY RD | | | | PEMBROKE | NH | 03275 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 28588 | | JORDET CHARLES | 393 REDTAIL HAWK LANE | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 28589 | | JORGE ANDREA | 91&X2D;50 82ND STREET | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 28590 | | JORGE YAHDI C | 1615 COBB PKWY NW APT 7201 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28591 | | JORGENSEN ALETA | 305 W 8TH STREET | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 28592 | | JORGENSEN JULIE | 7 LISA LN N | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 28593 | | JORGENSEN ROSALIE | 4202 S RIO GRANDE AVE APT 106 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 28594 | | JORGENSEN SARA | 262 QUEENS CROSSING | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 28595 | | JORGENSON PATRICIA | PO BOX 128 | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 28596 | | JORFPAGE DANA | 4022 W KEARSLEY STREET GENESEE049 | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $63.18 | |
| 28597 | | JOSE BARBARA | 6831 E JOAN DE ARC AVE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28598 | | JOSE JITHU | 14002 RICHTER FARM ROAD | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $26.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28599 | | JOSE PLAZA | 208 CALLE LUIS CASTELLON URB RIO CRISTAL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 28600 | | JOSE RAYDIRIS | 80 HARDING AVE APT A1 | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 28601 | | JOSEPH AMANDA | 5721 SNYDER AVE N | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 28602 | | JOSEPH ANNA | 7901 BADEN LOCH WAY UNIT 101 | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28603 | | JOSEPH ANTOINETTE | 3209 GRACE AVENUE BRONX005 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28604 | | JOSEPH BATHENY | 107 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 28605 | | JOSEPH CHARUHAS | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 28606 | | JOSEPH COLLIFLOWER | 5609 GLEN COVE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 28607 | | JOSEPH CORNER | 6819 TOWN HARBOUR BLVD APT 181 | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 28608 | | JOSEPH DICON | 700 W NOTHERN LIGHTS BLVD ANCHORAGE020 | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28609 | | JOSEPH DRAIN | 1356 E BRADSTOCK WAY PINAL021 | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 28610 | | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 28611 | | JOSEPH JEFF | 2330 N WICKHAM RD STE 10 | | | | MELBOURNE | FL | 38343 | USA | TRADE PAYABLE | | | | | $38.12 | |
| 28612 | | JOSEPH JOEL | 252 REEVES AVE APT 11 | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 28613 | | JOSEPH JOSEPH | 54 WASHINGTON ST NORFOLK021 | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 28614 | | JOSEPH KIRKLAND | 6900 HICKORY CRK | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 28615 | | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 28616 | | JOSEPH NATALIE | 657 GOLF DR | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 28617 | | JOSEPH PHILIP | 113 CHARTER CT 113 CHARTER COURT | | | | TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 28618 | | JOSEPH ROBERT | 1404 E 46TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $72.81 | |
| 28619 | | JOSEPH RONNETTE | 2696 STARR RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 28620 | | JOSEPH RONNIE | 2132-C RICHMOND DR | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 28621 | | JOSEPH TAMARA | 4244 MURRELLE ST | | | | COLUMBUS | GA | 07302 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 28622 | | JOSEPHBERG ROBERT | 11 TANGLEWOOD CIRCLE | | | | BRIARCLIFF MANOR | NY | 10510 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 28623 | | JOSEPHS RICARDO | 100 LINDENWODD LANE OSCEOLA097 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 28624 | | JOSEPHSON TAMMY | 2726 51ST AVE POLK095 | | | | OSCEOLA | WI | 54020 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 28625 | | JOSEPHY DAMON | 160 SUNFLOWER LN | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 28626 | | JOSEY DORIAN | 1321 WASHINGTON AVE | | | | MONACA | PA | 15061 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 28627 | | JOSHEEN CYNTHIA | 4109 12TH AVE | | | | CHATTANOOGA | TN | 15063 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 28628 | | JOSHI AMEY | 1315 RIVERCHASE DR APT 2512 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 28629 | | JOSHI AMIT | 81 MARA ROAD | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 28630 | | JOSHI KARUNA | 300 ALLEGHANY ST APT 12 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 28631 | | JOSHI SONIYA | 2015 | | | | | | | | TRADE PAYABLE | | | | | $0.15 | |
| 28632 | | JOSHUA EICHELBERGER | 14564 CANAL TRACE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 28633 | | JOSIE YANNIS | 2109 26TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 28634 | | JOSLEN ERICA | 3124 PHILLIP DR | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 28635 | | JOSLYN RUTH | 1124 IVEY TER | | | | NICEVILLE | FL | 18509 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 28636 | | JOSMA NATHALIE | 126 SW 10TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 28637 | | JOSTEN JODIE | 3741 DALLY RD | | | | COVINGTON | GA | 85051 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 28638 | | JOSTMEYER EDWIN | 3951 BOUNDARY PEAK CT | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 28639 | | JOTH RUDOLF | 6317 PEARCE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 28640 | | JOTHI SRINIVASAN | 2210 HASSELL RD APT 311 COOK031 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 28641 | | JOUBERT NAOMI | 1638 NORVAL ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 28642 | | JOUNG HEOUNG K | 63 BUTLER ST ESSEX009 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 28643 | | JOURNET MIGUEL | 531 CARR 342 PARC SOLEDAD | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 28644 | | JOVCESKI ANNA | 14201 S NAPA CIR | | | | PLAINFIELD | IL | 23504 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 28645 | | JOVEL GLORIA | 764 EDWARD ST | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 28646 | | JOVENALL BILL | 115 SHENANGO PARK RD | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 28647 | | JOWANOWITCH DONNA | 963 STORMONT CIRCLE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 28648 | | JOY NANCY | 2609 HILLRISE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 28649 | | JOY SHIRLOY | PO BOX 722 | | | | RINARD MILLS | OH | 45767 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 28650 | | JOY TAMMY | 22959 E SMOKY HILL RD APT C101 | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 28651 | | JOYA CARLOS | 13050 PARK CROSSING 202 | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28652 | | JOYCE CHRISTOPHER | 4 BRIARCLIFF LN N | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28653 | | JOYCE DAVID | 1401 E 1ST STREET N | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 28654 | | JOYCE DON | PO BOX 1051 | | | | STANLEYTOWN | VA | 24168 | USA | TRADE PAYABLE | | | | | $629.99 | |
| 28655 | | JOYCE ELIZABETH | 55 GOTHAM AVENUE N | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $65.17 | |
| 28656 | | JOYCE JARED | 14337 SAWGRASS CIR | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28657 | | JOYCE KRYSTAL | 3960 N FRUIT AVE APT 107 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 28658 | | JOYCE PATTI | 7140 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 28659 | | JOYCE ROBIN | 1602 CHOWAN PLACE | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28660 | | JOYCE STEFANIE | 9339 ATLANS ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28661 | | JOYNER JASON | 876 COLONY CHURCH RD | | | | NEWBERRY | SC | 98388 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 28662 | | JOYNER JIMMY | 276 COUNTY ROAD 2432 | | | | GUNTOWN | MS | 38849 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 28663 | | JOYNER MARIA | P O BOX 2724 | | | | FORT MYERS | FL | 33902 | USA | TRADE PAYABLE | | | | | $30.39 | |
| 28664 | | JOYNER MARTIN | 3024 PIPIT LN | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 28665 | | JOYNER TRACY | 590 OLD RED BLUFF RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 28666 | | JOZEFIAK MATTHEW | 307 N LOCUST ST N | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 28667 | | JOZWIAK DAVID | 14122 W DAHLIA DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 28668 | | JPEET CHRIS | 10 KINDT RD APT 4 | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 28669 | | JU JOHNSON | 6373 EMERALD RIDGE WAY | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 28670 | | JUAN GLORIFINO | 2633 SHOREWOOD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 28671 | | JUANCIO SAUL | 15 2ND AVE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 28672 | | JUAQUEZ MARIANELA | 2518 FRISBY AVE APT 7B | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 28673 | | JUAREZ ADAM | 808 GLADSTELL RD APT 711 | | | | CONROE | TX | 77304 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 28674 | | JUAREZ AMALIA | PO BOX 286 | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 28675 | | JUAREZ ANGIE | 3424 PUEBLO AVENUE UNIT 2 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 28676 | | JUAREZ ARMANDO | 4336 HIGHLAND ST | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $174.81 | |
| 28677 | | JUAREZ CHRISTINE | 927 FIFTH AVE BEAVER007 | | | | CONWAY | PA | 15027 | USA | TRADE PAYABLE | | | | | $104.42 | |
| 28678 | | JUAREZ DAVID | 4409 BLUESTEM LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28679 | | JUAREZ DAVID | 4409 BLUESTEM LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 28680 | | JUAREZ EDUARDO | PO BOX 163 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 28681 | | JUAREZ ERICA | 6205 CHARLOTTE LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28682 | | JUAREZ ISIDORO | 117 MALLARD LOOP | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 28683 | | JUAREZ JUAN | 5386 S CROCKER ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 28684 | | JUAREZ LILLIANA | 1018 S WASHINGTON ST APT 3 | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 28685 | | JUAREZ RAUL III | 6205 CHARLOTTE LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28686 | | JUAREZ ROCIO | 6240 SW KING BLVD APT 3 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $11.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28687 | | JUAREZ VALENTIN | 1756 W 27TH LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 28688 | | JUAREZ WILLI | 13168 TONIKAN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 28689 | | JUAVY CONSUELA | 1075 E JOHNS AVE | | | | DECATUR | IL | 30906 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 28690 | | JUBOURI MOHAMMED A | 1326 W 7TH PL APT D2 | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 28691 | | JUBRANBISHARA ANGELICA | 3860 W CARIBBEAN LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 28692 | | JUBRANBISHARA ANGELICA | 3860 W CARIBBEAN LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 28693 | | JUCIUS TINA | 1623 BUNKER DR | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28694 | | JUCKETT DANIEL | 1642 WOODGATE DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 28695 | | JUDD BRIAN | 5442-1 CUTLER STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 28696 | | JUDD JEFF | 2392 N COUNTY ROAD 800 E | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 28697 | | JUDD MICHAEL | 12806 80 AVENUE CT E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 28698 | | JUDE TIMOTHY | 84117-2 LASOYA CT | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28699 | | JUDGE CHAIN | 1614 WATERFORD FALLS AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $75.66 | |
| 28700 | | JUDGE JEFF | 2404 N BERKSHIRE RD APT 13 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 28701 | | JUDGE KIMBERLY | 108 GRASON VISTA DR | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28702 | | JUDKINS CHERYL | 22323 DEEP BOTTOM DR | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28703 | | JUDKINS HILLARY | 12 SUNSET TERRACE | | | | HALF MOON BAY | CA | 94019 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 28704 | | JUDON SIERA | 326 16TH PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 28705 | | JUDSON WILLIAM | 2545 DUGWAY RD | | | | NEW WOODSTOCK | NY | 13122 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 28706 | | JUDY R S | 9 WILLOWRIDGE CV | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 28707 | | JUDY TECHMAN | 1124 BERKLEY LN | | | | LEMONT | IL | 60439 | USA | TRADE PAYABLE | | | | | $98.09 | |
| 28708 | | JUE JEN | 10614 RIVERS BEND LANE MONTGOMERY031 | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 28709 | | JUENKE ROBERT | 11065 BODWELL CT | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 28710 | | JUHL MARVIN | 5783 CHICORY DR | | | | TITUSVILLE | FL | 40272 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 28711 | | JUHL RICHARD | 12290 LEVI CIRCLE | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $105.66 | |
| 28712 | | JULAI BARBARA | 4285 BLUESTONE RD | | | | SO EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 28713 | | JULIAN DOLLIE | 1354 TOWNSHIP RD 126 | | | | SCOTTOWN | OH | 45678 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 28714 | | JULIANA REYES | 2226 MILL WOOD CT | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 28715 | | JULIANO JOHN | 701 E 10TH ST APT 1 | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 28716 | | JULIANO MICHAEL | 53 VICTORIA DR | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 28717 | | JULIANO PATRICIA | 21 NATHANS PATH N | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 28718 | | JULIEN CYNTHIA | 8046 SIERRA CT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 28719 | | JULIOUS RASHEEDAH | 280 CENTRAL AVE APT 305 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 28720 | | JULIOUS SHAMEKA | 1135 E 159TH PL | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 28721 | | JULIUS MARCINE | 300 NE 1ST CT APT 108 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 28722 | | JULIUSON ALAN | 131 CAMBRIDGE RD | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 28723 | | JULKA CHRISTOPHER | 522 RUTGERS STREET | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28724 | | JULY LOOMIS | PO BOX 1969 | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 28725 | | JUMP GLEN | 2650 E MCKELLIPS RD UNIT 108 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 28726 | | JUMP GLENN | 21438 ASPEN RD | | | | SARCOXIE | MO | 64862 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 28727 | | JUNEAU GLASS | 5452 JENKINS DR  2 | | | | JUNEAU | AK | 99801 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 28728 | | JUNEAU MICHAEL | 39453 OAK CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28729 | | JUNEJA PANKAJ | 1726 CREEKSIDE LN | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 28730 | | JUNG ALLISON | 2550 WILLIAMSBURG ST | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 28731 | | JUNG KWANG | 3518 W GATE DR | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $54.09 | |
| 28732 | | JUNG VINCENT | 4 VERNON ROAD | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 28733 | | JUNG WILSON | 347 WEST 37TH ST APT 3F N | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 28734 | | JUNGE GREGORY | 13828 N 42ND PL | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 28735 | | JUNGWIRTH MICHAEL | 1241 ARREDONDO GRANT ROAD DELEON | | | | DE LEON SPRINGS | FL | 32130 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28736 | | JUNIOR C S | 21519 THOMAS GROVE CHURCH RD | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 28737 | | JUNIOR PENINTON | 9401 SHERIDAN ST | | | | LANHAM | MD | 23325 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 28738 | | JUNKER JOHN | 66 SHAGBARK WAY | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 28739 | | JUNNO PATRICIA | 9 SUGAR CAMP RD | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 28740 | | JUNOR VANESSA | 2 MISSION HILL DR | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 28741 | | JUPALLI SANDHYA | 300 PARSIPPANY RD APT 18M MORRIS027 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 28742 | | JUPIN NICOLE | 1003 BARCELONA DR | | | | WEIDMAN | MI | 48893 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 28743 | | JURADO ANTONIO | 416 CANAL RD | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 28744 | | JURASEK ANTHONY | HC 89 BOX 5401 | | | | WILLOW | AK | 99688 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 28745 | | JURAY VICTORIA | 130 MONT ALTO RD | | | | FAYETTEVILLE | PA | 17222 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 28746 | | JURDY HUE | 11730 SW GREENBURG RD MULTNOMAH051 | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 28747 | | JUREK KATIE | 12612 GENESEE ST | | | | ALDEN | NY | 53144 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 28748 | | JURKONIE MICHELLE | 1706 LOOKOUT POINT | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28749 | | JUROCH JANET M | 50 THUNDER RD | | | | GARDEN VALLEY | ID | 83622 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 28750 | | JURY ASHLEY | 12440 N 19TH AVE APT 291 MARICOPA013 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 28751 | | JUST ALEXANDER | 7356 TANAMERAN CT APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28752 | | JUST WENDY | 125 EXCHANGE AVE | | | | MEDFORD | MA | 07112 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 28753 | | JUSTEN THECLA | 2009 GOLDEN RAIN RD APT 1 | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 28754 | | JUSTICE BRYAN | 5440 HICKERSON RD UNIT 240 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 28755 | | JUSTICE CANDY | 18955 WALDEN ST APT 104 MACOMB 099 | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28756 | | JUSTICE CHRISTOPHER | PO BOX 349000 665 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 28757 | | JUSTICE DEBORAH | 70 OLD BARN WAY | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 28758 | | JUSTICE THELMA | 3605 LEISURE DR NW | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 28759 | | JUSTIN GOODING | 96 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28760 | | JUSTIN JOSHUA | 2200 S AVE B APT C212 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 28761 | | JUSTINIANO JAZMIN | 37 PULASKI ST APT 5 | | | | AMSTERDAM | NY | 00723 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 28762 | | JUSTUS SHARRIE | 334 COUNTRY ELMS EST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 28763 | | JUTILA JOHN | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 28764 | | K ARUN | 4500 S 900 E SALT LAKE035 | | | | SALT LAKE CITY | UT | 84124 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 28765 | | K ARUN | 4500 S 900 E SALT LAKE035 | | | | SALT LAKE CITY | UT | 84124 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 28766 | | K LEWIS FOR CB | 721 6TH ST | | | | BERGENLINE | NJ | 07087 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 28767 | | K MAAHI | 2320 DULLES STATION BLVD  124 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 28768 | | KOURTNEY HARRIS | 3102 DEAL ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 28769 | | KAATMAN NILDA | 440 APPALOOSA TRAILS | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $256.67 | |
| 28770 | | KABA GERALD | 77 COURTSHIRE DR | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 28771 | | KABAT KELLY | 580 S GRAVEL PIT RD | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $106.14 | |
| 28772 | | KABERLINE PHILIP | 27 SIBERT LN | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 28773 | | KABU GEORGINA | 850 N DIVISION AVE | | | | URBANA | IL | 61801 | USA | TRADE PAYABLE | | | | | $43.77 | |
| 28774 | | KACHOLIA HEMAXI | 6104 WEST 4TH MANOR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28775 | | KACZKURKIN CATARINA | 1135 W PRINCE RD UNIT 71 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28776 | | KACZMAREK BOB | 10044 LARWIN AVE UNIT 1 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 28777 | | KACZMAREK TYLER | 47 KENNEDY CRT | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 28778 | | KADAM AVINASH | 450 S PEACHTREE PKWY APT 1300 FAYETTE113 | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 28779 | | KADAMBI SANGEETA | 3225 LINVILLE LANE | | | | LEXINGTON | KY | 40513 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 28780 | | KADEL MATTHEW | 11473 FINCH RD | | | | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 28781 | | KADHIM EMILY | 147 MCNEILLY ROAD UNIT 5 ALLEGHENY003 | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 28782 | | KADING AARON | 2570 270TH ST | | | | SAC CITY | IA | 50583 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 28783 | | KADISH WENDY | 5555 LINCOLN HWY W | | | | THOMASVILLE | PA | 17364 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 28784 | | KADLECIK RAYMOND | 15 WHEELER AVE | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 28785 | | KADLOF DANUTA | 46 CARRIAGE DR MIDDLESEX007 | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $81.35 | |
| 28786 | | KADRI IRFAN | 1429 SCENIC VIEW TRCE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 28787 | | KAEB JAMI | 202 N FORD ST | | | | GRIDLEY | IL | 61744 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 28788 | | KAEGI TERRI | 100 W 6TH AVE LOT 8 | | | | HUTCHINSON | KS | 67505 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 28789 | | KAEHLER CURT | 1129 S IRONWOOD CIR | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 28790 | | KAELIN ANDY | 420 WASHBURN AVE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 28791 | | KAERCHER CYLE | 5436 CUTLER ST UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 28792 | | KAESTLE SANDRA | 2881 SO KIHEI RD UNIT 16 CO DENNIS COSTA | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 28793 | | KAFAF VINCENZA | 19 SILVERBROOK RD | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 28794 | | KAFI ABDUL | 2308 ARRIVISTE WAY | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $77.39 | |
| 28795 | | KAGAZWALA HUZAIFA | 3950 W 226TH STREET APT 14 | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 28796 | | KAHAN ANGELA | 26803 YALAHA RD | | | | YALAHA | FL | 34701 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 28797 | | KAHANGI HAMID | 3678 MAGELLAN AVE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 28798 | | KAHATKAR JASVINDER | 1606A DELVALE AVE | | | | BALTIMORE | MD | 78245 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 28799 | | KAHL SUSAN | 208 S HORN ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 28800 | | KAHLEY ROBERT | PO BOX 9011 PMB 33 PO BOX 9011 PMB 33 | | | | CALEXICO | CA | 92232 | USA | TRADE PAYABLE | | | | | $40.45 | |
| 28801 | | KAHUG CHARLES | 612 W BUTLER ST | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $95.84 | |
| 28802 | | KAHN DENCY | 35 CRABAPPLE COURT | | | | OLIVETTE | MO | 63132 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28803 | | KAHUANUI ANDERSON JR | 41-629 MEKIA ST | | | | WAIMANALO | HI | 45840 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 28804 | | KAHULIA DANNA | 111 E PUAINAKO ST STE 585 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 28805 | | KAIB KAIB | 2942 GOOOSON ST | | | | HAMTRAMCK | MI | 62264 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 28806 | | KAIDEN JULIE | 9 MEADOW ROAD WESTCHESTER119 | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 28807 | | KAIN DAVID | 2909 VALLEYVIEW DR | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 28808 | | KAISER CHARLES | 600 FIELDSTONE RD | | | | WARNER ROBINS | GA | 30193 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 28809 | | KAISER JEFF | 61154 MILL COULEE RD | | | | PR DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 28810 | | KAISER JERRY | N1303 RED OAKS DRIVE LA CROSSE063 | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 28811 | | KAISER JOHN | 2 BONAPARTE RD | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 28812 | | KAISER KEN | 4509 HOOVER LANE N | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 28813 | | KAISER THOMAS | 6273 BISHOP RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 28814 | | KAITANOWSKI JAMIE | 12110 SAVAGE RD | | | | CHAFFEE | NY | 13311 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 28815 | | KAIZ ADAM | 5837 RANCHITO AVENUE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 28816 | | KAKAZU JUNE | 1441 STANLEY WAY | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 28817 | | KAKKAR SHALLY | 8005 ALOPHIA DRIVE | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 28818 | | KALABA VIKTOR | 90 HARRISON AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 28819 | | KALACHARAN MAHINERA | 1301 LOTUS ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 28820 | | KALADAR MAHESHWAR | 531 CITY VIEW DR | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 28821 | | KALAJIAN TAMARA | 12119 MAGNOLIA BLVD LOS ANGELES037 | | | | NORTH HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $111.12 | |
| 28822 | | KALAMA CHARDEL | RR 3 BOX 81494 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 28823 | | KALAN NORA | 32 EMMA PLACE | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28824 | | KALAOLA EDWINA | 91-1238 KANEONEO ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 28825 | | KALAPA SAM | 1701 KENWOOD AVE APT 305 | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 28826 | | KALAPALA SRIDHAR | 1304 GREENMONT HILLS DR | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 28827 | | KALAR DONA | 1536 MISSION DR | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 28828 | | KALAULI KIHEINALANI | 214-A 15TH STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 28829 | | KALAULI RICHARDSON | P O BOX 7496 HAWAII001 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 28830 | | KALE ALI | 1490 FROST AVE | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $107.61 | |
| 28831 | | KALED AL | 6553 ELVIN LN | | | | LIBERTY TOWNSHI | OH | 45011 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 28832 | | KALEHUAWEHE KRISTINA | 676 NUKUWAI PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 28833 | | KALEJAIYE FLORENCE | 1628 W TOUHY AVE APT 103 | | | | CHICAGO | IL | 12958 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 28834 | | KALER HEATHER | 7763 M 140 BERRIEN021 | | | | EAU CLAIRE | MI | 49111 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 28835 | | KALERGIS SUSAN | 126 GARRETT ST SUITE D ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 28836 | | KALERT ROBERT | 213 N HIGH ST | | | | SMITHTON | IL | 62285 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 28837 | | KALETA JUDITH | 21027 CAMP COSOMA RD | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28838 | | KALFAS DAVID | 540 W OAKDALE AVE 3E | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $88.04 | |
| 28839 | | KALIF ANA | 56 MERIDA AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 28840 | | KALIL MARY | 1412 QUAIL DRIVE | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $56.91 | |
| 28841 | | KALILOA HAZEL | 1713 SE 9TH ST APT 206 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 28842 | | KALIMULLAH CARMEN | 1203 TOULOUSE ST | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 28843 | | KALIMUTHU DHANASEELAN | 1141 LITTLE BEAR LOOP | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 28844 | | KALINOWSKI BRUCE | 8636 N OZARK AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 28845 | | KALIS LIBBY | 1097 OLD CEDAR ROAD | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28846 | | KALIVODA MARGUARITE | 5619 GATEWAY LANE | | | | CLEVELAND | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28847 | | KALKMAN CEES | 3690 N COVENTRY DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 28848 | | KALLAKURI DEEPTHI | 447 FRANKLIN TURN PIKE BERGEN003 | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 28849 | | KALLAS WILLIAM JR | 8406 SNOWDEN LOOP CT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 28850 | | KALLBERG NICOLE | 1695 S380 AVE NW | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 28851 | | KALLEL KENNETH | 201 LAUREL LN | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 28852 | | KALLENBACH CODY | 112 LARCH DR | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 28853 | | KALLESTAD STEVEN | PO BOX 6 | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $109.44 | |
| 28854 | | KALLIE LORRAINE | WEENERGIES-VALLEY POWER PLANT 1035 W | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 28855 | | KALLIEL JOHN | 228 RATTLESNAKE HILL ROAD | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28856 | | KALLIMANIS JOHN | 4550 PEN RD NW | | | | JUNCTION CITY | OH | 43748 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 28857 | | KALLURI HARITHA | 3915 CABOT PL APT 8 | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $38.38 | |
| 28858 | | KALLURI SUDHAKAR | 5540 MEDINAH DR APT A | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 28859 | | KALMAN CATHERINE | PO BOX 970 SUFFOLK103 | | | | MONTAUK | NY | 11954 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 28860 | | KALMAN COREY | 54 FRANCES DRIVE | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 28861 | | KALMON CALVIN | N2842 WINTER SPORTS RD | | | | WHITE | WI | 54498 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 28862 | | KALOSA SUSANNE | 7517 WOODHAVEN DR | | | | FORT WORTH | TX | 76182 | USA | TRADE PAYABLE | | | | | $4.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28863 | | KALRA LAK | 2404 S SEACREST BLVD PALM BEACH099 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $6.13 |
| 28864 | | KALRA RAJESH | 1502 WEHUNT CIR SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $0.86 |
| 28865 | | KALT BRAXTON | 2410 A SHOEMAKER DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.24 |
| 28866 | | KALTZ MARIBETH | 856 S BRADY | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $32.40 |
| 28867 | | KALUHIOKALANI CHRIS | 28 CHERRY LN | | | | CLEMENTON | NJ | 92501 | USA | TRADE PAYABLE | | | | | $5.36 |
| 28868 | | KALULU BONNIE | PO BOX 447 | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $5.42 |
| 28869 | | KALYANASUNDRAM SENTHILNATHAN | 1506 CHATHAM RIDGE CIR APT 306 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.51 |
| 28870 | | KALYANM KRISHNA | 2461 EDGEWATER DR APT 6 | | | | DAYTON | OH | 55407 | USA | TRADE PAYABLE | | | | | $20.32 |
| 28871 | | KALYAR WAQAS | 12965 PINNACLE DR APT 201 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $9.20 |
| 28872 | | KAM STELLA | 45-549 ALOKAHI PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $12.39 |
| 28873 | | KAM THELMA | 1134-B 4TH AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $2.78 |
| 28874 | | KAMAI DIANE | 54-014 KAHIKOLE PL | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $0.62 |
| 28875 | | KAMALODEEN MOHAMED | 11007 SW 62ND AVENUE RD | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $69.91 |
| 28876 | | KAMARA AKOI | 811 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $0.25 |
| 28877 | | KAMARA ARCHIE | 1337 S WILTON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $2.58 |
| 28878 | | KAMARA PAPA | 22219 FAIR GARDEN LN | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $22.06 |
| 28879 | | KAMARAJ MOHAN | 8811 MOTTER LN | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.25 |
| 28880 | | KAMARUS VIJAYA | 2307 W DEVON AVE | | | | CHICAGO | IL | 21037 | USA | TRADE PAYABLE | | | | | $7.81 |
| 28881 | | KAMBEITZ SHARON | 985 IVY AVE E APT 208 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $6.98 |
| 28882 | | KAMEN JIM | 341 FAIRWAY N PALM BEACH099 | | | | TEQUESTA | FL | 33469 | USA | TRADE PAYABLE | | | | | $24.37 |
| 28883 | | KAMENY SAMUEL | 1130 CUMBERLAND AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $9.80 |
| 28884 | | KAMINENI RAGA S | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $11.65 |
| 28885 | | KAMINSKAS ANDREA | 355 AILIKE ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $0.93 |
| 28886 | | KAMINSKI KRIS | 15502 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284 | USA | TRADE PAYABLE | | | | | $15.92 |
| 28887 | | KAMINSKI MIKE | 4719 E WINGFIELD LANE CT | | | | MEAD | WA | 99021 | USA | TRADE PAYABLE | | | | | $94.07 |
| 28888 | | KAMINSKI NICHOLAS | 420 NW WOODRIDGE DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28889 | | KAMINSKI TIM | 31342 EVENINGSIDE | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $10.27 |
| 28890 | | KAMISH FRANK | 5092 VILLAGE WAY | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $55.21 |
| 28891 | | KAMLA JAMES | 629 PINE ST | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $2.44 |
| 28892 | | KAMMAN MICHELLE | 2255 JV PRICE RD | | | | GROVETON | TX | 75845 | USA | TRADE PAYABLE | | | | | $25.00 |
| 28893 | | KAMNITZER CARIN | 21 VIENNA LN N | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28894 | | KAMPEN AMALEA V | 7020 AC SKINNER PKWY SUITE 100 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $100.00 |
| 28895 | | KAMPFE MAT | 1369 COVE TRAIL RD DAKOTA043 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $17.92 |
| 28896 | | KAMPRATH TRACY | 4055 KATIE LANE | | | | CHAPPELL HILL | TX | 77426 | USA | TRADE PAYABLE | | | | | $500.00 |
| 28897 | | KAMRAVA SOHEILA | 2974 TIFFANY CIRCLE LOS ANGELES037 | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $2.19 |
| 28898 | | KAMROWSKI JOSEPH | 6849 E CALLE CERCA | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $76.38 |
| 28899 | | KAMRUDDIL AMIN | 901 NW 14ST AVE APT 110 | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $53.49 |
| 28900 | | KAMRUZZOHA MOHAMMAD | 11809 ALEXANDER HAYS RD | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $0.06 |
| 28901 | | KAMULDA RICHARD | 4653 WELLINGTON CT | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 28902 | | KAMUS LANCE | 9386 LAMBS RD | | | | WALES | MI | 48027 | USA | TRADE PAYABLE | | | | | $17.99 |
| 28903 | | KAMWANYA BERNADINE | 118-18 LONG STREET QUEENS081 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $3.34 |
| 28904 | | KAMYSEK BAKOTA | 3084 COUNTY ROAD 30 | | | | WELLSVILLE | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.36 |
| 28905 | | KAN DIVYA | 1832 E TOD DR TEMPE MARICOPA013 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $0.36 |
| 28906 | | KAN LAI | 2 SPRING HILL ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | USA | TRADE PAYABLE | | | | | $5.31 |
| 28907 | | KANABER JUSTIN | 1709 GRANGER CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | 80109 | USA | TRADE PAYABLE | | | | | $60.86 |
| 28908 | | KANAKAOLE FELIZA | 87-1058 OHEOHE ST | | | | WAIANAE | HI | 14870 | USA | TRADE PAYABLE | | | | | $4.30 |
| 28909 | | KANANI ALYSSA | 1805 E OVERLAND RD BUILDING 33 APT 12 | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $21.18 |
| 28910 | | KANCHARLA SWATHI | 165 | | | | | | | | | TRADE PAYABLE | | | | | $4.27 |
| 28911 | | KANDA SHERRY | 2238 CALIFORNIA AVE | | | | WAHIAWA | HI | 14305 | USA | TRADE PAYABLE | | | | | $6.30 |
| 28912 | | KANDA WILMA | 95 196 WAILAWA ST | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $125.00 |
| 28913 | | KANDASAMY SARAVANAMUTHU | 20 COTONEASTER COURT | | | | | | | | | TRADE PAYABLE | | | | | $2.64 |
| 28914 | | KANDASAMY SENTHIL | 38 BAYBERRY DR APT 4 | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $0.28 |
| 28915 | | KANDI CAMELIA | PO BOX 92 | | | | PLEASANT HILL | TN | 38578 | USA | TRADE PAYABLE | | | | | $2.38 |
| 28916 | | KANDRA MATT | 4374 CLOVERHILL TER | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $7.26 |
| 28917 | | KANDRU VENKATA | 2323 ELDRIDGE PKWY S HARRIS201 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $17.70 |
| 28918 | | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $3.18 |
| 28919 | | KANE BARBARA | 1571 SWEDE HOLLOW RD | | | | SUGARGROVE | PA | 16350 | USA | TRADE PAYABLE | | | | | $40.00 |
| 28920 | | KANE FRAN | 7983 KING MEMORIAL RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $9.28 |
| 28921 | | KANE GARY | 431 WOOD RIDGE AVE | | | | WOOD RIDGE | NJ | 00614 | USA | TRADE PAYABLE | | | | | $20.05 |
| 28922 | | KANE NANCY | 1640 MALABAR CT | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $15.81 |
| 28923 | | KANE NORBERT | 12103 LESLYE AVE | | | | GULFPORT | MS | 43302 | USA | TRADE PAYABLE | | | | | $6.40 |
| 28924 | | KANE SHEILA | 3301 N FM 1417 APT 1314 GRAYSON181 | | | | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | | | | | $6.49 |
| 28925 | | KANECKI ROMUALD | 437 S BENNETT AVE | | | | | | | | | TRADE PAYABLE | | | | | $5.00 |
| 28926 | | KANEDY JAMES | 69 W MAIN ST | | | | STAFFORD SPGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $5.32 |
| 28927 | | KANESHIRO ANNIE | 167 ILIWAI DR | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.42 |
| 28928 | | KANESHIRORISSO TRACY | PO BOX 4502 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $75.42 |
| 28929 | | KANEWSKE WILLIAM | 3948 BUENA VISTA 105 DALLAS113 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $15.34 |
| 28930 | | KANG CHUCHU | 8 LAUREL LANE | | | | BERNARDSVILLE | NJ | 07924 | USA | TRADE PAYABLE | | | | | $0.56 |
| 28931 | | KANG EMILY | 4600 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $100.11 |
| 28932 | | KANG HAIJUN | 2101 PLYMOUTH RD | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $4.26 |
| 28933 | | KANG HYE R | 3567 167TH ST QUEENS081 | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $13.01 |
| 28934 | | KANG HYE R | 333 S ST ANDREWS PL APT 309 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $0.15 |
| 28935 | | KANG LISA | 11 18TH ST | | | | BROWNSVILLE | PA | 15417 | USA | TRADE PAYABLE | | | | | $0.84 |
| 28936 | | KANGAS DAVID | 212 CHASE AVE SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $1.29 |
| 28937 | | KANIKA GAIL | 1925 GRIFFITH AVE N | | | | BERKELEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28938 | | KANNAN AMUTHAN | 13901 TURKEY FOOT RD | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $158.99 |
| 28939 | | KANNE GREG | 5296 SW QUAIL PL N | | | | CULVER | OR | 97734 | USA | TRADE PAYABLE | | | | | $24.36 |
| 28940 | | KANNON GEORGE | 6490 PINE FOREST DR | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $42.55 |
| 28941 | | KANOFSKY TARA | 18 STONE CREEK LANE SOMERSET035 | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $71.99 |
| 28942 | | KANOUNA JEN | 39359 AUGUSTA AVE | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $2.32 |
| 28943 | | KANSOU SANDRA | PO BOX 7596 | | | | HILO | HI | 43372 | USA | TRADE PAYABLE | | | | | $2.08 |
| 28944 | | KANT COLLEEN | 1451 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $0.90 |
| 28945 | | KANTER LISA | 10116 COLEBROOK AVE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $300.00 |
| 28946 | | KANTIPUDI SRICHARAN | 2056 SHAUGH LN DEKALB089 | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $57.26 |
| 28947 | | KANUK ROBERT | 6103 MANLEY PL | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $50.00 |
| 28948 | | KANYOK TOMOKO | 908 PHILLIPS AVE OAKLAND125 | | | | CLAWSON | MI | 48017 | USA | TRADE PAYABLE | | | | | $18.90 |
| 28949 | | KANZ SUZANNE | 1901 TUFTON COURT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $1.59 |
| 28950 | | KAO DAVID | 35233 CAMPBELL HILL TERRACE ALAMEDA001 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $20.07 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 373 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28951 | | KAO MEIFANG | 5647 COMO CIR | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 28952 | | KAO MINGSHU | 7441 MCCLURE AVE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 28953 | | KAPADIA RAM | 1278 W 9TH ST APT 1025 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 28954 | | KAPINOSOV EVGENY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 28955 | | KAPLAN ARNOLD | 8522 E IOWA PL | | | | DENVER | CO | 48327 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 28956 | | KAPLAN DEBORAH | P O BOX 9424 | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 28957 | | KAPLAN JUDITH | 8410 COREYELL PLACE LOS ANGELES | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 28958 | | KAPLAN MARC | 56 LEFURGY AVE WESTCHESTER119 | | | | HASTINGS-ON-HUDSON | NY | 10706 | USA | TRADE PAYABLE | | | | | $89.89 | |
| 28959 | | KAPLAN MICHAEL | 8410 COREYELL PL | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 28960 | | KAPLAN MICHAEL | 8410 COREYELL PL | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 28961 | | KAPLAN TOBIAS | 1059 W CORNELIA APT 3 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 28962 | | KAPLEN WARREN | 178 BREIHALT AVE | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 28963 | | KAPLIN DAVID | 12130 SW 123RD PL | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $110.73 | |
| 28964 | | KAPOOR DR | 2653 LAKE HOLLYWOOD DR | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $66.46 | |
| 28965 | | KAPOOR PRITISH | 309 3RD ST APT 6 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28966 | | KAPOOR SAMTA | 333 E ONTARIO STREET APT 1007 B | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28967 | | KAPOVICH VIRGINIA H | 7248 STRATTON WAY | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 28968 | | KAPPSTATTER NICK | 424 EAST 117ST APT 1 | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28969 | | KAPSCH MARK | 12 OAK KNOLL AVE | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 28970 | | KAPUSHY AL | 9 STANFORD DR | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 28971 | | KARAARSLAN AKIN | 37 MUNSING AVE | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 28972 | | KARADAGHI ARKAN | 105 MORTON WALK DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 28973 | | KARAGEOZIAN STEVE | 8 ANTHONY LN | | | | ALBANY | NY | 01821 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 28974 | | KARAGIOZI ENEO | 70-46 65TH PLACE APT 3L | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 28975 | | KARAIS JOHANNA | 349 N GARFIELD ST | | | | LOMBARD | IL | 60108 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 28976 | | KARAPETYAN SIMA | 1424 5TH ST | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 28977 | | KARAS ANTHONY | 2407 WARREN AVE NORTH | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28978 | | KARAS AUSTIN | 77040 NEWPORT ROAD | | | | MASSENA | IA | 50853 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 28979 | | KARASIK MENDEL | 554 MONTGMOERY ST KINGS047 | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 28980 | | KARCHER KAREN | 3021 LYNNHAVEN DR | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 28981 | | KARDATZKE JERRY G | 551 E TULANE RD | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 28982 | | KAREEM 0BASEM | 3625 WOODLEY RD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 28983 | | KAREL JOSHUA | 1653 N OAK ST NW | | | | GRAND RAPIDS | MI | 49544 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 28984 | | KAREN OFFICER | 13314 ROUNDHILL DRIVE | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 28985 | | KAREN SPITSBERGEN | 206 KINGSTON AVE NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 28986 | | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 28987 | | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | 22726 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28988 | | KARGL MARX | 916 GREENWAY COURT | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $287.85 | |
| 28989 | | KARGO RAYMOND | 816 W ALBRIGHT AVE | | | | PORTAGE | PA | 15946 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 28990 | | KARICHETI KRISHNA | 16205 REEDER ST JOHNSON091 | | | | OVERLAND PARK | KS | 66062 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 28991 | | KARIM YASSER | 1801 BROWN DEER TRL | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $41.04 | |
| 28992 | | KARIMOTO DENISE | 50 MAUNALEO PL | | | | WAILUKU | HI | 75074 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 28993 | | KARKAS BERKE | 1330 SHORE DISTRICT DR APT 2224 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 28994 | | KARKWSKI MAKAYLA | PO BOX 162 | | | | SOUTH YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 28995 | | KARL KAREN | 8547 GUM TREE AVE | | | | NEW PRT RCHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 28996 | | KARLEN JANICE | 501 SUMMIT AVE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28997 | | KARMO MAIMAH | 11654 PLAZA AMERICA DRIVE 725 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 28998 | | KARNOWSKI JEFF | PO BOX 54031 | | | | PHOENIX | AZ | 85078 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 28999 | | KAROGLANIAN KEN | 103 MARY LN | | | | NEDROW | NY | 14207 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 29000 | | KAROLYI WILLIAM | 3 BOXWOOD CT | | | | MANTUA | NJ | 45830 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 29001 | | KAROLZAK JOANNE | 9001 E LINDEN ST | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $91.56 | |
| 29002 | | KARPF BARBARA | 9847 HARNEY PKWY S | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 29003 | | KARPF SHEILA | 545 MAIN ST APT 417 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 29004 | | KARPIK JAMES | 101 HUMMINGBIRD DR | | | | PENN RUN | PA | 75116 | USA | TRADE PAYABLE | | | | | $62.41 | |
| 29005 | | KARPINSKI KRIS | 613 BOMBUR LN PIKE103 | | | | TAMIMENT | PA | 18371 | USA | TRADE PAYABLE | | | | | $113.01 | |
| 29006 | | KARR CARLOS | 2331 TYPHOON DR | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 29007 | | KARR LIZ | 371 PLILEYS WAY APT 97 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 29008 | | KARRER ANGEL | 711 N NEW RD | | | | PLEASANTVILE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 29009 | | KARRI KASI | 914 EAGLE CREST DR | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $116.04 | |
| 29010 | | KARSSEN MATT | 403 1ST ST NE | | | | ORANGE CITY | IA | 51041 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29011 | | KARST THOMAS | 4361 BLANTONS RD | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 29012 | | KARTCHNER BRENT | 522 SOUTH 400 WEST | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 29013 | | KARTER NANCY | 9 LEIGHTON ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 29014 | | KARUNAMOORTHY SHANTHI | 235 ARLINGTON APARTMENTS APARTMENT NO | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 29015 | | KARVOSKI AMY | 3576 S AVE S E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 29016 | | KARWAYSKA GRAZYNA | 5600 N MANGO AVE FL 2 | | | | CHICAGO | IL | 78245 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 29017 | | KASBEK PATRICIA | 1936 PUTNAM WASHINGTON147 | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 29018 | | KASER MARY | 249 ROOSEVELT DRIVE | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 29019 | | KASER STEVEN | P O BOX 1531 | | | | ORLEANS | MA | 02653 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29020 | | KASIM SABINA | 491 RENFRO CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 29021 | | KASKIE KURT | 2611 BROAD ST | | | | BETHEL PARK | PA | 60433 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 29022 | | KASKO KEITH | 462 D ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 29023 | | KASPAR MARK | PO BOX 262 | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 29024 | | KASPER CRYSTAL | 20 PLUMOSA DR STAFFORD179 | | | | FALMOUTH | VA | 22405 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 29025 | | KASPER JOHN | 101 LAMBERT AVE | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $66.93 | |
| 29026 | | KASPER REBECCA | 207 E GREEN ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 29027 | | KASPROW MARK | 3333 MISSION DRIVE | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 29028 | | KASSEN KELLY | 7272 E STARLA DRIVE | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29029 | | KASSNEL PAM | 426 GROSVENOR AVE 21 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 29030 | | KASSOWITZ JEFFREY | 8 EASTERN PKWY 8 EASTERN PARKWAY | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $198.28 | |
| 29031 | | KASSUR MAGDA | 5679 KNIGHTHOOD LN | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 29032 | | KASTELIC RUDOLPH | 410 WILDER AVE | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 29033 | | KASTEN JENIFER | 5317 E YUCCA ST | | | | PHOENIX | AZ | 85254 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 29034 | | KASTEN PAUL | 8665 COURTNEY DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $34.45 | |
| 29035 | | KASTEN SAMANTHA | 146 VIKING CT | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 29036 | | KASTL TRACY | 85 WILBUR LANE | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29037 | | KASULE MICHAEL | 158 CONCORD RD APT D25 | | | | BILLERICA | MA | 08901 | USA | TRADE PAYABLE | | | | | $77.62 | |
| 29038 | | KATA ROBERT | W8385 KOEPPLER ROD SAWYER113 | | | | OJIBWA | WI | 54862 | USA | TRADE PAYABLE | | | | | $0.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29039 | | KATAI JULIE | 3741 ARLEN CT | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $0.04 |
| 29040 | | KATARE SANTHOJI | 4500 THE WOODS DR APT 1224 SANTA | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $2.17 |
| 29041 | | KATARYNIAK MARIE | 7 WEST WOODLAND AVE | | | | CAPE MAY COURT | NJ | 08210 | USA | TRADE PAYABLE | | | | | $31.22 |
| 29042 | | KATASANI SUNIL | 10706 HILLINGDON RD HOWARD027 | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $15.95 |
| 29043 | | KATAZ ALANA | 3128 HENRY HUDSON PKWY APT 2 | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $16.32 |
| 29044 | | KATCHAM DAVID | 7305 KRUME CT APT 1327 | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29045 | | KATELYN CORWITH | 459 HEAD OF POND RD | | | | WATER MILL | NY | 11976 | USA | TRADE PAYABLE | | | | | $7.42 |
| 29046 | | KATEPALLY SWETHA | 12 PEACHTREE CT | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $2.97 |
| 29047 | | KATERBERG MIKE | 4359 COOK RD GENESEE049 | | | | RANKIN | MI | 48473 | USA | TRADE PAYABLE | | | | | $62.00 |
| 29048 | | KATES DOROTHY | 2455 WELLINGTON N | | | | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | | | | $3.38 |
| 29049 | | KATHALYNAS MIKE | 1016 MICHAEL LN | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $6.51 |
| 29050 | | KATHERINE FORD | 48 PHILLIP LN | | | | PIKEVILLE | TN | 37367 | USA | TRADE PAYABLE | | | | | $14.71 |
| 29051 | | KATHREEN OFFICER | 358 NE 174TH ST | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.25 |
| 29052 | | KATHRYN JAMES H | 497 COUNTY ROAD 3064 W | | | | LAMPASAS | TX | 76550 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29053 | | KATHRYN L HOUSE | 3039 AIRPARK DR N | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $7.61 |
| 29054 | | KATHY HONEYWELL | NORTH SHORE SENIOR CENTER 161 | | | | NORTHFIELD | IL | 60093 | USA | TRADE PAYABLE | | | | | $18.18 |
| 29055 | | KATHY PUMPHREY | 1914 PRIDE AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29056 | | KATHYSTEVEN101 BISHOP | 139 BUTTERNUT ST | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $7.24 |
| 29057 | | KATIN BRIAN | 1101 DUMONT BLVD APT 23 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29058 | | KATKOWSKI SARAH | 728 REDWOOD DR BUCKS017 | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $39.99 |
| 29059 | | KATLA JOEL | 824 FLOWERS AVE STREATWOOD IL 60107 | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $1.93 |
| 29060 | | KATSUMATA KURT | 1357 VALLEJO WAY | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $189.40 |
| 29061 | | KATTAYADAN JASEENA | 250 MCADOO DR APT 317 | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29062 | | KATTHULA ASHWIN | 1 WOODFERN ST | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $75.92 |
| 29063 | | KATTUNGA SRINIVASARAO | 4500 TRUXEL RD | | | | | | | | TRADE PAYABLE | | | | | | $42.46 |
| 29064 | | KATUS MICHAEL | 492 WOODLAND POINT RD | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $3.84 |
| 29065 | | KATZ AVROHOM | 620 APOLLO RD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $16.42 |
| 29066 | | KATZ BASYA | 1516 E 24TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $8.71 |
| 29067 | | KATZ CHESKY | 1886 54TH ST KINGS 047 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $0.04 |
| 29068 | | KATZ JAY | 92 VALENTINE ROAD | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29069 | | KATZ SHIRLEY | 2560 BATCHELDER ST APT 2P | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29070 | | KATZAMAN CARL | 1611 BLAND ST | | | | WICHITA FALLS | TX | 95322 | USA | TRADE PAYABLE | | | | | $56.39 |
| 29071 | | KAU RACHEL | 237 SCRIPPS CT | | | | PALO ALTO | CA | 94306 | USA | TRADE PAYABLE | | | | | $7.62 |
| 29072 | | KAUDER LESLIE | 2811 RICHLAND SPRING LN | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29073 | | KAUFFMAN AARON | 7095 STATE ROUTE 534 | | | | W FARMINGTON | OH | 38109 | USA | TRADE PAYABLE | | | | | $31.82 |
| 29074 | | KAUFFMAN CAROL | 1550 RIMPAU AVE SPC 17 | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $3.04 |
| 29075 | | KAUFFMAN DAN | 8730 N GLENHURST PLACE | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29076 | | KAUFFMAN JANICE | 4951 STATE ROUTE 225 | | | | DORNSIFE | PA | 17823 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29077 | | KAUFFMAN MICHAEL | 8830 PALOS SPRINGS DR N | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29078 | | KAUFFMAN MITCH | 32 W LIBERTY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $18.21 |
| 29079 | | KAUFFMANN MATTHEW | 5113 BIRCHMERE TERRACE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $55.21 |
| 29080 | | KAUFMAN BURGESS | 236 E NOBLE STREET | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $36.65 |
| 29081 | | KAUFMAN ELLEN | 82 CRESCENT DRIVE | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29082 | | KAUFMAN JUSTIN | 518 JERUSALEM RD | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $0.02 |
| 29083 | | KAUFMAN LEE | PO BOX 216 40 WEST LAKEWOOD AVE | | | | OCEAN GATE | NJ | 08740 | USA | TRADE PAYABLE | | | | | $31.25 |
| 29084 | | KAUFMAN SUMNER | 101 FEDERAL STREET SUITE 1310 | | | | BOSTON | MA | 02110 | USA | TRADE PAYABLE | | | | | $40.00 |
| 29085 | | KAUFMANN KENNETH | 763 SAW MILL RIVER RD CEP TECHNOLOGIES | | | | YONKERS | NY | 49418 | USA | TRADE PAYABLE | | | | | $65.01 |
| 29086 | | KAUFMANVILLEGAS STACEY | 418 BRANDON WAY CHESAPEAKE INDEP | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $67.94 |
| 29087 | | KAUFOLD EDWARD | 708 HILLTOP CT N | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $1.96 |
| 29088 | | KAULAITY HENRY | 1915 E GORE BLVD | | | | LAWTON | OK | 11378 | USA | TRADE PAYABLE | | | | | $1.23 |
| 29089 | | KAUMANS KASEY | 511 BUCKMAN DRIVE MONTGOMERY091 | | | | CLEARBROOK VILLAGE | PA | 19040 | USA | TRADE PAYABLE | | | | | $52.32 |
| 29090 | | KAUR BALWINDER | 23906 87TH AVE | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $2.31 |
| 29091 | | KAUR HARJOT | 70 3 RD AVE MIDDLESEX 023 | | | | PORT READING | NJ | 07064 | USA | TRADE PAYABLE | | | | | $3.85 |
| 29092 | | KAUR JASPREET | 2309 SOUTH BUSH AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $6.61 |
| 29093 | | KAUR KULWINDER | 1690 GATEWAY DRIVE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $8.30 |
| 29094 | | KAUR MATINDER | 6106 SANTO DOMINGO CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $1.42 |
| 29095 | | KAUR NAVJOT | 84 IRONWOOD CT | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $2.13 |
| 29096 | | KAUR RAJWINDER | 17814 97TH LN E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $11.50 |
| 29097 | | KAUR RENU | 3075 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $63.59 |
| 29098 | | KAUR SIMRPRIET | 636 GALERITA WAY | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $3.60 |
| 29099 | | KAUR SURJIT | 68 COTTAGE CIR | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $64.84 |
| 29100 | | KAURANEN ERIC | 10132 S TYPHOON AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $51.25 |
| 29101 | | KAUSHIK RUCHI | 634 S ARCADIA ST COOK031 | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $28.46 |
| 29102 | | KAUTZ ERIC | 2814 SELMAN DR | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $0.48 |
| 29103 | | KAVALLER AMANDA | 100 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $3.34 |
| 29104 | | KAWA PATRICIA | 3843 W LUPINE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $200.00 |
| 29105 | | KAWAGUCHI KATHERINE | 94-109 HALUNO PLACE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $17.26 |
| 29106 | | KAWAMATA JUMPEI | 215 E FOREST KNOLL DR | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $25.63 |
| 29107 | | KAWAMOTO WENDY | PO BOX 465 | | | | PAPAIKOU | HI | 96781 | USA | TRADE PAYABLE | | | | | $2.13 |
| 29108 | | KAWASE JENNIFER | 540 FIRETHORNE ST ORANGE059 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $2.17 |
| 29109 | | KAWECKI RONALD | 17 LOCUST LN | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $38.51 |
| 29110 | | KAWECKI ZITA | 600 S DOBSON RD UNIT 164 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29111 | | KAY ELSIE | 68121 HOWARD ST | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $1.50 |
| 29112 | | KAY JAMES | 507 KAWAILOA RD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $6.46 |
| 29113 | | KAY JODY | 704 PEARSON SPRINGS RD | | | | MARYVILLE | TN | 27344 | USA | TRADE PAYABLE | | | | | $10.19 |
| 29114 | | KAY JOYCE | 3775 MAIN ST APT 2 | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $15.74 |
| 29115 | | KAY SARAH | 3000 ANCHOR WAY APT 1 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $29.26 |
| 29116 | | KAYE ALICIA | 3804 BANDICE LN WILLIAMSON491 | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.11 |
| 29117 | | KAYE JOAN | 3983 EASTON TERRACE SARASOTA115 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.23 |
| 29118 | | KAYFETZ LAEL | 335 N OLD STAGE RD | | | | MOUNT SHASTA | CA | 96067 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29119 | | KAYU MOISE | 45524 ANDERSON AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29120 | | KAYLOR MARTHA R | CO KAYLOR REALTY 1547 US HWY 70 SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $4.44 |
| 29121 | | KAYS ANGELINA | 3638 WAHA ROAD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $5.57 |
| 29122 | | KAYSEN JOHN | 6830 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $300.00 |
| 29123 | | KAZAN JOAN | 9410 N FAIRWAY CIR | | | | BAYSIDE | WI | 53217 | USA | TRADE PAYABLE | | | | | $50.68 |
| 29124 | | KAZANE RICHARD | 3339 64TH ST | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $7.49 |
| 29125 | | KAZARYAN ARUTYUN | 232 SPENCER ST | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $53.80 |
| 29126 | | KAZECKI MICHAEL | 702 MCDONOUGH ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $1.61 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29127 | | KAZMAREK KURT | E4916 760TH AVE | | | | MENOMONIE | WI | 61115 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 29128 | | KE KE | 2450 CENTRAL AVE STE 05 | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 29129 | | KE YI | 3210 PORTER DRIVE | | | | PALO ALTO | CA | 94304 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 29130 | | KEANA PAULA C | 99 KENWOOD DR CAMDEN007 | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 29131 | | KEANE RACHAEL | 45-306 AKIMALA PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 29132 | | KEANE THOMAS | 402 SHERIDAN RD APT 1607 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 29133 | | KEARNEY BARBARA | 85 PLENGE DR | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 29134 | | KEARNEY CASSANDRA | 207 W BURNS ST | | | | PORTAGE | WI | 66609 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 29135 | | KEARNEY FRED | 735 ROBINWOOD DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 29136 | | KEARNEY JEFF | 8811 COLESVILLE RD APT 910 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 29137 | | KEARNEY MARCELLA | 912 N 11TH ST LEE111 | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $221.66 | |
| 29138 | | KEARNEY MIKE | 21435 HAMILTON AVE | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 29139 | | KEARNEY RAVEN | 4 GRANT ALLEN COURT HAMPTON INDEP | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 29140 | | KEARNEY RUBY | 10 PERSON ST FRANKLIN 069 | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $216.74 | |
| 29141 | | KEARNS HENRY | 13055 LAMBUTH RD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $85.89 | |
| 29142 | | KEARNS JENNIFER | 408 IVEY DR | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 29143 | | KEARNS ORLENA | 7040 N 14TH DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $70.95 | |
| 29144 | | KEARNS SHANNAN | 362 SUTTER AVE APT 98 | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 29145 | | KEARNS TEANA | 190 TYRPAK RD | | | | HOWELL | NJ | 10550 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 29146 | | KEARNSPROVITT SANDRA | 10513 CATALINA PLACE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $61.46 | |
| 29147 | | KEARSE TIFFANY | 731 S WHITTINGTON ST | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 29148 | | KEARY MARY | 11 FAIRLANE DR | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 29149 | | KEAT WESLEY | 79-141 AVENUE 42 C | | | | BERMUDA DUNES | CA | 92203 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 29150 | | KEATHLEY DAWN | 9295 SE VENUS ST | | | | HOBE SOUND | FL | 33455 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 29151 | | KEATING ADRIENE | 43 BOULDER DRIVE BRISTOL | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 29152 | | KEATON DAN | 5296 SCOFIELD TRL | | | | WILLIAMSBURG | MI | 49690 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 29153 | | KEATON DON | 4781 COVINGTON DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 29154 | | KEBEDE FETENE | 2117 COLERIDGE DR | | | | SILVER SPRING | MD | 44021 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 29155 | | KECK KENT | 910 WHITTLESEY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 29156 | | KECK RINDA | 35 VALMOORE DRIVE | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 29157 | | KECK RODNEY | 184 MOORES HILL RD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 29158 | | KECK SCOTT | 3148 E 58TH ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 29159 | | KECK STACEY | 310 N ILLINOIS ST | | | | BENLD | IL | 62009 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 29160 | | KECK TYLER | PO BOX 739 | | | | DEPOE BAY | OR | 97341 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 29161 | | KEEBAUGH CLYDE | 15145 CARTWRIGHT TRAIL | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 29162 | | KEEFE CARRIE | 41214 CALLE BANDIDO | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 29163 | | KEEGAN ANN | 76 BRANDEIS CIRCLE PLYMOUTH023 | | | | HALIFAX | MA | 02338 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 29164 | | KEEGAN KAREN | 13 FLORENCE ROAD N | | | | HEWITT | NJ | 07421 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 29165 | | KEEGAN KEVIN | PO BOX 944 | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 29166 | | KEELE ANTOINETTE | 325 OKLAHOMA ST | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 29167 | | KEELER LESLIE | 7808 STONE CASTLE COURT | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 29168 | | KEELER RAPHAEL | 276 COQUILLE LN | | | | MADISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 29169 | | KEELER THOMAS | 518 12 RIPPLE ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 29170 | | KEELEY RACHAEL | 2113 N WISCONSIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $38.59 | |
| 29171 | | KEELIN STACIE | 2830 PALISADES AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 29172 | | KEELING MICHELLE | 932 THREE MILE BRANCH RD | | | | PEYTONA | WV | 25154 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 29173 | | KEELING STEPHEN | 1020 HENDERSON DR | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 29174 | | KEELY TAMMY | 3104 HWY 377 SOUTH BROWN049 | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 29175 | | KEEN AARON | 10252 DEER MEADOW CIRCLE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 29176 | | KEEN ERICA | 17885 VON KARMAN AVE STE 450 ERICA KEEN | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 29177 | | KEENA CHARMAINE | 10429 E HILLERY DR | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29178 | | KEENAN LINDA | 47 CONSTITUTION WAY | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 29179 | | KEENAN NICHOLAS | 2 CROSS ST | | | | ESSEX | CT | 06426 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29180 | | KEENAN PHYLLIS | 10 STANLEY ST | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $65.77 | |
| 29181 | | KEENAN STEVE | 5511 BURLING COURT | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29182 | | KEENE JOHN | 519 WISTERIA WAY | | | | LUTHERSVILLE | GA | 30251 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 29183 | | KEENE KITTY | 5919 CROSBY CEDAR BAYOU RD | | | | BAYTOWN | TX | 23509 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 29184 | | KEENE MARK | 161 CUTTER GAP SE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 29185 | | KEENER TIMOTHY | 19260 SW 65TH SUITE 270 CLACKAMAS005 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29186 | | KEENER CASSIE | 799 CR 1302 | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 29187 | | KEENER CATHY | 4206 S 4800 W | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $63.02 | |
| 29188 | | KEENER JANE | 163 CUNNINGHAM LN LOT 15 | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 29189 | | KEENER MARY S | 864 PLAINVILLE AVE | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 29190 | | KEENEY TOBY | 884 SIOUX LN | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $31.13 | |
| 29191 | | KEENO FRANCIS | 1319 WAWE PL | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 29192 | | KEENUM CHARLES | 7205 CAROLINA LOOP APT A | | | | CANNON AFB | NM | 88101 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 29193 | | KEENUM PHYLLIS | PO BOX 1256 | | | | CALDWELL | TX | 48135 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 29194 | | KEEPER TIMOTHY | 1816 SEDWICK AVE NW STARK151 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 29195 | | KEESEE DAVID | 11747A HARVEST BLVD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 29196 | | KEESEY CRYSTAL | 841 MARVELL DR | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 29197 | | KEETON CARA | 2716 GARNET RIDGE DR | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 29198 | | KEETON DWAYNE | 405 DEXTER AVE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29199 | | KEETON MIRANDA | 33735 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 29200 | | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 29201 | | KEFERIC LAUREN | 9338 REECK RD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 29202 | | KEFFABER DEBORAH | 2887 N 150 W WABASH169 | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $45.74 | |
| 29203 | | KEFFER BONNIE | 210 CARRIAGE DRIVE | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 29204 | | KEFFER DARLENE | 4070 HOLSTON COLLEGE RD | | | | LOUISVILLE | TN | 91763 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 29205 | | KEGLEY RONALD | 1527 GREEN WOOD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 29206 | | KEHINDE DAMILOLA | 5531 MARLBORO PIKE APT T1 PRINCE GEORGE | | | | DISTRICT HEIGHTS-FOR | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 29207 | | KEHOE JAMES | 45524 ANDERSON AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 29208 | | KEHOE KIALE | 1701 STORY DRIVE A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29209 | | KEHRER STEPHANIE | 3425 E KASSON RD | | | | CEDAR | MI | 49621 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 29210 | | KEHRLI WANDA | 4760 NE 70TH AVE | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 29211 | | KEIGER DANIELLE | 3607 4TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29212 | | KEIL DANIEL | 1836 MONOGAN LOOP APT C | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 29213 | | KEILBACH AMANDA | 52 RAILROAD ST | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 29214 | | KEILTY LUCIA A | 119 WEEKEEPEEMEE RD | | | | BETHLEHEM | CT | 06751 | USA | TRADE PAYABLE | | | | | $46.00 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29215 | | KEIM MICHAEL | 643-2 MARCINKECZ | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29216 | | KEIM TAMARA M | 12408 BENNETT RD | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.18 |
| 29217 | | KEIPER ADAM | 13 WILLOW LN | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $19.35 |
| 29218 | | KEIPER KITTY | 416 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $2.89 |
| 29219 | | KEIPER SHERRY | 420 WEBSTER AVE APT 2 | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $6.24 |
| 29220 | | KEIRA GURPRET | 5812 CARIBBEAN CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $19.03 |
| 29221 | | KEISHA LEATHERMAN | 832 NW PARK MEADOW LN | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $15.57 |
| 29222 | | KEITA BASALIF | 6016 LINDBERGH BLVD | | | | PHILADELPHIA | PA | 33609 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29223 | | KEITH ANDREA | 1019 RANCHO BLVD | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29224 | | KEITH CHARLIE | 1606 S 2330 E | | | | SPANISH FORK | UT | 68105 | USA | TRADE PAYABLE | | | | | $4.36 |
| 29225 | | KEITH JULIE | 1007 29TH ST | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $42.39 |
| 29226 | | KEITH ROBERT | 974 BURNS RD | | | | KENNERDELL | PA | 16374 | USA | TRADE PAYABLE | | | | | $25.44 |
| 29227 | | KEITH STACY | 4715 SW GULL POINT TRAIL | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29228 | | KEITH WARREN | 145 STREET OF DREAMS | | | | VILLAGE OF LOCH LLOY | MO | 64012 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29229 | | KEITZ LAWRENCE | 729 SEWARD ST APT 1 C COOK031 | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $69.05 |
| 29230 | | KEIZL CARLEEN | 21 MARJORIE ST | | | | GROVELAND | MA | 01834 | USA | TRADE PAYABLE | | | | | $7.65 |
| 29231 | | KEKAULA JERIDA | 2812 NUMANA RD | | | | HONOLULU | HI | 58502 | USA | TRADE PAYABLE | | | | | $75.39 |
| 29232 | | KELBEL KAREN | 504 KINGSTON ROAD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29233 | | KELBER MARTY | 8701 S KOLB RD UNIT 2266 | | | | TUCSON | AZ | 33027 | USA | TRADE PAYABLE | | | | | $43.63 |
| 29234 | | KELCH CONNIE | 10731 STATE ROAD B | | | | AUXVASSE | MO | 65231 | USA | TRADE PAYABLE | | | | | $15.69 |
| 29235 | | KELCHNER TIMOTHY | 1316 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $254.39 |
| 29236 | | KELCO LONNIE | 5460 CAHALAN AVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29237 | | KELECAVA JACOB | 48 FAIRVIEW AVE | | | | CANFIELD | OH | 33860 | USA | TRADE PAYABLE | | | | | $30.10 |
| 29238 | | KELETURE THERESA | 1301 49TH ST APT 22 | | | | WEST DES MOINES | IA | 60617 | USA | TRADE PAYABLE | | | | | $1.32 |
| 29239 | | KELGARD WILLIAM | 632 WINDSOR RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $55.21 |
| 29240 | | KELIHOOMALU REBECCA | PO BOX 6105 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29241 | | KELIN ROBERT | 10729 ESCOBAR DR | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $8.99 |
| 29242 | | KELINSKY ADAM | 520 JOHN CARLYLE ST UNIT 110 ALEXANDRIA | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $99.01 |
| 29243 | | KELL BARBARA | N3272 KOEPP RD | | | | MERRIMAC | WI | 53561 | USA | TRADE PAYABLE | | | | | $72.76 |
| 29244 | | KELLAM HARRY | 29967 REVELLS NECK RD | | | | WESTOVER | MD | 10301 | USA | TRADE PAYABLE | | | | | $1.69 |
| 29245 | | KELLEI ROSE | 5142 PICADILLY CIRCUS CT | | | | ORLANDO | FL | 23455 | USA | TRADE PAYABLE | | | | | $11.16 |
| 29246 | | KELLENBENZ JOSEPH | 2645 E SELTZER ST N | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $84.99 |
| 29247 | | KELLER AUDREY | 21 MADRID SQ APT 3 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $51.38 |
| 29248 | | KELLER BENJAMIN | 141 AMBERWOOD DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $54.48 |
| 29249 | | KELLER CAROLINE | PO BOX 413 | | | | PICKFORD | MI | 92544 | USA | TRADE PAYABLE | | | | | $3.28 |
| 29250 | | KELLER CHAD | 298 SO FOX CHASE PT | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $35.00 |
| 29251 | | KELLER CHARLEEN | 205 MORTON RD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $4.48 |
| 29252 | | KELLER JACOB | 6226 LEAWOOD DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29253 | | KELLER KEVIN | 3129 TEXAS AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $40.00 |
| 29254 | | KELLER KIM | 3520 MAGEE RD N | | | | BOYNE FALLS | MI | 08034 | USA | TRADE PAYABLE | | | | | $42.40 |
| 29255 | | KELLER MICHEAL | 18520 W AVRA VALLEY RD | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $2.04 |
| 29256 | | KELLER NANCY | 2455 N DODGE BLVD APT 10204 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.31 |
| 29257 | | KELLER NATHANIEL | 102 MARTINGALE CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29258 | | KELLER REGINA | PO BOX 302 | | | | LYONS | IN | 56534 | USA | TRADE PAYABLE | | | | | $1.88 |
| 29259 | | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | USA | TRADE PAYABLE | | | | | $0.85 |
| 29260 | | KELLER SEAN | 21029 STRICKLAND ROAD | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29261 | | KELLER SOPHIA | 2422 SHAWNEE BLVD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $128.39 |
| 29262 | | KELLER TRACY | 2066 SPUR CROSS ROAD | | | | GRAND JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $32.21 |
| 29263 | | KELLER ZACHERY | 4363 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29264 | | KELLEREW JOYCE | 1174 COUNTRY LN | | | | OVERTON | TX | 75684 | USA | TRADE PAYABLE | | | | | $1.23 |
| 29265 | | KELLERMEYER GABE | 245 BLEECKER STREET APT 2 | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $73.49 |
| 29266 | | KELLETT MEGHAN | 1110 SUGAR HILL RD | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $150.15 |
| 29267 | | KELLEY ALEXADRA | RR 2 BOX 4805 | | | | ELLSINORE | MO | 47302 | USA | TRADE PAYABLE | | | | | $2.56 |
| 29268 | | KELLEY ANA | 1102 SUMMIT ST | | | | NEW HAVEN | IN | 46774 | USA | TRADE PAYABLE | | | | | $0.93 |
| 29269 | | KELLEY ANNE | 187 HUNTER FARM RD ATT: ANNE KELLEY | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $15.24 |
| 29270 | | KELLEY CHELSEA | 318 E J ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $2.08 |
| 29271 | | KELLEY CHRISTOPHER L | 9362C BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $0.76 |
| 29272 | | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $55.21 |
| 29273 | | KELLEY DWIGHT | 616 E KNOX ST APT C | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $4.39 |
| 29274 | | KELLEY EDWARD F | 884 CHESTERFIELD RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.53 |
| 29275 | | KELLEY GINA | 5850 P DR N | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $46.10 |
| 29276 | | KELLEY JEFF | 12086 FM 848 | | | | TYLER | TX | 75707 | USA | TRADE PAYABLE | | | | | $27.05 |
| 29277 | | KELLEY JUSTIN | 20425 N 7TH ST APT 3087 | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $25.09 |
| 29278 | | KELLEY KELLYCE | 4332 W WILLOW HWY | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $2.20 |
| 29279 | | KELLEY NANCY | 1602 NORWOOD ST | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $16.02 |
| 29280 | | KELLEY NICHOLAS | 68 MINNESOTA ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.46 |
| 29281 | | KELLEY PATRICK | 11 L C DAVIS RD | | | | POPLARVILLE | MS | 39470 | USA | TRADE PAYABLE | | | | | $1.69 |
| 29282 | | KELLEY PATRICK | 11 L C DAVIS RD | | | | POPLARVILLE | MS | 39470 | USA | TRADE PAYABLE | | | | | $55.21 |
| 29283 | | KELLEY RANDY | 1559 MARTINSBURG RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.27 |
| 29284 | | KELLEY ROBERT | PSC 88 PO BOX R2527 | | | | APO | AE | 09821 | | TRADE PAYABLE | | | | | $17.02 |
| 29285 | | KELLEY ROBERT | PSC 88 PO BOX R2527 | | | | APO | AE | 09821 | | TRADE PAYABLE | | | | | $55.62 |
| 29286 | | KELLEY SARA | 4221 HOWE RD | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $0.59 |
| 29287 | | KELLEY SHAUN | 23526 GROVE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29288 | | KELLEY SHAUN | 23526 GROVE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $3.70 |
| 29289 | | KELLEY STEPHANIE | 112 MAPLE DR | | | | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $13.44 |
| 29290 | | KELLEY TRACY | 750 NORTH 18TH STREET BLAIR013 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29291 | | KELLEY TRICE | 127 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $1.95 |
| 29292 | | KELLEY WILLIA | 160 PARK HILL AVE APT 3V | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.53 |
| 29293 | | KELLEY WILLIAM | 123 LEUPP RD COCONINO005 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $20.00 |
| 29294 | | KELLEYGRADY CYNTHIA | 90 MASSEY ST 90 MASSEY ST | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $30.80 |
| 29295 | | KELLNER LINDA | 15548 TRAVALIER CT N | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $20.00 |
| 29296 | | KELLNER ROBERT | 2105 CHIPPENDALE ST | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $20.00 |
| 29297 | | KELLNER ROBERT | 2105 CHIPPENDALE ST | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $5.11 |
| 29298 | | KELLOGG CALVIN | 113 THURMAN DR | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $6.61 |
| 29299 | | KELLOGG JACK | 1372 MOCKINGBIRD DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $29.26 |
| 29300 | | KELLY ALICE | 114 COLLEGE LANE | | | | UVALDE | TX | 78801 | USA | TRADE PAYABLE | | | | | $3.14 |
| 29301 | | KELLY ANDREA | 17 FERRIS DRIVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $7.76 |
| 29302 | | KELLY ANDREA | 17 FERRIS DRIVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $7.23 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29303 | | KELLY ANTHONY | 885 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $4.26 |
| 29304 | | KELLY BARBARA | 2329 RAGGIO AVE SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $9.47 |
| 29305 | | KELLY BERNARDINE | 111 ACADEMY DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $1.62 |
| 29306 | | KELLY BOB | 18 S FORK LANDING RD | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $10.99 |
| 29307 | | KELLY BRIAN | 45-180 MAHALANI PL APT 27 | | | | KANEOHE | HI | 92509 | USA | TRADE PAYABLE | | | | | $1.81 |
| 29308 | | KELLY BRIAN | 45-180 MAHALANI PL APT 27 | | | | KANEOHE | HI | 92509 | USA | TRADE PAYABLE | | | | | $0.03 |
| 29309 | | KELLY BRYON | 1830 N BUFFALO DR 1065 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $1.36 |
| 29310 | | KELLY CARRIER | 30290 W PICKEREL LAKE RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $16.02 |
| 29311 | | KELLY CHRISTINE | PO BOX 892 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $3.86 |
| 29312 | | KELLY CLAIRE | 6103 CORNELL AVE | | | | GLEN ECHO | MD | 20812 | USA | TRADE PAYABLE | | | | | $250.00 |
| 29313 | | KELLY DANA | 26 RAGINA AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $24.27 |
| 29314 | | KELLY DANNY | 5305 NEWCASTLE LN | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $0.55 |
| 29315 | | KELLY DAVID | 1600 SUNSHINE CIRCLE | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29316 | | KELLY ELIZABETH | 5165 FOREST MIST DR SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $17.34 |
| 29317 | | KELLY ELLIOTT | 1141 RIDGE DR | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29318 | | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.30 |
| 29319 | | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $2.56 |
| 29320 | | KELLY GINGER | 167 CARPENTER HILL NONE WORCESTER027 | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $10.01 |
| 29321 | | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $15.00 |
| 29322 | | KELLY HATTIE | 232 KLEIN CREEK CT APT 2B | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $7.98 |
| 29323 | | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $7.21 |
| 29324 | | KELLY JOANNE | 13038 DORRTHY DRIVE N | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $75.00 |
| 29325 | | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $200.00 |
| 29326 | | KELLY JOHNATHON | 65 CALLAHAN LN UNKNOWN | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $59.99 |
| 29327 | | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $8.66 |
| 29328 | | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $12.32 |
| 29329 | | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.04 |
| 29330 | | KELLY LUISA | 3305 DUNLEIGH DR UNIT A | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $5.23 |
| 29331 | | KELLY MARYANN | 189 CAMERON ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $0.40 |
| 29332 | | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $36.29 |
| 29333 | | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29334 | | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.55 |
| 29335 | | KELLY NANCY | 49907 N 24TH AVE | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $76.35 |
| 29336 | | KELLY NATASHA | 818 MARYLAND AVE | | | | SCHOFIELD | WI | 54476 | USA | TRADE PAYABLE | | | | | $5.31 |
| 29337 | | KELLY ONEKA | 756 PUTNAM AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $3.37 |
| 29338 | | KELLY PAT | 3555 W132 STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.70 |
| 29339 | | KELLY PATRICK | 25 BARKLEY ST | | | | FORT LEONARDWOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29340 | | KELLY RACHAEL | 1301 31ST AVE SW UNIT 211 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $3.22 |
| 29341 | | KELLY RICHARD | 1180 CATTELL RD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $65.47 |
| 29342 | | KELLY RICHARD | 1180 CATTELL RD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $0.07 |
| 29343 | | KELLY RITA | 6833 FORBES BLVD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.02 |
| 29344 | | KELLY ROBERT | 56 WEARE RD | | | | NEW BOSTON | NH | 03070 | USA | TRADE PAYABLE | | | | | $9.52 |
| 29345 | | KELLY RODNEY | 5295 L HONOAPIILANI RD LAHAINA | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29346 | | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $120.00 |
| 29347 | | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.06 |
| 29348 | | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $58.63 |
| 29349 | | KELLY SAMATHA | 3747 BRIGGS RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $1.71 |
| 29350 | | KELLY SARAH | 2500 NW 9TH AVE APT 204 | | | | WILTON MANORS | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.14 |
| 29351 | | KELLY SARAH | 2500 NW 9TH AVE APT 204 | | | | WILTON MANORS | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.82 |
| 29352 | | KELLY SHANNON | 630 OLD RIVER ROAD | | | | GOULDSBORO | PA | 18424 | USA | TRADE PAYABLE | | | | | $0.59 |
| 29353 | | KELLY SHAWN | 173 KOLOKOLO CIRCLE 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29354 | | KELLY SHEILA | 215 E HIGHWAY 106 | | | | HULL | IL | 62343 | USA | TRADE PAYABLE | | | | | $96.96 |
| 29355 | | KELLY TAMESHA | 221 W LAKE INA DR | | | | WINTER HAVEN | FL | 57107 | USA | TRADE PAYABLE | | | | | $0.76 |
| 29356 | | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29445 | USA | TRADE PAYABLE | | | | | $15.00 |
| 29357 | | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $1.00 |
| 29358 | | KELLY WILLIAM R | 7927 ST IVES ROAD N | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29359 | | KELLY WINIFRED | 1252 W 51ST ST | | | | CHICAGO | IL | 48602 | USA | TRADE PAYABLE | | | | | $6.85 |
| 29360 | | KELM JEFF | 3728 E EDGERTON AVE APT A | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $0.23 |
| 29361 | | KELNER SARA | GFA SERVICES 112 N UNIVERSITY DR STE 260 | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $8.17 |
| 29362 | | KELSAY JOHN | 4814 TERRACE AVE | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $0.53 |
| 29363 | | KELSAY LAURIE | 300 SE 95TH AVE | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $10.28 |
| 29364 | | KELSCH SCOTT | 463 CROSSBOW DR | | | | MANEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $55.62 |
| 29365 | | KELSER DIANE | 511 W JACKSON STREET | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29366 | | KELSEY BARBARA | P O BOX 263 | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29367 | | KELSEY CAROLYN | PO BOX 258 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29368 | | KELSEY CHERIE | 401 N RIDGEWOOD AVE APT 416 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $6.96 |
| 29369 | | KELSEY EDWARD | 10 LINCOLN AVENUE | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29370 | | KELSEY JOSHUA | 129 CUMBERLAND DR | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29371 | | KELSEY KATHY | 1275 LINDSAY LANE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $5.68 |
| 29372 | | KELSEY LUCAS | 119 WEST END AVE APT 3 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $16.94 |
| 29373 | | KELSEY SHARON | 3303 ARDOR TER | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $38.72 |
| 29374 | | KELSEY THADDUES | 20261 COCHRAN RD | | | | HEMPSTEAD | TX | 77445 | USA | TRADE PAYABLE | | | | | $20.00 |
| 29375 | | KELSO RODNEY | 181 HATHORNE RD | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29376 | | KELSON DARNEISHA | 10119 CIRCLE PLZ W | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $6.43 |
| 29377 | | KELTING ILONA | 35 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $61.46 |
| 29378 | | KELVIN GONZALEZ | PO BOX 791 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $0.28 |
| 29379 | | KEMBA WAGONER | 8290 FEDERAL BLVD APT 132 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $39.56 |
| 29380 | | KEMBEL PATRICIA | 26350 COUNTY ROAD 28 | | | | SNYDER | CO | 80750 | USA | TRADE PAYABLE | | | | | $82.59 |
| 29381 | | KEMEJAK ARLENE | 34 HASKELL DR | | | | BRATENAHL | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.82 |
| 29382 | | KEMENY LAURA | 4421 W 123RD PL BROOMFIELD014 | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $2.75 |
| 29383 | | KEMERER VALERIE | 2389 ASHDALE ST NW STARK151 | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29384 | | KEMLING KEANDRA | 7555 US HWY 69 N | | | | POLLOK | TX | 75969 | USA | TRADE PAYABLE | | | | | $1.21 |
| 29385 | | KEMMER C | 1950 N RAINBOW BLVD CLARK003 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.50 |
| 29386 | | KEMMER CHRIS | 1313 NUGGET CREEK DR CLARK003 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $7.06 |
| 29387 | | KEMP ANNEMARIE | 63677 WOODLAND LANE WALLOWA063 | | | | JOSEPH | OR | 97846 | USA | TRADE PAYABLE | | | | | $18.74 |
| 29388 | | KEMP DANIEL | 6833 MILLBROOK CIRCLE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $2.29 |
| 29389 | | KEMP DEVIN | 1042 E KRALL ST | | | | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $10.69 |
| 29390 | | KEMP DEVRIE | 2010 CLEVELAND AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $4.54 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29391 | | KEMP GILLIAN | 11 BOWMONT WALK | | | | CHESTER-LE-STREET | CO | DH23J | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29392 | | KEMP JANET | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 29393 | | KEMP JUDY | PO BOX 194 | | | | CHICAGO | IL | 60690 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 29394 | | KEMP KIM | 6753 SAINT MARYS ST | | | | DETROIT | MI | 34654 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 29395 | | KEMP LINDA | 670 S MINAHEN ST | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 29396 | | KEMP TANESHIA | 400 PINEDALE RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 29397 | | KEMPF JENNIFER | 252 FALCON DR | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 29398 | | KEMPSTY JOHANNA | 67 SOUTH HEMPSTEAD RD | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $87.58 | |
| 29399 | | KEMPSTY WALTER | 3167 DIEGO AIDAN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29400 | | KEMPTON BARBARA | 15134 RUNNYMEDE ST N | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 29401 | | KEMPTON JEFF | 86 JOHNSON ROAD | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 29402 | | KEN APPLEGATE | 15562 TOWNSHIP HIGHWAY 101 | | | | UPPER SANDSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 29403 | | KEN EAST | 90 E BRACEBRIDGE CIRCLE | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 29404 | | KENDALL CHRISTOPHER | 63 NARROWS ROAD N | | | | ASSONET | MA | 02702 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 29405 | | KENDALL ELAINE | 700 NORTH SECOND STREET N | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 29406 | | KENDALL TAMARA | 11512 12TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 29407 | | KENDIRJIAN SHOGHIG | 1173 LONGFELLOW AVE | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 29408 | | KENDLE KIM | 315 JUDSON AVENUE | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 29409 | | KENDRICK DEBORAH | 52 SOUTH CANNON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29410 | | KENDRICK EDRICK | 3619 DOMINICAN ST | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 29411 | | KENDRICK JANIE | 227 LAKESHORE DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 29412 | | KENDRICK JODY | 426 RIDGEWOOD DR S | | | | ORTONVILLE | MI | 48462 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 29413 | | KENG WEIMONG R | 2202 19TH COURT NORTH | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $117.47 | |
| 29414 | | KENISHA BAPTIST | 145 A VIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 29415 | | KENNEDY AMY | 5767 MCLEOD AVE | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 29416 | | KENNEDY ANITA | 2620 5TH AVE DELAWARE045 | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 29417 | | KENNEDY ANNE | 524 WOODPOND ROAD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29418 | | KENNEDY BEVERLY | 2011 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 29419 | | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | 10548 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29420 | | KENNEDY CHARLES | 4428 PAMLICO DR | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 29421 | | KENNEDY DEBBIE | 140 W JOHNSON AVE 140 W JOHNSON AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 29422 | | KENNEDY DONNA | 83LEOPARDST MONROE0055 | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 29423 | | KENNEDY GARY | 115 BREWSTER ST W | | | | HARVEY | ND | 58341 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 29424 | | KENNEDY GLENDA | PO BOX 2189 | | | | PINE BLUFF | AR | 71613 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 29425 | | KENNEDY GRETCHEN | 4601 CHARLTON CT PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 29426 | | KENNEDY JOEL | P O BOX 509 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $239.74 | |
| 29427 | | KENNEDY JOEL | P O BOX 509 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $215.11 | |
| 29428 | | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 29429 | | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $101.47 | |
| 29430 | | KENNEDY KRISTINA | 158 WILSON STREET | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 29431 | | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 29432 | | KENNEDY LISA | 2314 N NORTHWAY | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29433 | | KENNEDY MARJEAN | 425 MORRISON ST APT 4 | | | | WEST FARGO | ND | 14612 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 29434 | | KENNEDY MATT | 6913 CEDAR CREST DRIVE N | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 29435 | | KENNEDY RICHARD | 166 HIGH ST | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 29436 | | KENNEDY RUTHIE | 112 N 10TH ST | | | | BYESVILLE | OH | 34475 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 29437 | | KENNEDY SCOTT | 235 LITTLE AVE | | | | NEW OXFORD | PA | 17350 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 29438 | | KENNEDY SEAN | 5359 B NAVEA RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 29439 | | KENNEDY TAMARA | 220 MAIN ST UNIT 1L LITCHFIELD005 | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 29440 | | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 29441 | | KENNEDY TERRY | 3152 AVENUE K | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 29442 | | KENNEDY THOMAS | 2268 SHESHEQUIN RD | | | | TOWANDA | PA | 50423 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29443 | | KENNEDY TIFFANY | 10978 HIGHWAY 805 | | | | JENKINS | KY | 41537 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 29444 | | KENNEDY VIOLET | 9266 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 29445 | | KENNEDY WILLIAM | 515 BAY BLVD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29446 | | KENNELL BOB | 709 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 29447 | | KENNER DONNA | 8589 TINA LN | | | | NEW ATHENS | IL | 99206 | USA | TRADE PAYABLE | | | | | $57.11 | |
| 29448 | | KENNEY GERALD | 524 SHASTA MEADOW VUE | | | | WEED | CA | 96094 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 29449 | | KENNEY GLORIA | 1505 MIDDLE RD | | | | WOOLWICH | ME | 04579 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 29450 | | KENNEY JASON | 8140 MAGRATH ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29451 | | KENNEY JEREMY | 679 ANDREW AVENUE | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 29452 | | KENNEY LEIGH | 30 BROOKSIDE AVENUE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 29453 | | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 29454 | | KENNEY WILLIAM | 157 DEERFIELD AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 29455 | | KENNON WILLIAM | 4410 E LA JOLLA CIRCLE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 29456 | | KENNY CHRIS | 4791 E TROTTER TRL | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 29457 | | KENNY DORTHY | 1410 LILLIBRIDGE RD | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 29458 | | KENNY FRANK | 15 LAGOON DR WEST OCEAN029 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 29459 | | KENNY KEVIN | 11261 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29460 | | KENNY MAURICE | 1599 WESTPORT DR ST LOUISE MO 63146 ST | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29461 | | KENNY RAYMOND | 1238 HARTFORD TURNPIKE 89 | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 29462 | | KENNY SHANNON | 745 MINER ST | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 29463 | | KENP DUSTEN | PO BOX 215 | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 29464 | | KENRICK ALESHA | 176 GRANT AVE APT A | | | | VANDERGRIFT | PA | 12010 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 29465 | | KENT ANDREW | 12468 92ND ST SE | | | | ALTO | MI | 49302 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 29466 | | KENT ERIN | 2058 EL PASO STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 29467 | | KENT JANICE | 211 W CEDAR AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 29468 | | KENT RUTH P | 609 AVON SQUARE CT | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 29469 | | KENT THOMAS | 2566 HARTEL ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 29470 | | KENTER ALYSSA | 303 N 2ND ST | | | | EFFINGHAM | IL | 85284 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 29471 | | KENTISH ROLAND | 94 HOWARD ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 29472 | | KENTRIS ERICK | 2135 NORMANDY DR 109 | | | | MIAMI BEACH | FL | 66112 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 29473 | | KENYON KAILENA | 15234 W COUNTRY GABLES DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 29474 | | KEO KHAMPHONG | 17919 E 11TH ST | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 29475 | | KEOSOUKANH SOKSY | 700 WALT LN NE | | | | WOODSTOCK | GA | 32571 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29476 | | KEPHART LYNN I | 352 BELLIS ROAD | | | | BLOOMSBURY | NJ | 08804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29477 | | KEPKO DAVID | 310 DANBURY DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29478 | | KEPLAR JOHN | 1225 HARMONY TOWNSHIP RD 26 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $2.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29479 | | KEPLER RONALD | 302 ALLEN STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 29480 | | KEPLIN LILLIAN | 9682 8IA ROAD 11 ROLETTE079 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $88.48 | |
| 29481 | | KEPLINGER MARK | 318 PAINTER RD WASHINGTON129 | | | | FALL BRANCH | TN | 37656 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 29482 | | KEPLINGER WAYNE | 184 SPRINGBROOK DR UNICOI171 | | | | UNICOI | TN | 37692 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 29483 | | KEPPEL DENISE A | 16832 127TH AVE APT 11A | | | | ROCHDALE VILLAGE | NY | 11434 | USA | TRADE PAYABLE | | | | | $167.55 | |
| 29484 | | KERBER ERIC | 5302 LAUREN LEA DR UNIT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29485 | | KERBER HARRY | 1613 SAN GABRIEL AVE | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 29486 | | KERBY MICHELLE | 3403 POINT CASWELL RD | | | | ATKINSON | NC | 28421 | USA | TRADE PAYABLE | | | | | $33.36 | |
| 29487 | | KEREXI MARIAN | 639 N MAIN ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 29488 | | KEREZSI ROBERT | 209 CURTISS DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 29489 | | KERLEY ODELL | 408 BALLENTINE CT | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 29490 | | KERLEY THOMAS | 59-315 PUAELELE PLACE | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29491 | | KERMEEN ALICE | 6151 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 29492 | | KERN BEV | 14893 DOUGLAS RD | | | | MOUNT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 29493 | | KERN KEITH | 5370 NAVEA RD UNIT B | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29494 | | KERN VICKIE | 3404 EDGEWOOD DR | | | | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 29495 | | KERNAN JAMES | 36437 N ELIZABETH CT LAKE097 | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 29496 | | KERNBACH KLAUS | 151 PERSIMMON DR SOLANO095 | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 29497 | | KERNEY ANGELIQUE | 2613 CECIL AVE | | | | BALTIMORE | MD | 16601 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 29498 | | KERNICKY KELLEY | 2 VETERANS SQUARE DELAWARE045 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 29499 | | KERNS JEFF | 3527 MAJESTIC LN | | | | BOWIE | MD | 89030 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 29500 | | KERNS TYRUS & TERESA | 1014 KERNS WAY | | | | POTLATCH | ID | 83855 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 29501 | | KERR ADRIANE | 1168 FARMCOTE CIRCLE | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $47.53 | |
| 29502 | | KERR ANDREW | 3336 KERRY RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 29503 | | KERR BRANDY | 1714 REGENT AVE NE APT A | | | | CANTON | OH | 59714 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 29504 | | KERR CANDIC | 27833 WAGNER DR | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 29505 | | KERR DENISE | PO BOX 40047 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 29506 | | KERR DIANE | 1815 ALBERT PL APT B1 | | | | WARDSVILLE | MO | 65101 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 29507 | | KERR GARY | 2532 S 327TH ST W | | | | GARDEN PLAIN | KS | 67050 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 29508 | | KERR GARY | 2532 S 327TH ST W | | | | GARDEN PLAIN | KS | 67050 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 29509 | | KERR GREGORY | 513 MCVEAGH RD | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 29510 | | KERR JASON | 9364 MULLEN HILL RD | | | | AVA | NY | 13303 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 29511 | | KERR JOHN | 105 OAK HILL LN N | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 29512 | | KERR KEN | 740 E OAK HILL RD | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 29513 | | KERR LEE | 5914 ALEC AVE SCOTT163 | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 29514 | | KERR LEVI W | 300 SOUTH MAHAFFIE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 29515 | | KERR SHARMAYNE | PO BOX 292611 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29516 | | KERRIGAN DOUGLAS | 708 YALE PL | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 29517 | | KERRIGAN HERBERT | 3315 TWO SISTERS WAY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 29518 | | KERRIGAN TOM | 1021 PLYMOUTH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 29519 | | KERRUISH JOHN | 179 FENTON ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 29520 | | KERSCHNER SHERRIE | 3351 SANDY DRIVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29521 | | KERSEE LAZONDNA | 3640 SUMNER ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 29522 | | KERSHAW PATRICIA | 2207 SCOTT ST | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $86.30 | |
| 29523 | | KERSHNER SHERI | 8203 DAMPIER CIRCLE | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 29524 | | KERSKER JOSHUA | 5215 CABIN LAKE DR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29525 | | KERSTEIN ANDREW | 665 NEWMAN SPRINGS ROAD | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 29526 | | KERSTEN REGINA | 833 GOLDFINCH DR | | | | APOLLO | PA | 48759 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 29527 | | KERSTMAN AMANDA | 5701 EMERALD BROOK LANE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 29528 | | KERVIL BETTY | 7460 NW 21ST AVE APT 103 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 29529 | | KERWELL JENNIFER | 524 RURAL AVE | | | | WILLIAMSPORT | PA | 12078 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 29530 | | KERWIN AUTHOR | 119 MAIN ST APT 2J | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 29531 | | KESARKAR RAHUL | 5206 SILAS CHOICE | | | | COLUMBIA | MD | 00622 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 29532 | | KESILEWSKI PETER | 7 LIANDINA RD | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 29533 | | KESNOW ROBYN | 1535 FARMERS LN 320 SONOMA097 | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 29534 | | KESSELRING EMIL | 5233 BOWERSOX PARKWAY | | | | FIRESTONE | CO | 80504 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 29535 | | KESSLER ALAN | 5104 W 148TH ST | | | | OVERLAND PARK | KS | 66224 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 29536 | | KESSLER BRENDA | PO BOX 263 | | | | WEIR | TX | 78674 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29537 | | KESSLER HEIDI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 29538 | | KESSLER TOM | 211 N STANTON ST | | | | DAVIS | IL | 61019 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 29539 | | KESSOLS MARILYN | 7 HIDDEN SPRINGS LN | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 29540 | | KESTER MICHAEL | 2160 E CALLE INVIERNO | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $52.34 | |
| 29541 | | KESTER SCOTT | 1201 E REED ST | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 29542 | | KESTNER CAROLYN | 6300 NE CHERRY DRIVE | | | | | | | | TRADE PAYABLE | | | | | $75.00 | |
| 29543 | | KETCHAM LYNN | 1323 PETH ROAD | | | | MANLIUS | NY | 13104 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 29544 | | KETCHAM MICHAEL | 1732 IDALOU AVE STANISLAU5099 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29545 | | KETCHEM STEVEN | 148 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29546 | | KETCHUM ANDREA | 8902 N 19TH AVE APT 1046 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 29547 | | KETCHUM MARCIA | 207 6TH AVE NW N | | | | BELMOND | IA | 50421 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29548 | | KETHMAN RYAN | 2511 STEIN ST | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 29549 | | KETRON KAYLOR | 6568 HANNAH ROSE RD | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29550 | | KETTELFLUT PATRICIA | 1515 14TH AVE E APT 19 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 29551 | | KETTELL HARRY | 417 SUNSET DR | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 29552 | | KETTER DARLENE | 125 EVANS STREET FAYETTE051 | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 29553 | | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $38.12 | |
| 29554 | | KETTERLING DENNIS | 25357 VIA RAMON | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 29555 | | KETTLE SALLY | 10725 TALLMADGE ROAD PORTAGE133 | | | | DIAMOND | OH | 44412 | USA | TRADE PAYABLE | | | | | $91.32 | |
| 29556 | | KETTLER TOM | 2000 WEST ST | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $57.70 | |
| 29557 | | KETTNER SARAH | PO BOX 258 | | | | BENEDICT | MD | 20612 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 29558 | | KETZA LAWRENCE | 835 LONGVIEW CT | | | | SUGAR GROVE | IL | 60554 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 29559 | | KEUER DEBBIE | 5515 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 29560 | | KEVIN FAUBEL OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 29561 | | KEVIN HINEGARDNER | 4750 N BAYER ROAD | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 29562 | | KEW TAMMY | 140 SHERMAN CT | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29563 | | KEXEL THERESA | 4903 24TH AVE | | | | KENOSHA | WI | 99155 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 29564 | | KEY BETH | 426 PEACH GROVE PLACE N | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29565 | | KEY CHRISTINE | 1706 CHEYENNE TRL | | | | GRAHAM | TX | 76450 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 29566 | | KEY EVA | 1210 STEWART ST APT D16 | | | | CARROLLTON | GA | 78253 | USA | TRADE PAYABLE | | | | | $0.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29567 | | KEY KENYATTA | 11992 FLAT SHOALS RD | COVINGTON | GA | 29677 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 29568 | | KEY STACEY | 841 ODOM AVE APT A | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 29569 | | KEYES AUBREY | 111 CROZIER DR | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 29570 | | KEYES JUSTIN | 718 RIVER ROCK WAY STE 102 | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $91.14 | |
| 29571 | | KEYES KENNETH | 8833 WOODYHILL RD | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 29572 | | KEYES SHARMAINE | 2730 BLACK KNIGHT BLVD | INDIANAPOLIS | IN | 46012 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 29573 | | KEYIEEVI THON | 321 SUSSEX ROAD APT 16 | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 29574 | | KEYLON JOY | 1901 S YALE TULSA143 | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 29575 | | KEYS ANN | 675 BASKING RIDGE LANE CALVERT009 | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 29576 | | KEYS GREGG | 897 GOLF COURSE DR | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 29577 | | KEYS JASMINE | 1044 MOLLERUS DR APT 307 | SAINT LOUIS | MO | 07712 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 29578 | | KEYS LEKEISHA | 1420 FAIRMEADOWS LN | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 29579 | | KEYS MICHAEL | 13543 BISCAYNE GROVE LN | GRAND ISLAND | FL | 07728 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 29580 | | KEYS TERRY | 3820 GREGGWAYC | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29581 | | KEYS THERON | 265 LOVERIDGE CIR | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 29582 | | KEYSOR ELAINE | 7797 ROAD 131 | PAULDING | OH | 45879 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29583 | | KEZIOR JANET | 26600 LAKEVIEW DRIVE | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $36.29 | |
| 29584 | | KHA HAO | 21122 DOBLE AVE LOS ANGELES037 | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 29585 | | KHADAR AYOUB | 59 FULTON ST | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 29586 | | KHADKE JAYASHREE | 9723 NATALIES WAY | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 29587 | | KHAIAR ABDELMJID | 217 ARROWWOOD CT UNIT A2 | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 29588 | | KHAIR KEVIN B | 10927 PELHEM RD | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 29589 | | KHAJADORIAN BETTIE | 17642 HORIZON PLACE MONTGOMERY031 | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 29590 | | KHAKI CYRUS | 370 3RD ST | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 29591 | | KHALAF JASON | 9331 SOUTH VAN DRIVE | TUCSON | AZ | 85736 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 29592 | | KHALFAN MUHADDISA | 236 RINKER RD | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 29593 | | KHALIFAH KIZZIE | 9296 TARA DR SW | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 29594 | | KHALIL ADEL | 16297 FM 1325 | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 29595 | | KHALIL WASIM | 84 SHUTTLE MEADOW AVE  2 | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 29596 | | KHALSA GURUTERA | 2 PROSPERITY PATH SANTA FE050 | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $43.26 | |
| 29597 | | KHALSA SURAJ | 3952 CHAPMAN CT LOS ANGELES037 | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29598 | | KHAN ABRAR | 39450 ALBANY COMMON APT Z | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $72.47 | |
| 29599 | | KHAN ALLAN | 20707 WINDROSE BEND DRIVE HARRIS201 | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 29600 | | KHAN ANISHA | 417 MAIN ST | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 29601 | | KHAN AYMAN | 16839 BRANDY MOOR LOOP | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 29602 | | KHAN BASIT | 8425 THORNTON RD | LUTHERVILLE | MD | 23602 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 29603 | | KHAN CHAUDHARY | 1331 HELLERMAN STREET PHILADELPHIA101 | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 29604 | | KHAN FIDA | 471 BRIAR CLIFF CIR | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 29605 | | KHAN HAMIDA | 813 BRIDLE DRIVE | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29606 | | KHAN INAM | 11979 SWORDS CREEK RD | HOUSTON | TX | 46304 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 29607 | | KHAN JAMILA | 9486 DAWNBLUSH CT | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 29608 | | KHAN KHALID | 1901 FOREST GLEN DR | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 29609 | | KHAN LAILA | 7210 STERLING GROVE DR | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $55.09 | |
| 29610 | | KHAN MAIRAJ | 2342 FIELDGATE DR | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 29611 | | KHAN MAJOR | 20 BELLEVUE TERRACE | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 29612 | | KHAN MILAD | 9309 50TH AVE | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 29613 | | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 29614 | | KHAN MOHAMMED | 1544 W 1ST ST APT C4 | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 29615 | | KHAN MUHAMED | 2619 ALLEN JAY RD | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 29616 | | KHAN MUHAMMAD A | 2155 W ARTHUR AVE APT 1C | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 29617 | | KHAN RAHIM | 163 43 MATHIAS AVENUE QUEENS081 | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 29618 | | KHANAL ROHIT | 2757 WORCHESTER ST | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 29619 | | KHANAM KAMRUN | 1827 GLEASON AVE  1F | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 29620 | | KHANANAYEV GRIGORY | 9722 HOLMHURST RD | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 29621 | | KHANEVSKY MICHAEL | 5316 S DORCHESTER AVE APT 327 COOK031 | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 29622 | | KHANNA ANSHU | 520 BARNESLEY LN | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 29623 | | KHANNA ASHISH | 11 APPLEWOOD RD | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29624 | | KHANNA RAJ | 13208 ST MARTIN DRIVE | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $85.44 | |
| 29625 | | KHANUM MAJEDA | 7131 TARTAN CURV | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 29626 | | KHANUM MAJEDA | 7131 TARTAN CURV | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 29627 | | KHARBANDA GAURAV | 400 MAMARONECK AVE | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 29628 | | KHARBOUSH RANDA | 38728 BERRYCREEK CT | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 29629 | | KHARLOV MARIA | 4113 CAMROSE DR COLLIN085 | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 29630 | | KHATCHADOURIAN GEORGE | 8001 CYPRESS GROVE LN | CABIN JOHN | MD | 20818 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 29631 | | KHATCHIKIAN RAFFI | 3829 SYCAMORE ST | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 29632 | | KHATHAVONG BOUASAY | 53825 WEBER LN | MILTON FREEWATER | OR | 48889 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 29633 | | KHATRI AZAAD | 8002 CORNWALL LANE SUITE  100484 | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 29634 | | KHATRI KETAN | 2706 PICCADILLY CIRCLE CONTRA COSTA013 | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 29635 | | KHEDARU GALE | 10322 120TH STREET QUEENS081 | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29636 | | KHEDR BELLA | 460 FERNWOOD DR | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 29637 | | KHEEL JULIAN | 643 BAY ST N | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $207.92 | |
| 29638 | | KHEM BONARIN | 1724 E 4TH ST APT 10 | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 29639 | | KHEMKA LALITA | 20406 KNOLLS SPRING TRAIL | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 29640 | | KHETAN NIKEETA | 12905 SUTTERS LANE | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29641 | | KHIL JOHN | 2837 PULIHONUA ST | HONOLULU | HI | 85710 | USA | TRADE PAYABLE | | | | | $136.12 | |
| 29642 | | KHO JUAN | 1 MAIN ST MIDDLESEX023 | NEW AMSTERDAM | NJ | 08879 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29643 | | KHOCHAY ILKHOM | 2250 E 4TH ST APT 7R KINGS047 | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 29644 | | KHOMICH VITALI | 13907 JASPER ST NW | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 29645 | | KHON VIKTOR | 1900 QUENTIN RD SUITE C9 | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29646 | | KHONDAKAR RABBY | 1568 140TH ST W | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 29647 | | KHORA ROUHANGIZ B | 9535 TREYFORD TERRACE MONTGOMERY | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 29648 | | KHOSHKBARSADIGH ARASH | 3100 PARK AVE APT 15409 | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 29649 | | KHOSHNAW AYTIA | 3329 IMPRESSION CT | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29650 | | KHOSLA M | 2153 A LAKE PARK DR | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 29651 | | KHUDARI ABED | 80 BURR RIDGE PKWY 128 N | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 29652 | | KHUONG PETER | 21 W ELM AVE | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 29653 | | KHUSID MIKHAIL | 721 BRYDEN ROAD APARTMENT B | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 29654 | | KHUU CHAU | 12335 JAGUAR DR | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $0.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29655 | | KHZOUZ MAHER | 48375 FORD RD | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $96.72 |
| 29656 | | KIA THOMAS | 1507 HERMESPROTA DR | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $43.19 |
| 29657 | | KIAH BARBARA | 70 MALCOLM X BLVD APT 6H | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $2.26 |
| 29658 | | KIANI MAYSAM | 306 REDMOND DR APT 1002 | | | | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $31.42 |
| 29659 | | KIBBE HARRY | 310 MARKET ST APT D | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $9.33 |
| 29660 | | KIBBIE ANN | 21 SAINT JOHN ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $0.68 |
| 29661 | | KIBBON JENNIFER | 8732 FAIRFIELD LANE | | | | TINLEY PARK | IL | 60487 | USA | TRADE PAYABLE | | | | | $9.20 |
| 29662 | | KIBBONS MARION | PO BOX 648 | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $1.33 |
| 29663 | | KIBLER PAUL | 3881 BURKEY ROAD | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $3.10 |
| 29664 | | KICE JIM | 289 OHIO RD | | | | RICHMOND | KS | 66080 | USA | TRADE PAYABLE | | | | | $97.77 |
| 29665 | | KICE REBECCA | 613 E 300 N DAVIS011 | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $194.41 |
| 29666 | | KICHMAN ANNGELA | 440 S MARKET ST CO DAVID KICHMAN | | | | ELYSBURG | PA | 17824 | USA | TRADE PAYABLE | | | | | $10.63 |
| 29667 | | KICKLIK MICHELLE | 25 GREENVALE AVENUE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $5.14 |
| 29668 | | KICKER TRAVIS | 2937 HORSE SHOE FARM RD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $85.39 |
| 29669 | | KIDA LUANN | 129 KIDA LANE | | | | OXFORD | NY | 13830 | USA | TRADE PAYABLE | | | | | $24.73 |
| 29670 | | KIDD ANTONIO | 159 PAUL REVERE CT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29671 | | KIDD BARB | 42 OAKWOOD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $3.01 |
| 29672 | | KIDD DEBBI | 4526 ROSEMONT AVENUE | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29673 | | KIDD DIONNE | 3905 E STATE RD | | | | ELIDA | OH | 45807 | USA | TRADE PAYABLE | | | | | $63.89 |
| 29674 | | KIDD JOHN | 3457 MARCH TER | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $80.00 |
| 29675 | | KIDD KAREN | 3662 HERBERT AVENUE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.52 |
| 29676 | | KIDD KATHRYN | 1109 CORA STREET | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29677 | | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $2.01 |
| 29678 | | KIDD PAULA | 3615 S BEND RD | | | | GAINESVILLE | GA | 21740 | USA | TRADE PAYABLE | | | | | $8.58 |
| 29679 | | KIDD SILISA | 1662 ROWLAND AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $68.73 |
| 29680 | | KIDDER JENNIFER | 555 E MAIN ST | | | | EAST PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $2.38 |
| 29681 | | KIDDY RANDALL | 6300 MILGEN RD APT 1178 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29682 | | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $31.79 |
| 29683 | | KIEDROWSKI LYNN | 4545 BRAIDWOOD DR | | | | WHITE LAKE | MI | 48383 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29684 | | KIEFER JOHN | 311 VILLAGE DR | | | | MARS | PA | 20619 | USA | TRADE PAYABLE | | | | | $27.02 |
| 29685 | | KIEFER JOSHUA | 51 BIRDSALL ST CHENANGO017 | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $16.99 |
| 29686 | | KIEFFER KARL | 11358 S PINE DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29687 | | KIEHNAU MICHAEL | 1180 MATT URBAN DR APT 317 | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $10.02 |
| 29688 | | KIEL CHRISTINE | 351 HARRISON ST | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $23.65 |
| 29689 | | KIELB JACEK | 94 MAPLE AVE APT 1 | | | | WALLINGTON | NJ | 07057 | USA | TRADE PAYABLE | | | | | $21.39 |
| 29690 | | KIELHORN ROY | 45521 STATE HIGHWAY 74 SPC 14 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.33 |
| 29691 | | KIENZLE MICHELLE | 519 W MOUNT VERNON ST | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29692 | | KIER SUSIE | PO BOX 5001 | | | | VALDOSTA | GA | 31603 | USA | TRADE PAYABLE | | | | | $0.83 |
| 29693 | | KIERENIA LISA | 2156 TILLMAN AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $9.97 |
| 29694 | | KIERNAN PAULA | 8118 GOODLUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.94 |
| 29695 | | KIESEL MATTHEW | 4330 MCKINNEY AVE 19 | | | | DALLAS | TX | 75205 | USA | TRADE PAYABLE | | | | | $595.25 |
| 29696 | | KIESLING SUE | 22020 TODD VALLEY RD | | | | FORESTHILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $52.31 |
| 29697 | | KIEVIT SHARON | 84 E 6TH ST | | | | CLIFTON | NJ | 95242 | USA | TRADE PAYABLE | | | | | $0.87 |
| 29698 | | KIHM JOE | 1306 JONAGOLD DRIVE | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $1,243.03 |
| 29699 | | KIHNKE EDWARD | 1983 S LYNNDALE AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $14.46 |
| 29700 | | KIICK STEPHANIE | 10586 WALKER DR N | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29701 | | KIJORSKI CHRISTINA | 41420 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $21.19 |
| 29702 | | KIKENDALL KATHIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.95 |
| 29703 | | KIKER CHARLIE | 301 CLEAR SPRINGS RD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $146.13 |
| 29704 | | KILA NICOLE | 87-208 HOLOPONO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.70 |
| 29705 | | KILANSKI BEN | 280 WARWICK RD | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $56.01 |
| 29706 | | KILBANE IAN | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.81 |
| 29707 | | KILBOURN ELIZABETH | 225 E 7TH AVE | | | | HUTCHINSON | KS | 85364 | USA | TRADE PAYABLE | | | | | $1.93 |
| 29708 | | KILBOURN WILLIAM | 14234 TRIGGER ROCK LANE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29709 | | KILBOURNE CHARLES | 14706 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $54.62 |
| 29710 | | KILBRIDE KEVIN | 14834 W RIVIERA DRIVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $51.25 |
| 29711 | | KILBURN BARRY | 4052 KEAVY RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $1.14 |
| 29712 | | KILCREASE EDITH | 2013 POLK ST | | | | WICHITA FALLS | TX | 76309 | USA | TRADE PAYABLE | | | | | $11.15 |
| 29713 | | KILEY CATHY | 950 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $9.21 |
| 29714 | | KILGALLEN MAUREEN | 128 MIMOSA BLVD | | | | PINE KNOLL SHORES | NC | 28512 | USA | TRADE PAYABLE | | | | | $5.69 |
| 29715 | | KILGO CRYSTAL | 238 YORKSHIRE BLVD APT 116 | | | | DEARBORN HEIGHTS | MI | 00674 | USA | TRADE PAYABLE | | | | | $0.03 |
| 29716 | | KILGORE GARY | 10214 ASH FORK DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $43.29 |
| 29717 | | KILGORE LESLIE | 8317 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $35.00 |
| 29718 | | KILGORE LINDA | 2540 STATE ROUTE 508 LOGAN091 | | | | WEST LIBERTY | OH | 43357 | USA | TRADE PAYABLE | | | | | $1.41 |
| 29719 | | KILGORE MATHEW | 191 W MAIN ST | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $9.03 |
| 29720 | | KILGORE THOMAS | 3610 N 21ST ST | | | | SAINT LOUIS | MO | 23454 | USA | TRADE PAYABLE | | | | | $1.01 |
| 29721 | | KILL CHARLES | 307 N CANAL ST | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $24.64 |
| 29722 | | KILL KENNETH | 1702 MARNE AVENUE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $4.89 |
| 29723 | | KILLEN BRIAN | 1050 N CEDAR POINT RD SPC B3 | | | | COQUILLE | OR | 56601 | USA | TRADE PAYABLE | | | | | $1.69 |
| 29724 | | KILLERBREW LISA | 3233 CHARLOTTE CT | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $0.49 |
| 29725 | | KILLIAN DESHARA | 1690 HOUSTON VALLEY RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $5.04 |
| 29726 | | KILLIAN LESLIE | 104 GOLDEN BELL COURT | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $1.65 |
| 29727 | | KILLIAN PAUL | 406 CHERRY STREET | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $27.00 |
| 29728 | | KILLIAN SHAWN | PO BOX 182 | | | | STERLING | AK | 99672 | USA | TRADE PAYABLE | | | | | $75.00 |
| 29729 | | KILLINGER AMANDA | 3220 BLUE ROCK RD | | | | LANCASTER | PA | 55429 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29730 | | KILLOSKY JAMES | 328 WILLOCK AVE ALLEGHENY003 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $28.46 |
| 29731 | | KILMAN AILA | 907 N 9TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.57 |
| 29732 | | KILMER JOSEPH | 2342 BEN HUR CT | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $3.38 |
| 29733 | | KILMER TIMOTHY | 3935 COLCHESTER MOUNTAIN RD | | | | WALTON | NY | 20171 | USA | TRADE PAYABLE | | | | | $26.99 |
| 29734 | | KILNER JAMES | 1516 ALMA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $10.80 |
| 29735 | | KILPATRICK RICKY | 1311 W HULBERT LANDING RD | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $19.74 |
| 29736 | | KILPATRICK TOSHA | 124 GOOD RD | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $4.85 |
| 29737 | | KILRAIN ERIN | 66 SCRABBLE RD ROCKINGHAM015 | | | | BRENTWOOD | NH | 03833 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29738 | | KILROY ANN | 4 FORRESTER STREET N | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29739 | | KILROY MELISSA | 2714 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $1.95 |
| 29740 | | KILTON ARTHUR | 11824 W RADER DR | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29741 | | KIM BOX | 2756 QUINSON LANE | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $350.87 |
| 29742 | | KIM BRYAN | 610 WEST 110TH STREET 9A | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $7.04 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29743 | | KIM CHUNG | 10025 STERLING TER | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $81.90 | |
| 29744 | | KIM DA H | 599 SHIPS LANDING WAY LA129373 | | | | NEW CASTLE | DE | 19726 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 29745 | | KIM DIEM | 18 DUNTHORTE LANE | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 29746 | | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29747 | | KIM JAY | 1703 HADBURY LN | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 29748 | | KIM JENNIE | 3501 W HOLLYWOOO AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 29749 | | KIM JEY | 1055 RIVER RD APT 209 | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29750 | | KIM JIYOON | 6040 BOULEVARD EAST APT 16N | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 29751 | | KIM JOANNA | 700 COBIA DR 1516 | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 29752 | | KIM JOO | 2417 HIGHSTONE RD | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 29753 | | KIM JUN | 3208 ESPERANZA | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 29754 | | KIM JUNG | 2203 BOTANICAL DR 507 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 29755 | | KIM KIM | 6765 W BROWN ST | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 29756 | | KIM KUN | 27 BROOKSIDE CT | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 29757 | | KIM KYLE | 1653 ANDERSON RD APT 9 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29758 | | KIM KYU | 505 MEADOWBROOK DR APT A | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 29759 | | KIM LEONARD | 636 N SERRANO AVE SHIPPING NAME:LEONARD | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 29760 | | KIM LIEN | 16112 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 29761 | | KIM NEW | 17 YALE ROAD | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29762 | | KIM SEONGTAE | 8120 229TH DR NE | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29763 | | KIM SUNJEAN | 425 BENJAMIN DR 207 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 29764 | | KIM SUNZIL | 229 UNION ST RM 11 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 29765 | | KIM TAEHEE | 2900 MORNING GLORY ST OKLAHOMA109 | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 29766 | | KIM WOOKYONG | 371 HOWLAND AVE BERGEN003 | | | | RIVER EDGE | NJ | 07661 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 29767 | | KIM YOO | 2406 COPPER MOUNTAIN TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 29768 | | KIM YOUNG H | 2520 COLLEGE AVE APT 214 | | | | BERKELEY | CA | 94704 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 29769 | | KIMBALL BRIAN | 137 FOULOUS DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 29770 | | KIMBALL EDWINA | 3802 WRIGHTS WHARF ROAD PLEASE SELECT | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 29771 | | KIMBALL JENNIFER | PO BOX 244 | | | | CUMBERLAND CENTER | ME | 04021 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 29772 | | KIMBALL TOM | 125 COLLEGE ST SECOND FLOOR | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 29773 | | KIMBEL ANDREW | 8054 A LIBERATOR LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 29774 | | KIMBER KERRY | 3661 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 29775 | | KIMBLE COURTNI | 19308 HARDING DRIVE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 29776 | | KIMBLE GAY | 1001 TUCKER LN | | | | ASHTON | MD | 20861 | USA | TRADE PAYABLE | | | | | $32.44 | |
| 29777 | | KIMBLE JACQUELINE | 244 WATCHUNG AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 29778 | | KIMBLE JUSTIN | 14305 B ARTHUR ASHE CT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 29779 | | KIMBLE MARLENE | 510 MONROE ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 29780 | | KIMBLE SHETARA | 301 N HUNTER ST | | | | THORNTON | IL | 32117 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 29781 | | KIMBLER KELLY | 9710 BRITINAY LANE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29782 | | KIMBRELL BOBBIE | 53494 PARKER RD | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 29783 | | KIMBRELL JEREMY | 2071 ANENA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 29784 | | KIMBRO TARA | 1220 MATTERHORN RUN | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 29785 | | KIMBROUGH SHAWNESE | 124 E 135TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 29786 | | KIMES ARLO | 3081 CHAFFEE RD | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 29787 | | KIMES MELVIN | 1544 N YUCCA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 29788 | | KIMES RAY | 2084 STEFFI DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 29789 | | KIMMEL SHARYN | 713 CHESTNUT ST | | | | KELLOGG | ID | 83837 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 29790 | | KIMMES KRYSTYL | 109 6TH ST NW | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29791 | | KIMMONS MARIE | 3211 75TH AVE APT 402 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 29792 | | KIMPE DENISE | PO BOX 3024L | | | | LAKE HAVASU CITY | AZ | 86405 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 29793 | | KIMPLINGKELLY BONNIE | 1024 BUFFALO RD | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29794 | | KIMSEY PAUL | 117 KILE LAKE RD | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $43.90 | |
| 29795 | | KIMSEY RICH | 406 W 49TH ST APT 1 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 29796 | | KIMURA KOJI | 4283 EXPRESS LANE SUITE 493-124 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29797 | | KIMZEY DEBORAH | 664 KINSEY BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 29798 | | KINANE SUSAN | 17416 FAYSMTH AVE LOS ANGELES037 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29799 | | KINARD CEOLA | 1714 RIDGELAND DR | | | | CHAMPAIGN | IL | 83607 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 29800 | | KINCADE DENNIS | 5359 W CHRISTMAS CHOLLA | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 29801 | | KINCAID JILL | 131 SPRINGFIELD CT NE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 29802 | | KINCAID SHIRLEY | 1970 US 70 E | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 29803 | | KINCHEN SHANTELL | 3228 WYTCHWOOD DR SAINT MARY101 | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 29804 | | KINDELL KIMBERLY | 2141 VINEYARD WALK SE APT 5 | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 29805 | | KINDER LATONYA | PO BOX 161 | | | | HOLLAND | IN | 47541 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 29806 | | KINDER MARGARET | 13 LANIER RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 29807 | | KINDER MICHAEL | 2400 IDLEDALE DR | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 29808 | | KINDLER SUSAN | PO BOX 447 | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $55.14 | |
| 29809 | | KINDON HEIDI | 600 S MARKET ST N | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 29810 | | KINDRED ANNIE | 103 BAILEY CIR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 29811 | | KINDRED NAKIESHA | 4010 BARRANCA PKWY SUITE 100 | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 29812 | | KINDRFED LISA | 409 TERRACE DR | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 29813 | | KINDSCHI LAURETT | 851 S SUNSET AVE 235 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 29814 | | KINDT CHRISTINA | 102 IOWA AVE | | | | MOTT | ND | 58646 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 29815 | | KINER TABITHA | 822 E JACKSON BLVD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 29816 | | KINFRICK JIMMY | 6024 LARK ST | | | | HALTOM CITY | TX | 76117 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 29817 | | KING AIMEE | 12126 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29818 | | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 29819 | | KING ALEC | 11420 AMANDA DR | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $73.68 | |
| 29820 | | KING ALECIA | 123 NW 18TH STREET MIAMI-DADE025 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 29821 | | KING ALESHA | 2003 TRENT PARK PL | | | | FRANKLIN | TN | 37069 | USA | TRADE PAYABLE | | | | | $218.49 | |
| 29822 | | KING ALIK | 660 GATES AVE | | | | SCRANTON | PA | 18512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29823 | | KING ALONDA | 802 S WABASH AVE | | | | URBANA | IL | 00979 | USA | TRADE PAYABLE | | | | | $52.53 | |
| 29824 | | KING ANDRE | 2131 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $159.36 | |
| 29825 | | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 29826 | | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 29827 | | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $107.87 | |
| 29828 | | KING BRIAN | 3045 ROUTE 62 | | | | KENNEDY | NY | 40701 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 29829 | | KING CASSONDRA | 602 12TH AVE S | | | | PASADONA | WI | 54650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29830 | | KING CECILIA | 18387 E LIBERTY RD | | | | OPDYKE | IL | 62872 | USA | TRADE PAYABLE | | | | | $3.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29831 | | KING CHAD | 1209 MIDDLETON ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $36.26 |
| 29832 | | KING CHAD | 1209 MIDDLETON ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29833 | | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $0.57 |
| 29834 | | KING CHERYL | 14220 84TH DR APT 5B | | | | BRIARWOOD | NY | 11435 | USA | TRADE PAYABLE | | | | | $15.69 |
| 29835 | | KING CHRIS | 140 HAMAKER RD N | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29836 | | KING CODY | 1730 COMMERCIAL WAY SPACE &X23; 5 | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $1.19 |
| 29837 | | KING CRAIG | 183 PIN OAK LN | | | | BILLINGS | MO | 10314 | USA | TRADE PAYABLE | | | | | $5.67 |
| 29838 | | KING DANNY | 8636 WHEATFIELD DRIVE | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29839 | | KING DAWN | 241 LAWERENCE AVE LAWRENCE073 | | | | WEST PITTSBURG | PA | 16160 | USA | TRADE PAYABLE | | | | | $0.89 |
| 29840 | | KING DEANDREA | 355 LEE ROAD 238 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $15.45 |
| 29841 | | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $2.42 |
| 29842 | | KING DEREK | 112 WEST VIRGINIA ST | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $19.88 |
| 29843 | | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29844 | | KING DORTHEA | 1004 RED MILL BLVD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $8.28 |
| 29845 | | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $0.52 |
| 29846 | | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $40.00 |
| 29847 | | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29848 | | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $3.23 |
| 29849 | | KING ELLEN | 5980 SHORE BLVD SOUTH 1003 GULFPORT | | | | | | | | TRADE PAYABLE | | | | | $2.22 |
| 29850 | | KING ERIC | 12812 TIERRA PUEBLO DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29851 | | KING GREGORY | 19 WYCKOFF ST APT 16 | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $65.00 |
| 29852 | | KING HAROLD | 1123 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $193.32 |
| 29853 | | KING HAROLD | 1123 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $13.11 |
| 29854 | | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $0.19 |
| 29855 | | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29856 | | KING HONNACA | 1816 SPRINGMONT DR | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $3.25 |
| 29857 | | KING JACQUELYN | 3560 WINDSOR CIR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.78 |
| 29858 | | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $14.63 |
| 29859 | | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.95 |
| 29860 | | KING JAMIE | 728 E 10TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.44 |
| 29861 | | KING JANET | 3599 RANDOLPH RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $14.75 |
| 29862 | | KING JARETT | 241 SANDALWOOD DR APT 45 | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $1.56 |
| 29863 | | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $6.93 |
| 29864 | | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $24.80 |
| 29865 | | KING JERI | 6706 N W 34TH | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $0.10 |
| 29866 | | KING JERRY | 60 MAJESTIC OAK DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $30.00 |
| 29867 | | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $14.26 |
| 29868 | | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $74.19 |
| 29869 | | KING JEWEL | PO BOX 616 | | | | CLOVER | SC | 48756 | USA | TRADE PAYABLE | | | | | $0.26 |
| 29870 | | KING JIMMY | PO BOX 716 | | | | BRINSON | GA | 39825 | USA | TRADE PAYABLE | | | | | $59.44 |
| 29871 | | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | USA | TRADE PAYABLE | | | | | $35.96 |
| 29872 | | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | USA | TRADE PAYABLE | | | | | $96.94 |
| 29873 | | KING JON | 10 NORTH WASHINGTON AVENUE 30 | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $9.85 |
| 29874 | | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.32 |
| 29875 | | KING JOSEPH J | 234 E 8TH AVE N | | | | CONSHOHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $50.00 |
| 29876 | | KING JOYCELYN | 875 TAYLOR AVE APT 8D | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.81 |
| 29877 | | KING KATHY | 33 INDIAN ROCK DRIVE | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29878 | | KING KENDERIS | 51621-2 ZUNI CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 29879 | | KING KEVIN | 405 BICENTENNIAL WAY APT 101 COCKE029 | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $8.44 |
| 29880 | | KING KILEY | 3139 BAYSIDE RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $10.66 |
| 29881 | | KING KIRK | 25703 BEECH CT | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $47.70 |
| 29882 | | KING KRISTI | 255 BISHOP DRIVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1.22 |
| 29883 | | KING L | 3310 KNIGHT TRAIL CIR 305 SHELBY157 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $13.31 |
| 29884 | | KING LEBARON | 77A GREEN STREET | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $3.59 |
| 29885 | | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $16.34 |
| 29886 | | KING LLOYD | 7408 ROBERTA DR | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $144.99 |
| 29887 | | KING MARIE | 4911 S TIERRA AVE | | | | WICHITA | KS | 02145 | USA | TRADE PAYABLE | | | | | $5.48 |
| 29888 | | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 30054 | USA | TRADE PAYABLE | | | | | $1.20 |
| 29889 | | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | 71859 | USA | TRADE PAYABLE | | | | | $1.20 |
| 29890 | | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63028 | USA | TRADE PAYABLE | | | | | $2.14 |
| 29891 | | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $0.83 |
| 29892 | | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $18.10 |
| 29893 | | KING MORTIMER | 4235 S MAYBERRY PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $2.33 |
| 29894 | | KING NAOMI | 52 GEORGIA ST | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $9.28 |
| 29895 | | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $7.64 |
| 29896 | | KING NEOMI | 888 W 8TH ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.19 |
| 29897 | | KING NICHOLAS | 112 STEPHEN DOUGLAS STREET | | | | HUNTER AAF | GA | 31409 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29898 | | KING PAM | 182 FONDA DR | | | | COLUMBIAVILLE | MI | 48421 | USA | TRADE PAYABLE | | | | | $29.01 |
| 29899 | | KING PASCALE | 601 N RITA LN 262 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $8.36 |
| 29900 | | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1.11 |
| 29901 | | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.79 |
| 29902 | | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $13.46 |
| 29903 | | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.42 |
| 29904 | | KING RACHEL | 1506 MILL RD | | | | GULFPORT | MS | 24018 | USA | TRADE PAYABLE | | | | | $24.06 |
| 29905 | | KING RHONDA | 375 BARNSLEY DRIVE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 29906 | | KING RHONDA | 375 BARNSLEY DRIVE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $8.45 |
| 29907 | | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | USA | TRADE PAYABLE | | | | | $47.91 |
| 29908 | | KING RICK | 10230 WASHINGTON ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $53.49 |
| 29909 | | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $3.10 |
| 29910 | | KING RODNEY | 121 PETUNIA CIR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $75.00 |
| 29911 | | KING ROGER | 8714 GLENN LN | | | | TULSA | OK | 74131 | USA | TRADE PAYABLE | | | | | $0.03 |
| 29912 | | KING SCOTT | 4900 E 5TH ST APT 1802 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $5.98 |
| 29913 | | KING SHEILA | 140 BONIFANT RD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.66 |
| 29914 | | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $51.17 |
| 29915 | | KING STACY | 1021 STONESTHROW CT | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $26.82 |
| 29916 | | KING THAD | 92 MOONLIGHT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $1.04 |
| 29917 | | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | USA | TRADE PAYABLE | | | | | $2.69 |
| 29918 | | KING TRASHONE | 124 N KACHINA | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $5.58 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919 | | KING TREY | 1226 W IMPERIAL HWY APT 121 | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.68 |
| 29920 | | KING VICKIE | 1234 REYNOLDS RD | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $3.17 |
| 29921 | | KING WAYNE | 271 ATTERBURY BLVD | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $24.39 |
| 29922 | | KING WAYNE II | 7048 CLIMBING ROSE COURT | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $30.21 |
| 29923 | | KING WENDY | 106 NOTCHWOOD DR | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $67.35 |
| 29924 | | KING WILLIAM | 127 TENNESSEE SE APT-B | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $18.77 |
| 29925 | | KING WINN | 2021 E LAKE DR | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $79.67 |
| 29926 | | KING YETIVE M | 35991 COBBS HILL RD | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29927 | | KINGCAMPBELL ALICE | 31512 ALPENA CT | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $0.94 |
| 29928 | | KINGERY MARILYN | 905 MOWER JASPER097 | DUENWEG | MO | 64841 | USA | TRADE PAYABLE | | | | | $2.42 |
| 29929 | | KINGMAN CARL | 401A N PITTSBURGH ST | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $0.69 |
| 29930 | | KINGMAN OLIVIA | 311 N MISSOURI ST | ATWOOD | IL | 61913 | USA | TRADE PAYABLE | | | | | $0.00 |
| 29931 | | KINGRY BRIAN | 4153 TROUT AVE | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $0.06 |
| 29932 | | KINGSBURY ADAM | 7371 MINDANAO CT APT D | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.62 |
| 29933 | | KINGSBURY CASSANDRA | 651 COUNTY ROUTE 85 | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $75.59 |
| 29934 | | KINGSLEY DEBORAH | PO BOX 1170 | WILMINGTON | VT | 05363 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29935 | | KINGSTON JEAN | PO BOX 25123 | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $65.01 |
| 29936 | | KINGSTON STEPHEN | 2922 E MCDOWELL RD | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $2.22 |
| 29937 | | KINIA ARTICA | 140 GROVE ST APT 1 | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $63.74 |
| 29938 | | KINJO KATHERINE | 75 TYSENS LANE | WOLF POINT | MT | 59201 | USA | TRADE PAYABLE | | | | | $0.02 |
| 29939 | | KINKEAD MARTHA | 1049 S 1480 W | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $0.28 |
| 29940 | | KINLAW KRYSTAL | 6760 ALEXANDER BELL DRIVE SUITE 120 | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $7.73 |
| 29941 | | KINNARD NADIE | 1601 S PRESCOTT SHELBY157 | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $8.95 |
| 29942 | | KINNE BETH | 199 S WEST ST | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $45.52 |
| 29943 | | KINNEALLY JEANNE | 830 WILLIAM DRIVE | BRIELLE | NJ | 08730 | USA | TRADE PAYABLE | | | | | $179.66 |
| 29944 | | KINNEBREW LINDA | 2604 DEVON DR | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $7.74 |
| 29945 | | KINNECOM DANIEL | 11607 EAST 25TH PLACE | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $51.25 |
| 29946 | | KINNEMAN BRADY | W9643 450TH AVE | HAGER CITY | WI | 54014 | USA | TRADE PAYABLE | | | | | $4.28 |
| 29947 | | KINNETT DOUGLAS | 1570 HOLLYWOOD AVE | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $68.67 |
| 29948 | | KINNEY MARY | 929 W LINDERGH AVE | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $32.72 |
| 29949 | | KINNEY MATTHEW | 1910 STONEHENGE DR | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $1.11 |
| 29950 | | KINNEY NANCY | 2276 DUGAN RD | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $2.37 |
| 29951 | | KINNEY STACEY | 483 BREWER RD | SEAGROVE | NC | 27341 | USA | TRADE PAYABLE | | | | | $0.01 |
| 29952 | | KINNICK ROBERT | 48509-1 BEYERS CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $34.14 |
| 29953 | | KINNY JACKIE | 5742 E CAREY AVE | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $32.42 |
| 29954 | | KINOSHITA ROBIN | 1042 GRAND AVE APT 6 | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $20.00 |
| 29955 | | KINSEL HOWARD | 1633 CAMARA CT | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $5.75 |
| 29956 | | KINSELLA JOHN | 6883 S CAMINO DE LA HUMANIDA | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.05 |
| 29957 | | KINSER ANDREW | 5589 BINGHAM DRIVE | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $10.00 |
| 29958 | | KINSER STEVEN | 2784 NORTH AVE | METROPOLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $3.64 |
| 29959 | | KINSLEY JENNY | 8840 SW SPRUCE ST | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $150.00 |
| 29960 | | KINT SANDI | 2672 FORT ROBINSON RD | LOYSVILLE | PA | 17047 | USA | TRADE PAYABLE | | | | | $1.15 |
| 29961 | | KINTLER MARILYNN | 5000 HOLLINGTON DR APT 204 | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $5.45 |
| 29962 | | KINZEL ERIC | 4442 VIRGINIA ST | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.32 |
| 29963 | | KINZEY JULIE | PO BOX 411862 BREVARD009 | MELBOURNE | FL | 32941 | USA | TRADE PAYABLE | | | | | $36.97 |
| 29964 | | KINZIE ANN | 3 E ORCHARD AVE | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $0.88 |
| 29965 | | KIOUTAS LEA | 13100 VINEYARD DR | HUNTLEY | IL | 32024 | USA | TRADE PAYABLE | | | | | $149.79 |
| 29966 | | KIPER CHARLES | 11240 BERRY FARM RD | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $337.38 |
| 29967 | | KIPER EDWARD | 10924 OWENSBORO RD | FALLS OF ROUGH | KY | 40119 | USA | TRADE PAYABLE | | | | | $24.27 |
| 29968 | | KIPPES BRICE | 10616 COBBLESTONE DRIVE | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $25.00 |
| 29969 | | KIRALY STEPHANIE | 1312 JACKSON ST | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $2.98 |
| 29970 | | KIRATHE EVANSON | 11127 E LAKE GABLES DR | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $5.00 |
| 29971 | | KIRBY BRIANA | 4110 SKYVIEW DRIVE | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $6.40 |
| 29972 | | KIRBY BRIDGET | 918 PENNY LN | MIAMI | OK | 08105 | USA | TRADE PAYABLE | | | | | $4.50 |
| 29973 | | KIRBY FENISHA | 2495 CHESTNUT WOODS DR | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $0.33 |
| 29974 | | KIRBY JAMES | 5448 PARK AVE | BETHEL PARK | PA | 63141 | USA | TRADE PAYABLE | | | | | $21.37 |
| 29975 | | KIRBY JAMIL S | 20452 NW 28CT MIAMI-DADE086 | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $100.00 |
| 29976 | | KIRBY KENNETH | 3927 BRAINARD RD | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.90 |
| 29977 | | KIRBY MARIE | 2400 COUNTY ROAD 504 | DIMMITT | TX | 79027 | USA | TRADE PAYABLE | | | | | $34.07 |
| 29978 | | KIRBY RACHEL | 6312 JOE KLUTSCH DR | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.05 |
| 29979 | | KIRBY RONALD | 11880 NATHANSHILL LN | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $34.16 |
| 29980 | | KIRBY SHERYL | 1575 BAWTREE ST OAKLAND 125 | WEST BLOOMFIELD | MI | 48324 | USA | TRADE PAYABLE | | | | | $22.81 |
| 29981 | | KIRBY TRACY | 3832 MORGAN CT | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $1.02 |
| 29982 | | KIRCHER DANIEL | 8595 W WESTCHESTER AVE N | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $16.41 |
| 29983 | | KIRCHER JEANINE | 9658 LA CATINA CIR | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $13.08 |
| 29984 | | KIRCHER LYNNETTE | 13175 N 82ND DR | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $3.31 |
| 29985 | | KIRCHHOFER MELISSA | 3021 SW SEABOARD AVE MARTIN 085 | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $1.64 |
| 29986 | | KIRCHOFF CODY | 1911 GODMAN ST | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.04 |
| 29987 | | KIRCK MICHELLE | 4142 DENISON DR | LAFAYETTE | IN | 55901 | USA | TRADE PAYABLE | | | | | $1.20 |
| 29988 | | KIRIAN LEN | 5356 COUNTY ROAD 6 | NEW RIEGEL | OH | 44853 | USA | TRADE PAYABLE | | | | | $106.99 |
| 29989 | | KIRIAN LEONARD | 5356 COUNTY ROAD 6 | NEW RIEGEL | OH | 44853 | USA | TRADE PAYABLE | | | | | $159.04 |
| 29990 | | KIRK CAMILLE | 18319 EDEN TRAILS LANE | HOUSTON | TX | 77094 | USA | TRADE PAYABLE | | | | | $35.00 |
| 29991 | | KIRK DONN | 320 NORTH 575 EAST N | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.25 |
| 29992 | | KIRK JEANNE | 2957 ALKIRE RD | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.69 |
| 29993 | | KIRK JEFF | 1290 CROW HAVEN CT | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $12.41 |
| 29994 | | KIRK JOHN | 3512 CHOPTANK RD | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $235.01 |
| 29995 | | KIRK JOHN | 3512 CHOPTANK RD | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $40.00 |
| 29996 | | KIRK JOHN JR | 3744 US 52 | CLERMONT COUNTY | OH | 45121 | USA | TRADE PAYABLE | | | | | $0.43 |
| 29997 | | KIRK JOHN V | 2848 ORIOLE DR | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $7.38 |
| 29998 | | KIRKBRIDE BRANDON | 2416 EAGLEVIEW DR | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $122.95 |
| 29999 | | KIRKBRIDE JAMES | 4803 S LAWTON AVE | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $3.13 |
| 30000 | | KIRKBRIDE THOMAS | 1105 W JENNY ST | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $15.77 |
| 30001 | | KIRKBRIDE THOMAS | 1105 W JENNY ST | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $111.56 |
| 30002 | | KIRKENDALL LINDA | 1545 RICHARD AVE | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $0.05 |
| 30003 | | KIRKHAM ROD | 12695 N 57TH DR N | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $50.00 |
| 30004 | | KIRKLAND EBONY | 255 CRESCENT PINES DR ALLEGHENY003 | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $8.91 |
| 30005 | | KIRKLAND ERIC | 2677 BIANCI AVE | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.62 |
| 30006 | | KIRKLAND HOLLEY | 109 ROAD 8WC | CLARK | WY | 82435 | USA | TRADE PAYABLE | | | | | $0.45 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30007 | | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 30008 | | KIRKLEY DON | 658 NEW BRIDGE RD | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 30009 | | KIRKMAN JASON | 721 EAST FERNWOOD DR | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 30010 | | KIRKMAN KELVIN | 501 BURKE DR 311 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 30011 | | KIRKPATRICK BRADLEY | 5565 TROY-FREDERICK ROAD | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 30012 | | KIRKPATRICK MORIAH | 822 MAIN ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 30013 | | KIRKSEY JANICE | 2727 COLONY CIRCLE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 30014 | | KIRKSEY LINDA | 1006 JESSIE ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30015 | | KIRKTON KERRI | 245W GROUT ST GLADWIN051 | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 30016 | | KIRKWOOD AMBER | 10658 MOUNT BLACKBURN AVE | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 30017 | | KIRKWOOD SUSAN | 481 S BALSAM ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 30018 | | KIRMAYER GREG | 22651 76TH RD | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 30019 | | KIRSCH GUY | 5335 E SHEA BLVD APT 2020 | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 30020 | | KIRSCH SAMANTHA | 2611 LIGHTHOUSE LN | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 30021 | | KIRSCHBAUM KYLE | 2319 PROMETHEUS COURT | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30022 | | KIRSCHENBAUM ANGELA | 4705 HENRY HUDSON PARKWAY | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 30023 | | KIRSCHNER SHANE | 5600 AACHEN DRIVE APT B | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30024 | | KIRSEY RICHARD | 3220 130TH AVE | | | | EVERLY | IA | 51338 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 30025 | | KIRSHMAN HOLLY | 2539 N CHEVROLET AVE | | | | FLINT | MI | 48441 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 30026 | | KIRTON ANGELA L | 745 S PEAR ORCHARD RD APT 320 | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 30027 | | KIS DIANNE | 4837 FAITH HOME RD SPC 67 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 30028 | | KISER DEANNA | 8233 CLARK ROAD | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 30029 | | KISER MELANIE | 10601 W LAMP CIRCLE | | | | WICHITA | KS | 67215 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 30030 | | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 30031 | | KISER MICHAEL | 4048 ROSE RIDGE DICKENSON051 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 30032 | | KISER TROY | 2742 SIERRA BERMEJA DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 30033 | | KISH ASHOK | ONE BOWERMAN DR | | | | CEDAR HILLS | OR | 97005 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 30034 | | KISH EDWARD | 3346 RIVER BIRCH WAY | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 30035 | | KISH NATHAN | 4239 KING BIRD LANE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30036 | | KISH NATHAN | 4239 KING BIRD LANE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 30037 | | KISH ROBERT | 3737 MECHANICSVILLE RD | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 30038 | | KISH ROBERTA | 945 FALMOTH DR | | | | PALM HARBOR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 30039 | | KISH RUTH | 1850 S ASH | | | | MESA | AZ | 96746 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 30040 | | KISHNANI NARENDRA | 34 BERKSHIRE WAY | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30041 | | KISHPAUGH PATRICIA | 4620 TARRYTON ROAD N | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 30042 | | KISNAK EBRU | 4207 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 30043 | | KISNER JACOB | 14460 PLANTANA DRIVE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30044 | | KISNER KIM | 1034 W DRAGOON AVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 30045 | | KISNER NETA | 220 4 12 ST SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 30046 | | KISSA YOUSSES | 11811 15 MILE RD APT 2B | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 30047 | | KISSANE DANIEL | 512 KINNEY DR | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 30048 | | KISSANE THOMAS | 26181 W ALEXANDER AVE | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 30049 | | KISSEL DREW | 14N300 FACTLY RD | | | | SYCAMORE | IL | 60178 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30050 | | KISSEL REBECCA | 738 MAIN ST | | | | DARLINGTON | WI | 53530 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30051 | | KISSELL GUILDA | 106 LOGIE CIRCLE | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 30052 | | KISSELL ROBERT | 204 SANDY LN | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $101.19 | |
| 30053 | | KISSLING CHRISTINA | 235 IBERIA ST | | | | MOUNT GILEAD | OH | 43338 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 30054 | | KISSLING EDWARD | 65 MAPLE DRIVE | | | | SPRING LAKE HEIGHTS | NJ | 07762 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30055 | | KISSO SHABNAM | 108 BOORAM AVE APT 5 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 30056 | | KISSOON RANDY | 24425 138 AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 30057 | | KISSOON REGINA | 8858 RANSOM ST | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 30058 | | KISTENMACHER DAVID | 509 LAMPKASTNER DR | | | | HOLSTEIN | IA | 51025 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 30059 | | KISTENMACHER GLEN | 9611 WINDY TERRACE DRIVE | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 30060 | | KISTLER TROY | 136 12 WASHINGTON AVENUE SANDUSKY 143 | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 30061 | | KITCHENER JACK | 6321 W CONSTANCE WAY | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $223.06 | |
| 30062 | | KITCHING NIESHA | 188 DEER MOSS TRL | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 30063 | | KITE KIMBERLY | PO BOX 102 | | | | TAYLOR | ND | 58656 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 30064 | | KITT VELLO | 187 MALTS AVE VELLO KITT | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 30065 | | KITTLE CAROL | 215 PORTER ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 30066 | | KITTLE JOHN | 1709 OAK ROCK | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 30067 | | KITTLE MARITTA | 4 SHELDON ST | | | | BINGHAMTON | NY | 92408 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 30068 | | KITTS DAWN | 3365 SAINT THERESA LN | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 30069 | | KITZMILLER JOSEPH | 69108 EAST LIGHTNING DRIVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 30070 | | KIWANUKA SENKUBUGE | 16 KINGS WAY APT 203 WALTHAM M | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30071 | | KIYANI NIAZ | 64 OLD GOOD HILL RD N | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $216.70 | |
| 30072 | | KIZIOR MARIAN | 1525 FOREST RD COOK031 | | | | LA GRANGE PARK | IL | 60526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30073 | | KIZZIAH DEBORAH | 1705 CUMBERLAND RD | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 30074 | | KJONO VICKI | 9073 DEMERS AVE | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 30075 | | KLADY RUSSELL | 3405 W 16TH ST UNIT 26 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 30076 | | KLAEHN BILL | 9350 E HARBOR RD | | | | MARBLEHEAD | OH | 43440 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 30077 | | KLANDER DAYLE | PO BOX 550468 | | | | HOUSTON | TX | 77255 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 30078 | | KLAPHEKE JOSHUA | 1709 SETTLES ST | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30079 | | KLAPPER JOSH | 3 YELLOWSTONE CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 30080 | | KLAPPER KIMBERLY | 21 HELTON TERRACE MONTVILLE | | | | LOWER MONTVILLE | NJ | 07045 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30081 | | KLAR TZEMACH | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 30082 | | KLAREN JONATHAN | 12062 SEPIA COURT SAN DIEGO073 | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $57.38 | |
| 30083 | | KLASS KUAN | 8 STONEHENGE LN | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 30084 | | KLASSEN MICHAEL | 5261 PINE BARK CT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 30085 | | KLAUER WALTER | 9434 DORAL PL | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 30086 | | KLAUS DAVID | 4 ANDERSON LANE N | | | | TRENTON | NJ | 08691 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30087 | | KLAUS ERICH | 4021 ROSEMEADE DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30088 | | KLAUS MARY | 11247 SIXKENGA RD | | | | MONTAGUE | MI | 49437 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 30089 | | KLAWINSKI MATTHEW | 47 NEW SAVANNAH DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 30090 | | KLAWINSKI MATTHEW | 47 NEW SAVANNAH DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 30091 | | KLEBANOV SAM | 130 VINE RD | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 30092 | | KLEBBA CINDY | 28 OLD BARN RD LAKE097 | | | | HAWTHORN WOODS | IL | 60047 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 30093 | | KLEBERG MOLLY | 3927 NE 21ST STREET | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30094 | | KLECZYK EWA | 2501 NORAS COURT | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30095 | | KLECZYNSKI MELISSA | 26013 STUDENT | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30096 | | KLEE PATRICIA | 9 MAYWOOD DR | | | | NASHUA | NH | 03064 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 30097 | | KLEEBERG ADAM | 4428 WILLETT CIR APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30098 | | KLEFEKER JOHN | 6443 W PLATTNER RD WHITLEY183 | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 30099 | | KLEIER SANDRA | 3043 VERMONT RD FRANKLIN059 | | | | RANTOUL | KS | 66079 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 30100 | | KLEIN ANDREW | 2 ROSE CT | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30101 | | KLEIN BONNIE | 240 CROSSBOW DRIVE N | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 30102 | | KLEIN BRETT | 4229 QUEENS GATE | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30103 | | KLEIN CATHERINE | 3121 SILVER SADDLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 30104 | | KLEIN CHRISTOPHER | 4019 ROSEDALE PL | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $62.51 | |
| 30105 | | KLEIN EDWARD | 70268 CARROL STREET | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 30106 | | KLEIN JAMES | 2903 SANTA ALEJANDRA | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 30107 | | KLEIN JESSICA | 6396 WEATHERWISE WAY HOWARD027 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 30108 | | KLEIN JEVAN | 35 NANCY DR | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 30109 | | KLEIN JOHN | 2383 S OLIVIA AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 30110 | | KLEIN KAREN | 84 FREEDOM TERRACE EASTON PA | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30111 | | KLEIN KAREN | 84 FREEDOM TERRACE EASTON PA | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 30112 | | KLEIN MARY L | 1203 8TH ST | | | | BALDWIN CITY | KS | 66006 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 30113 | | KLEIN MAXIMILIAN | 4308 THUNDER CREEK DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 30114 | | KLEIN RANDY | 5910 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 30115 | | KLEIN SIMON | 12491 SE 41ST CT N | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $150.02 | |
| 30116 | | KLEIN STEPHEN | 126 SHORELINE CT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 30117 | | KLEIN VANESSA | 1693 65TH ST APT B12 KINGS047 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $73.34 | |
| 30118 | | KLEINDORFER GEORGE | 800 W BRANCH RD | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 30119 | | KLEINE JEFFREY | 271 LE BEAU LANE | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 30120 | | KLEINE KRISTINA | 1105 WALT WILLIAMS RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 30121 | | KLEINHUIZEN RANDY | 19847 DENALI COURT | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $136.70 | |
| 30122 | | KLEINMAN REED | 2557 E TYBALT DR | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 30123 | | KLEINMANN MATTHEW | 2948 BLAKLEY ROAD | | | | GENOA | NY | 14850 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 30124 | | KLEINSCHMIDT DONALD | 6116 FLORAVILLE RD | | | | MILLSTADT | IL | 62260 | USA | TRADE PAYABLE | | | | | $147.54 | |
| 30125 | | KLEINSCHMIDT SCOTT | 905 CRESTVIEW DR NORTON137 | | | | NORTON | KS | 67654 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 30126 | | KLEIS TAMMY | 3628 VISTA VERDE TRL | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30127 | | KLEISER BRANDEN | 184 POINSETT LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 30128 | | KLEISER TIM | 94 SEACOUNTRY LANE ORANGE059 | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 30129 | | KLEISS DANIEL | 3007 PAINTBRUSH DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 30130 | | KLEIST KARIN | 1300 ECHO WIND AVE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 30131 | | KLEIST LYN | 220W VINE STREET | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 30132 | | KLEMBECKI RYAN | 27 FRAME AVE CHESTER029 | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 30133 | | KLEMENS CHRIS | 7955 OLD 7TH ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 30134 | | KLEMM JEN | 39 BOBBYS CT FAIRFIELD001 | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 30135 | | KLEMME MARY | 8831 S CAROL CT | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 30136 | | KLEMP ESTELLE | 456 SO 76TH PLACE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $61.88 | |
| 30137 | | KLENNER KATHERINE | 659 209TH ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 30138 | | KLEOFFER KIM | 1827 WYCHWOOD ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 30139 | | KLEPSCH MIKE | 18393 E ARKANSAS AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 30140 | | KLETZEL KURT | 34 GROVE AVE | | | | FLOURTOWN | PA | 19031 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 30141 | | KLEVAN MICHAEL | 801 BRICKELL KEY BLVD APT 1407 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 30142 | | KLEVAN MICHAEL | 801 BRICKELL KEY BLVD APT 1407 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30143 | | KLEVE MITCHELL | 307 TULANE | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 30144 | | KLEVEN VENCHE | 12925 LAUREL AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $71.61 | |
| 30145 | | KLEYMAN TATYANA | 3 CATHEDRAL DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 30146 | | KLIABER MELODY | 4 IVY ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 30147 | | KLIAN JANICE | 129 NEPONSET AVE UNIT 5 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 30148 | | KLIBANER ROBERTA | 15 LOESER AVE | | | | BRADLEY GARDENS | NJ | 08876 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 30149 | | KLICK BRIAN | 12406 GOODERHAM WAY | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30150 | | KLIEN DWAYNE | 313 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 30151 | | KLIETHERMES LUCY | 36 CHERRY BLOSSOM RD MILLER131 | | | | SAINT ELIZABETH | MO | 65075 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 30152 | | KLIEVER CYNTHIA | 6561 NEWHOUSE CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 30153 | | KLIMACK CLAIRE | 118E CENTREPOINTE DRIVE | | | | NEPEAN | ON | K2G1J | | TRADE PAYABLE | | | | | $15.00 | |
| 30154 | | KLIMOWICZ JULIE | 119 DAVIDSON MILL RD | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 30155 | | KLINCK LINDSEY | 100 CENTER GROVE ROAD 11-14 MORRIS027 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 30156 | | KLINE ALICIA | 5989 ST RT 235 N | | | | LEWISTOWN | OH | 43333 | USA | TRADE PAYABLE | | | | | $56.03 | |
| 30157 | | KLINE ANN | 265 CROOKED LANE N | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30158 | | KLINE BARBARA | 68 HUNSLEY HILLS BLVD | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 30159 | | KLINE CHRISTINE | 4000 SPRUELL DRIVE | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30160 | | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 30161 | | KLINE DAVID | 8815 S SHANNON DR | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 30162 | | KLINE DIANE | 17020 BENTWOOD DRIVE N | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 30163 | | KLINE JAIME | 7273 DARBY DOWNS | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 30164 | | KLINE JOSEPH | PO BOX 66 13 HOPKINS RD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 30165 | | KLINE KARLA | 287 LAWRENCE ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 30166 | | KLINE KATHRYN | 509 5TH AVE NE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 30167 | | KLINE KIM | 1990 FIREHOUSE RD CARBON025 | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $86.21 | |
| 30168 | | KLINE LAURA | 1607 KETCH LN | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 30169 | | KLINE MICHAEL | 5500 AIREY CIRCLE | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30170 | | KLINE SHAUN | 9919 W MOCCASIN TRL | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 30171 | | KLINEDINST JOSEPH | 457 W 7TH ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30172 | | KLINEFELTER KRISTY | 22650 FREDERICK RD | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 30173 | | KLINEKOLE LAVONNA | PO BOX 108 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 30174 | | KLINGELE ANGELA | 610 S 41ST ST YAKIMA077 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30175 | | KLINGENBERG ERNEST | 4409 WELLINGTON AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 30176 | | KLINGENSMITH MICHELLE | 22 SUMAC DR | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 30177 | | KLINGENSMITH PHILLIP | 106 MEADOW AVE | | | | CREIGHTON | PA | 15030 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 30178 | | KLINGER SHAN | 3807 MAPLE AVE ECTOR135 | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 30179 | | KLINGLER VICKIE | 7992 SPIETH RD | | | | LITCHFIELD | OH | 44253 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30180 | | KLINGSICK RONALD | PO BOX 756 | | | | ARP | TX | 75750 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 30181 | | KLINISKE STEVE | 811 E 8TH ST WALSH099 | | | | GRAFTON | ND | 58237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30182 | | KLINK TERRI | 157 BLUE HERON DR APT C | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30183 | | KLINKOSKI KEVIN | 46986 ALMAR CIRCLE N | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $105.15 | |
| 30184 | | KLINTCHOVA GUERGANA | 5355 HENRY HUDSON PARKWAY WESTAPT 3J | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 30185 | | KLIPHON HUNTER | 31 HARVARD LANE NEW LONDON 011 | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 30186 | | KLISCH KURT | 45531 DONOHUE AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 30187 | | KLO LIA | 2963 FALLING WATERS DR LAKE097 | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 30188 | | KLOBERN TINA | 198 UBER ST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 30189 | | KLOBUCHAR VALERIE | 3200 ABBOTTSFORD RD | | | | CLYDE | MI | 48049 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30190 | | KLOEPFEL ROBERT | PO BOX 398 | | | | MONTGOMERY CREEK | CA | 96065 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30191 | | KLOESZ KURT | 3523 BEEKLEY WOODS DR | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 30192 | | KLOPE BRANDILYN | 1005 S JACKSON ST | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30193 | | KLOPFER LORI | 193 TIBTON CIRCLE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 30194 | | KLOPPENBURG DONNA | 43 OVERLOOK DR | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 30195 | | KLOS CHERYL | 459 57TH STREET | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 30196 | | KLOS LUKASZ | 625 W HUNTINGTON COMMONS RD APT 304 | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 30197 | | KLOSTERMAN ALBERT | 12807 FORT CAROLINE RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 30198 | | KLOSTERMEYER JAMES | 11843 BRAESVIEW APT 2302 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30199 | | KLOTZ MARILYN | 3 SHA LN | | | | CHERRY VALLEY | IL | 61016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30200 | | KLOTZ WILLIAM | 122 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 30201 | | KLUBNIK DOUGLAS | 140 SANTIAGO ST | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $110.76 | |
| 30202 | | KLUEVER JOSEPH | 40 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 38843 | USA | TRADE PAYABLE | | | | | $38.79 | |
| 30203 | | KLUG BRIAN | 6814 M 65 | | | | HALE | MI | 32420 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 30204 | | KLUG JULIE | 2128 HEATHER HILL BLVD S N | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30205 | | KLUND KURTIS | 5528 BRADLEY DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 30206 | | KLUSKER KATHERINE | 2820 STARK DRIVE | | | | WILLOUGHBY HILLS | OH | 44094 | USA | TRADE PAYABLE | | | | | $73.51 | |
| 30207 | | KLUSMAN EDWIN | 6574 TAMERACK CT | | | | TROY | MI | 48098 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30208 | | KLUZINSKI ROBERT | 8508 MAHLENBROCK AVE | | | | FT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30209 | | KLYUCHINSKIY VLADIMIR | 14130 PERSHING CRES APT 2C | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 30210 | | KMART CUSTOMER | PO BOX 4471 | | | | LOUISVILLE | KY | 40252 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 30211 | | KMART KMART | 333 NAAMANS RD NEW CASTLE003 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 30212 | | KNAACK TAMARA | 309 E SILVER ST | | | | BESSEMER | MI | 49911 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 30213 | | KNAPP CHARLES | 269 WALKER AVE | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $119.48 | |
| 30214 | | KNAPP DANIEL | 4028 CARRERA LANE | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30215 | | KNAPP DEBORAH | 3224 KINROSS CIRCLE | | | | OAK HILL | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30216 | | KNAPP KAY | 6542 ANN LEE DRIVE | | | | NORTH ROSE | NY | 14516 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 30217 | | KNAPP MARIE | 21 MAPLE ST | | | | MILFORD | NJ | 08848 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30218 | | KNAPP MARJORIE | 724 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $67.26 | |
| 30219 | | KNAPP TAMMY | 8350 NORTH CENTRAL EXPRESSWAY SUITE M- | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 30220 | | KNAPPS MARGARET | 122 E ROCKY CREEK RD | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 30221 | | KNARICH SUSAN | 7840 ROSWELL RD BLDG 100 3RD FLOOR | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $758.76 | |
| 30222 | | KNARR STEVEN | 17285 SATURN LANE | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30223 | | KNAUFF NANCY | 83 EAST XENIA STREET | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30224 | | KNAYLOR KEN | 3205 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 30225 | | KNECHTGES KATHERINE | 1310 CORNELL ST | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30226 | | KNEEBONE BRETT | 239 W ELBOW DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30227 | | KNEIFER JOHN | 365 GRENADA ST NW | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 30228 | | KNELL BRITTANY | 83 CHESTER BALL RD | | | | STEARNS | KY | 42647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30229 | | KNEPP DUANE | 5586 TALBOT CT | | | | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 30230 | | KNEPP LANDON | 1818 CORLETT WAY | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 30231 | | KNEPP TANIA | 7448 RIDGE RD LOT 108 | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 30232 | | KNEPSHIELD HOPE | 8216 CITY LOFT CT | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30233 | | KNERR CHRISTOPHER | 977 HEWITT ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30234 | | KNESEK MICHAEL | 17259 MITCHELL PASS LANE HARRIS201 | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 30235 | | KNESS JORDAN | 212 BELO DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30236 | | KNESTAUT JOSHUA | 53254 PAINTED CYN 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 30237 | | KNETZ CHRIS | 349 PARSONAGE ST | | | | HUGHESTOWN | PA | 18640 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 30238 | | KNETZGER DEANNA | N4474 HAZELWOOD RD DODGE027 | | | | HUSTISFORD | WI | 53034 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 30239 | | KNICKERBOCKER CHARLES | 5789 LINCOLN AVE | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 30240 | | KNICKMAN CHARLOTTE | 429 BROADWAY ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 30241 | | KNIESLY JAMES | 5511 BEECHCOMB PL | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $52.53 | |
| 30242 | | KNIGHT CHARLOTTE | 5748 OLD FRENCH RD | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 30243 | | KNIGHT CHERYL | 31407 FALLING SHADOWS | | | | SAN ANTONIO | TX | 78163 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 30244 | | KNIGHT CHRIS | 2604 WILDWOOD TRAIL | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 30245 | | KNIGHT CHRIS | 2604 WILDWOOD TRAIL | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 30246 | | KNIGHT CINDYALAN | PO BOX 852 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 30247 | | KNIGHT DANA | 110 SEMINOLE DR | | | | BOULDER | CO | 80303 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30248 | | KNIGHT EDDIE | 17668 SHEETS PLACE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 30249 | | KNIGHT GAIL | 17008 EVNA ROAD | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 30250 | | KNIGHT HENRY | 3521 DUNEDIN DR APT 102 | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30251 | | KNIGHT IRENE | 4717 PORTER CIRCLE N | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 30252 | | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 30253 | | KNIGHT JOANNA | 1318 WELDON AVE | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 30254 | | KNIGHT JOEY | 312 SUNRISE CIR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 30255 | | KNIGHT JOSEPH | 2009 WIMBERLEY CREEK DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 30256 | | KNIGHT JOSHUA | 14A MACKENZIE CIRCLE PULASKI169 | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30257 | | KNIGHT JULIA | 9417 BEACH ROAD | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 30258 | | KNIGHT JUSTIN | 551 EAST 23RD STREET | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30259 | | KNIGHT KAHLAILAH | 3924 S BAHAMA ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 30260 | | KNIGHT KNIGHT | 142 CHARLES DR NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 30261 | | KNIGHT LEAH | 6223 ASTER HAVEN CIRCLE PRINCE | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 30262 | | KNIGHT LYNDA | 801 DEL RIO PIKE APT I5 | | | | FRANKLIN | TN | 71119 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 30263 | | KNIGHT MELINDA | 2791 HIGHWAY 355 | | | | BUCKNER | AR | 71827 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 30264 | | KNIGHT MICHAEL | 102 5TH AVE | | | | LIVERMORE | IA | 50558 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 30265 | | KNIGHT MS | 53 OLD ROWLEY RD | | | | NEWBURY | MA | 01951 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 30266 | | KNIGHT RICHARD | 900 W F ST APT A | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 30267 | | KNIGHT ROSEANNE | 1800 MEADVILLE ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 30268 | | KNIGHT RUTH | 174 GILBERT ST N | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 30269 | | KNIGHT SAVANNAH P | 303 HIGH POINT PLACE | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30270 | | KNIGHT STEVEN | 7012 CAPELLA PARK AVE DALLAS113 | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $21.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30271 | | KNIGHT SUSAN | 7250 BURRIDGE AVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $28.40 |
| 30272 | | KNIGHT WILLIAM | 1413 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $1.35 |
| 30273 | | KNIGHT ZACHARY | 908 SALINA ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 30274 | | KNIGHTING NANCY | 2295 AARON ST APT 20 | | | | PORT CHARLOTTE | FL | 33434 | USA | TRADE PAYABLE | | | | | $1.46 |
| 30275 | | KNIGHTON PATRICIA | 802 COLQUITT CIR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.31 |
| 30276 | | KNIGHTWINNIG SHAI | 1910 W WINNEMAC AVE APT 3 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $50.00 |
| 30277 | | KNIPP MARGARET E | 8305 KROMER ST | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30278 | | KNIPP ROBERT | 1020 PINE GROVE DRIVE | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $55.21 |
| 30279 | | KNIPPENBERG ANNA | 718 MARYLAND AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $206.10 |
| 30280 | | KNITTLE ROD | 125 QUALITY HILL RD | | | | GILBERTON | PA | 17934 | USA | TRADE PAYABLE | | | | | $37.09 |
| 30281 | | KNOBLER ABBY | 615 N NIAGARA STREET N | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $25.00 |
| 30282 | | KNOCHENMUS CHAD | 7342 SW KINGS FOREST RD | | | | TOPEKA | KS | 80011 | USA | TRADE PAYABLE | | | | | $65.36 |
| 30283 | | KNOCKEL LEONARD | 36481 LANTERN AVE | | | | COLESBURG | IA | 52035 | USA | TRADE PAYABLE | | | | | $0.27 |
| 30284 | | KNOENER CAROL | N8728 COUNTY ROAD M | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $21.36 |
| 30285 | | KNOEPKE JESSICA | 1135 N VISTA LN | | | | ALLEGAN | MI | 15537 | USA | TRADE PAYABLE | | | | | $0.01 |
| 30286 | | KNOLL AARON | 2402 E 5TH STREET 1495 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $25.00 |
| 30287 | | KNOLL MARY | 1632 CHESTNUT AVE | | | | HADDON HEIGHTS | NJ | 08035 | USA | TRADE PAYABLE | | | | | $0.47 |
| 30288 | | KNOLLE MARY E | 13016 FM 70 | | | | SANDIA | TX | 78383 | USA | TRADE PAYABLE | | | | | $75.00 |
| 30289 | | KNOOP MARK | 2930 BASHAW LAKE RD | | | | SHELL LAKE | WI | 54871 | USA | TRADE PAYABLE | | | | | $177.21 |
| 30290 | | KNOPF CARL | 12121 FROST RD N | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $25.00 |
| 30291 | | KNOPP ANTHONY | 4021 EAGLE WAY | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $28.75 |
| 30292 | | KNOPP LANITA | 945 S COUNTY LINE RD | | | | JOHNSTOWN | OH | 30721 | USA | TRADE PAYABLE | | | | | $1.50 |
| 30293 | | KNOSS DANIEL | 2589 WASHINGTON AVENUE | | | | FORT GEORGE MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $15.13 |
| 30294 | | KNOTEK KAREN | 1264 SEMINOLE AVE N | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $10.16 |
| 30295 | | KNOTT CRYSTAL | 15100 CLEVELAND AVE 86 | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $22.57 |
| 30296 | | KNOTT DALLIN | 4366 SOHO COURT VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $26.49 |
| 30297 | | KNOTT DANIEL | 9222A GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $5.94 |
| 30298 | | KNOTT EVERETT | 122 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408 | USA | TRADE PAYABLE | | | | | $42.46 |
| 30299 | | KNOTT SAMANTHA | 8800 WINGTREE CT | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $42.10 |
| 30300 | | KNOTT SCOTT | 1710 NITA LANE | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $3.61 |
| 30301 | | KNOWEL JODY | 2531 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $3.20 |
| 30302 | | KNOWER JAY | 170 BEAVER BROOK RD | | | | CAMPTON | NH | 03223 | USA | TRADE PAYABLE | | | | | $50.00 |
| 30303 | | KNOWLES ANNA | 9906 CLARK DR | | | | NORTHGLENN | CO | 60621 | USA | TRADE PAYABLE | | | | | $18.04 |
| 30304 | | KNOWLES KATELIN | 63 MARKET STREET STE NAVY | | | | POTSDAM | NY | 13676 | USA | TRADE PAYABLE | | | | | $28.75 |
| 30305 | | KNOWLES KATHIE | 93 HOPE RD | | | | PALMYRA | ME | 04965 | USA | TRADE PAYABLE | | | | | $2.68 |
| 30306 | | KNOWLES KRYSTAL | 1837 WEST WARDS BRIDGE ROAD DUPLIN061 | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $55.00 |
| 30307 | | KNOWLES NEIL | 64 DAYTON RD | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $25.00 |
| 30308 | | KNOWLES TAMARA | 6890 KIMBERLY HEIGHTS LN | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $0.33 |
| 30309 | | KNOWLES TAMMY | 209 MCLEAN ST | | | | COLCHESTER | IL | 62326 | USA | TRADE PAYABLE | | | | | $12.96 |
| 30310 | | KNOWLES TRACY | 430 20TH ST APT 2 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $6.42 |
| 30311 | | KNOWLES WILLIS | 547 COLLIER RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $86.39 |
| 30312 | | KNOWLTON LAURA | 1760 MIDDLETOWN RD | | | | GRAFTON | VT | 05146 | USA | TRADE PAYABLE | | | | | $106.99 |
| 30313 | | KNOWLTON MICHAEL | 51739 KARANKAWA CIR 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 30314 | | KNOX CHAD | 205 SECOND AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $50.21 |
| 30315 | | KNOX DENA | 1121 MCCLINTOCK DR N | | | | SHADY SHORES | TX | 76208 | USA | TRADE PAYABLE | | | | | $50.42 |
| 30316 | | KNOX DESIREE | 53 WYMAN AVE | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $3.54 |
| 30317 | | KNOX DWANE | 3729 W KAUL AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.05 |
| 30318 | | KNOX ELISA | 885 HILLCREST DR | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $32.54 |
| 30319 | | KNOX JOHN | 5 RIEZ | | | | NEWPORT BEACH | CA | 92657 | USA | TRADE PAYABLE | | | | | $94.09 |
| 30320 | | KNOX RHONDA | 114 VILLAGE DR S | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $0.26 |
| 30321 | | KNOX RUTH | 340 W 920 S TRLR 82 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $1.66 |
| 30322 | | KNOX SCOTT | 749 GRANT 3515 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $50.00 |
| 30323 | | KNOX TARYN | 1213 2ND AVE APT 109A | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $4.66 |
| 30324 | | KNUCKLES ANGELA | 1246 CENTER ST RACINE101 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.63 |
| 30325 | | KNUDSEN JOHN | 6963 E LOMAS VERDES DR | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $2.59 |
| 30326 | | KNUDSON SHARON | 925 W 29TH ST | | | | LOVELAND | CO | 80017 | USA | TRADE PAYABLE | | | | | $125.56 |
| 30327 | | KNUEVEN MIKE | POET BIOREFINING - LEIPSIC | | | | LEIPSIC | OH | 45856 | USA | TRADE PAYABLE | | | | | $0.23 |
| 30328 | | KNUPP ADAM | 26125 JEWETT PLACE | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $5.06 |
| 30329 | | KNUTSEN ELDON | 427 ELM ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.19 |
| 30330 | | KNUTSON ANTHONY | HC 60 BOX 229K MILE 6 12 EDGERTON HWY | | | | COPPER CENTER | AK | 99573 | USA | TRADE PAYABLE | | | | | $69.71 |
| 30331 | | KNUTSON CHRISTINA | 21575 130TH AVENUE | | | | LAKE PARK | MN | 56554 | USA | TRADE PAYABLE | | | | | $1.64 |
| 30332 | | KNUTSON JOSHUA | 9416 MOUNTAIN DR APT 105 | | | | DULUTH | MN | 55810 | USA | TRADE PAYABLE | | | | | $5.39 |
| 30333 | | KNUTSON LEE | 410 MONTE VIA | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $4.77 |
| 30334 | | KO PRESTON | 98-1741 HALAKEA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $3.62 |
| 30335 | | KO SUKHOON | 1813 LIBERTY OAKS BLVD | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $26.57 |
| 30336 | | KO TIEN | 460 FOX RUN LANE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $6.87 |
| 30337 | | KO WILLIAM | 16152 E BADILLO ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $3.91 |
| 30338 | | KOAY WEI L | 505 SAFFRON ST | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $0.73 |
| 30339 | | KOBAK ROGER | 115 NORMANDY PL | | | | MELBOURNE BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $22.08 |
| 30340 | | KOBAYASHI CYNTHIA | 98-1793 HAPAKI STREET | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $34.69 |
| 30341 | | KOBER FRANK | PO BOX 128 | | | | MORGANTOWN | PA | 19543 | USA | TRADE PAYABLE | | | | | $400.00 |
| 30342 | | KOBEY DAMON | HC 3 BOX 13530 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $29.41 |
| 30343 | | KOBLE DIXIE | 1898 S PEARL DR | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $63.30 |
| 30344 | | KOBLER JOELLYN | 1310 WOODGROVE WAY SUN PRAIRIE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $5.94 |
| 30345 | | KOBRIN MARK | 3131 E ORANGE GROVE BLVD N | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $0.63 |
| 30346 | | KOBUS LISA | 1901 N TOPAZ RD | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $22.93 |
| 30347 | | KOBYLANSKI KEITH | 11745 A HARVEST BLVD | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 30348 | | KOCH AMANDA | 65400 CRAWFORD LANE | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $9.52 |
| 30349 | | KOCH BRETT | 1001 LINDSEY CT | | | | MARLTON | NJ | 96815 | USA | TRADE PAYABLE | | | | | $160.49 |
| 30350 | | KOCH CRISTA | 35 N BOOTH ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.01 |
| 30351 | | KOCH ELAINE | 116 DUNBAR DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $2.84 |
| 30352 | | KOCH GARY | 1325 MAPLE AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $3.24 |
| 30353 | | KOCH NICK | 19205 MOUNT AIREY RD | | | | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | | | | | $16.62 |
| 30354 | | KOCH PHILIP | 14640 YOUNGSTOWN PITTSBURG R | | | | PETERSBURG | OH | 44454 | USA | TRADE PAYABLE | | | | | $19.26 |
| 30355 | | KOCH RONALD | 5532 E 300 N | | | | ROLLING PRAIRIE | IN | 46371 | USA | TRADE PAYABLE | | | | | $192.59 |
| 30356 | | KOCHANOV KATHY | 120 ORCHARD DR WESTMORELAND129 | | | | LEVEL GREEN | PA | 15085 | USA | TRADE PAYABLE | | | | | $476.99 |
| 30357 | | KOCHER ANDREW | 6919A E TALON DRIVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $5.94 |
| 30358 | | KOCHER CYNTHIA | 2337 TIERRA NEGRA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $2.97 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30359 | | KOCHER JENNIFER | 38203 HENRY DR WOODLAND ELEM SCHOOL | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $46.47 | |
| 30360 | | KOCHER KEVIN | 1938 GREENWICH LN | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 30361 | | KOCHI ILIR | 7950 HENRY AVENUE APT 40A | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $398.81 | |
| 30362 | | KOCHMIT BRUCE | 7790 NASSAU DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $44.80 | |
| 30363 | | KOCHUK JANEL | 108 MOTT HILL RD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 30364 | | KOCHVAR JERRY | 316 TRAIL ST | | | | TRAIL CREEK | IN | 46360 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 30365 | | KOCIUBINSKI JOHN | 2978 N LAWNDALE AVE | | | | CHICAGO | IL | 10473 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 30366 | | KOCOT MARGARET | 3 GRANDBROOK BLVD | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 30367 | | KOCSIS MARIA | 2742 WILDRIDGE CT NE | | | | GRAND RAPIDS | MI | 60619 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 30368 | | KOCUR DAN | 7 GATEWAY LANE | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 30369 | | KODE KESHAV | 936 ALDEN BRIDGE DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 30370 | | KODNER SUE | 230 S BRENTWOOD BLVD APT 14D | | | | SAINT LOUIS | MO | 63105 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 30371 | | KODURI ASHOK | 1859 RAES CREEK DR | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30372 | | KODZHOYAN AKOP | 13042 LULL ST | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 30373 | | KOEBBLE MARYJO | 4116 MULLIGAN MANOR LN UNIT B | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 30374 | | KOEBEL DANIEL | 151 OAK HILL AVE | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30375 | | KOECHLING DIETER | 7994 WEBSTER RD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 30376 | | KOEDAM MARY | 116 WEST SUMMIT ST | | | | WILTON | IA | 52778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30377 | | KOEHL LYNN1 | W8597 STATE ROAD 11 | | | | DELAVAN | WI | 53906 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 30378 | | KOEHLER CHUCK | 30336 678882A029 | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 30379 | | KOEHLER DONALD | 5505 DONNA DR | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 30380 | | KOEHLER JULIE | 395 ALEXANDRIA COLONY E | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 30381 | | KOEHLER KEITH | 1116 GAULT DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 30382 | | KOEHLER PAMELA | 613 NW 20TH STREET | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 30383 | | KOEHN EVAN | 1408 N WOODRIDGE AVE | | | | MUNCIE | IN | 47304 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 30384 | | KOEHN JOSHUA | 443 W PINE ST | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 30385 | | KOEHNKUCHERA SHERYL | 435 OLD FERRY LANE | | | | BLUEMONT | VA | 20135 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 30386 | | KOELLE TAMMY | 119 WALNUT ST | | | | COUPON | PA | 16877 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 30387 | | KOELLER JAMES | 7042 S BOICE CREEK RD | | | | POTOSI | WI | 18104 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 30388 | | KOELZER LINDA | 6916 NORTH 23RD ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 30389 | | KOEN MICHAEL | 6360 102ND ST APT F3 | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 30390 | | KOENDARFER NOAH | 10808 SUNSTONE ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 30391 | | KOENIG CAROL | 7902 HOPPE SISTER RD | | | | NEW ULM | TX | 78950 | USA | TRADE PAYABLE | | | | | $169.67 | |
| 30392 | | KOENIG LINDA | 3301 N VERMONT AVENUE | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 30393 | | KOENIG VIRGINIA | 300 SUNWAY DR | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 30394 | | KOENIGSBERG LARRY | 2978 SOUTH LAKERIDGE TRAIL BOULDER013 | | | | BOULDER | CO | 80302 | USA | TRADE PAYABLE | | | | | $128.06 | |
| 30395 | | KOENKER JAMES | 515 ALBERTS ST | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $45.89 | |
| 30396 | | KOEPER NATHAN | 10105 WAYNE ST N | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30397 | | KOEPPL JUDY | 2631 KULSHAN ST | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 30398 | | KOESTER RICHARD | 46 MAGNOLIA DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 30399 | | KOESTNER KATE | 16611 SAPPHIRE LN | | | | HONEY CREEK | IA | 51542 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 30400 | | KOETHER ROBERT | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 30401 | | KOGAN DMITRIY | 7528 169TH STREET FRESH MEADOWS | | | | FLUSHING | NY | 11366 | USA | TRADE PAYABLE | | | | | $67.46 | |
| 30402 | | KOGER JASMINE | 15501 BRUCE B DOWNS BLVD APT 1 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 30403 | | KOGER NINA | 1136 14TH ST | | | | DES MOINES | IA | 92392 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 30404 | | KOHENAK ISAK | 18 KENDALL DR | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 30405 | | KOHL JESSE | 426 MCCOMB ST | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 30406 | | KOHL TONIA | 516 CENTER STREET | | | | DEERFIELD | WI | 53531 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 30407 | | KOHLENBERG PENNY | 235 NORWEST DR | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $43.15 | |
| 30408 | | KOHLER ALLISON | 18 METRO TRAIL | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 30409 | | KOHLER GRETCHEN | 1538 CHUKAR DR | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30410 | | KOHLER PHILLIP | 186 ALOE LN | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30411 | | KOHLI ELIZABETH | 873 W GALBRAITH RD | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 30412 | | KOHLI MARC | 62 IRONWOOD RD | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30413 | | KOHN MATTHEW | 1441 DANIELLE DR | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30414 | | KOHN WESLEY | 8242 W CIELO GRANDE | | | | PEORIA | AZ | 59421 | USA | TRADE PAYABLE | | | | | $46.43 | |
| 30415 | | KOHNKE LUANE | 2727 PALISADE AVE APT 10D | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 30416 | | KOHR NANCY | 8747 TRINITY DR | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 30417 | | KOHR SHELLY | 140 SUMMER OAKS DR | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 30418 | | KOIRALA MAHAN | 7009 D LIBBY CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30419 | | KOITE KATHRYN | 1346 N SAM HOUSTON BLVD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 30420 | | KOKA BRIAN | 14511 S RYEGATE DR | | | | HERRIMAN | UT | 84096 | USA | TRADE PAYABLE | | | | | $570.09 | |
| 30421 | | KOKERNAK RONALD | 1 BATES GROVE RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $80.88 | |
| 30422 | | KOLACEK DEBRA K | 2846 WALLACEVILLE RD | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 30423 | | KOLAITIS GARRY | 9145 SW DAVIES RD | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 30424 | | KOLAKOWSKI DEBBIE | 5804 MELVILLE ROAD | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 30425 | | KOLANDER GARY | 1803 GRANBURY ST | | | | CLEBURNE | TX | 76033 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 30426 | | KOLAR JASON | 950 67TH ST UNIT 222 | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 30427 | | KOLAR STEVE | 316 SENECA RIVER DR N | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 30428 | | KOLARIC FINLEY | 12 DAHLGREN ST | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $65.86 | |
| 30429 | | KOLATI SUNITHA | 56F READING RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $526.74 | |
| 30430 | | KOLAZHY CHANDRAN | 7010 TRIMSTONE DR HARRIS201 | | | | PASADENA | TX | 77505 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 30431 | | KOLB BARBRA | 203 S SHIRLEY LN | | | | WILLS | TX | 77378 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 30432 | | KOLB DIANE | 157 RARITAN AVE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 30433 | | KOLB JASON | 2025 JERY MURPHY RD APT 105 | | | | PABLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 30434 | | KOLBFLEISCH ANN | 2687 COVE RD | | | | ACCIDENT | MD | 21520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30435 | | KOLBS ROSJA | 2703 BRUSH PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 30436 | | KOLDEN DEBRA | 651 S CANFIELD | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 30437 | | KOLECZEK RENATA | 4860 N KILPATRICK AVE | | | | CHICAGO | IL | 93307 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 30438 | | KOLEENE HERLOCKER | 5531 ANTLER DR | | | | CEDAR RAPIDS | IA | 52411 | USA | TRADE PAYABLE | | | | | $224.69 | |
| 30439 | | KOLETI VIJAYA | 4703 TRACY DR NEW CASTLE003 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 30440 | | KOLHAGEN JONATHAN | 4215H CHENNAULT LANE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30441 | | KOLISH ADAM | 1314 RUSHMORE BLVD E MARION097 | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 30442 | | KOLL PHYLLIS | 14374 W CANNONSVILLE RD | | | | CORAL | MI | 16648 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 30443 | | KOLLEY MARGARET | 404 RUBY CT | | | | ANNA | OH | 45302 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 30444 | | KOLLIE PATRICK | 7406 16TH AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 30445 | | KOLLIPARA SHRIRAM | 2100 W MEADOWVIEW DR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 30446 | | KOLLOCK EMILIE | 3880 DORIS MURPHY CT TO EMILIE KOLLOCK | | | | OCCIDENTAL | CA | 95465 | USA | TRADE PAYABLE | | | | | $12.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30447 | | KOLLURU GANESH | 2912 VILLAGE DR | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30448 | | KOLODGIE MATTHEW | 11661B OSPREY LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30449 | | KOLODNY YOSEF | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 30450 | | KOLOSIK ROBIN | 417 CENTRAL AVE SE | | | | SWISHER | IA | 52338 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 30451 | | KOLOSSA JOHN | 16 ELMER AVE | | | | BERNARDSVILLE | NJ | 07924 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 30452 | | KOLP REGINA | PO BOX 656 | | | | BELLEVUE | ID | 83313 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 30453 | | KOLSCHER ANN | 605 PINE TREE DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $81.20 | |
| 30454 | | KOMAKULA SRIDHER | 4107 HARWIN CIRCLE APT 1608 HENRICO087 | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 30455 | | KOMARAGIRI HANU | 2525 EMERSON DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30456 | | KOMARAGIRI RANGARAYA | 17707 KENSINGTON AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 30457 | | KOMENDANT IMRE | 835 NORTH GRANDVIEW AVE APT 3 | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 30458 | | KOMMIDI PRANEETH | 5011 PRETTY WAY | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 30459 | | KOMOSA KATHLEEN | 128 VILLAGE DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 30460 | | KON TRACIE | 45-031 WAIKALUALOKO LOOP APT A | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 30461 | | KONADU YAW | 102 CHRISTMAS TREE CT | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 30462 | | KONANKI SWATHI | 14977 PALM DESERT LN COLLIN085 | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 30463 | | KONDRECK KYLE | 62 CEDAR HILL AVE | | | | NEWARK | NJ | 07109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 30464 | | KONG ALBERT | 507 PARK PL APT 2 KINGS047 | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 30465 | | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30466 | | KONG RAYMOND | 1514 MCCABE WAY | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 30467 | | KONG XIANGLONG | 6771 SE COUGAR MOUNTAIN WAY | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 30468 | | KONICK AMY | 57 EVERGREEN DRIVE | | | | OCEAN VIEW | NJ | 08230 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30469 | | KONIECZKA JOANNA | 620 BLACKMOORE DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 30470 | | KONKA LANNETTE | 17135 JUTLAND DR | | | | SAINT INIGOES | MD | 20684 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 30471 | | KONKEL CHRIS | 1075 N MILLER RD APT 148 | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 30472 | | KONOKSE ROBERT | 150 W PLACENTIA AVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30473 | | KONOWICZ PAUL DR | 35 THOREAU CIRCLE | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 30474 | | KONUGANTI SRIKANTH | 555 E SEEGERS RD APT 202 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 30475 | | KONUGANTI SRIKANTH | 555 E SEEGERS RD APT 202 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 30476 | | KONVALINKA SHANDA | 106 HIGHWAY 20 E | | | | MOORLAND | IA | 50566 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 30477 | | KONZ JEFFREY | 1614 E DE BRHUL ST APT A | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30478 | | KOO LINDA | 2721 SURFSIDE DR | | | | VILLA HILLS | KY | 41017 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 30479 | | KOOHKAN JOHN | 54 VERSAILLES BLVD CAMDEN007 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 30480 | | KOONCE BRENT | 4175 S US ROUTE 33 TRLR 10 | | | | PERU | IN | 14850 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 30481 | | KOONS HEATHER | 12 SNYDER AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 30482 | | KOOP JEREMY | 5502 HOLLU OAK LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 30483 | | KOOPMEINERS RALPH | 2819 HWY 29 S SEARS ALEXANDRIA | | | | STARBUCK | MN | 56381 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 30484 | | KOOSER JAYSON | 3206 CARPET LN | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 30485 | | KOPACZ GAIL | 10 SOMERSET HILLS CT | | | | HAWTHORN WOODS | IL | 60047 | USA | TRADE PAYABLE | | | | | $85.47 | |
| 30486 | | KOPAH LACEY | 1490 S VAN DYKE RD APT 3 | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 30487 | | KOPCEKY BRADLEY | 6425 NICOLLET AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 30488 | | KOPCOK JAROSLAV | 4907 REST AVE SUMMIT153 | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 30489 | | KOPEC GINA | 11 MANOR LN | | | | KATONAH | NY | 10536 | USA | TRADE PAYABLE | | | | | $77.30 | |
| 30490 | | KOPELSON GAYLE | 8620 GENOVA COURT | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 30491 | | KOPF DENNIS | 608 GREEN VALLEY TERR SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 30492 | | KOPNICKY JOAN | 10 PEPPERIDGE RD | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 30493 | | KOPP BARBARA | 32 EVERGREEN ST | | | | HAZLET | NJ | 92506 | USA | TRADE PAYABLE | | | | | $93.61 | |
| 30494 | | KOPP DAVID | 233 SE 111TH ROAD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30495 | | KOPP DEBRA | 29021 BOUQUET CANYON RD SPC 28 | | | | SANTA CLARITA | CA | 91390 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 30496 | | KOPP JOHN | 414 HAMILTON DR SE | | | | BOLIVIA | NC | 28422 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 30497 | | KOPP LARRY | 7328 W 108TH ST | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 30498 | | KOPP MARTIN | 18 LOCKMAN CIR | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $53.55 | |
| 30499 | | KOPPELLA CHANDRA | 1013 GREEN HILL RANOR DRIVE SOMERSET035 | | | | FRANKLIN PARK | NJ | 08823 | USA | TRADE PAYABLE | | | | | $193.28 | |
| 30500 | | KOPPENHAVER DEBRA | 51 PLEASANT HILL DR | | | | PINE GROVE | PA | 14220 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30501 | | KOPPI CHRIS | 4144 W 145TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 30502 | | KOR SURRENDER | 532 PALMER RD | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 30503 | | KORA VENKAT | 14309 DOUGLAS OAKS CIRCLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 30504 | | KORAB SARA | 2225 S CARMELINA AVE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 30505 | | KORABATHNA SRAVAN | 3395 SONTA TRAIL | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 30506 | | KORAN VANESSA | 912 W MONTROSE APT 3 E | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 30507 | | KORBE NICOLE | 1917 S 4TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 30508 | | KORBECKI DIANNE | P O BOX 103 | | | | BLACK HAWK | CO | 80422 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 30509 | | KORE PRAVEEN | 32 WINDSONG CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 30510 | | KORETZ GENE | 60 WEST 89 STREET APT GR | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30511 | | KORFF JUDY | 6628 WHITE PINE DR | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 30512 | | KORKMAZ CHRISTY | 5485 S MICHIGAN AVE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 30513 | | KORMAN ARNOLD | 8750 W NATIONAL AVE 306 MILWAUKEE079 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $75.31 | |
| 30514 | | KORMAN VICTORIA | 428 VALLEY RUN DRIVE CAMDEN007 | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 30515 | | KORNBACHER RODERICK | 500 LANSING DR APT 2 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 30516 | | KORNEGAY JESSICA | 176 HARRISON AVE APT C | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 30517 | | KORNELSEN DANIEL | 7101 N MESA ST 281 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 30518 | | KORNELSEN JAMES | 7101 N MESA ST 281 EL PASO TX | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $86.04 | |
| 30519 | | KORNFELD ELANA | 832 N AVON ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $68.99 | |
| 30520 | | KORNFELD WENDY | 59 MANORS DR | | | | JERICHO | NY | 30044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30521 | | KORNFIELD BRENDA | 2712 ORION DRIVE | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 30522 | | KORNOELJE JOSHUA | 4A SARGENT COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30523 | | KOROLEV DMITRIY | 760 POLLARD RD | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 30524 | | KORONKEVITCH ARTEM | 219 RING RD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 30525 | | KORPI KATRINA | 109 ESSEX ST | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30526 | | KORSON STEVEN | 3663 HARRISON ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 30527 | | KORTH SALLY | 3414 TAMSIN | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 30528 | | KORUKONDA NAGA | 10221 NE 16TH ST H-2 | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 30529 | | KOSAKA TETSUYA | 3971 ACACIA ST TO TETSUYA KOSAK | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 30530 | | KOSCINSKI CHRISTOPHER | 923 RUSTLING COVE | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $55.24 | |
| 30531 | | KOSECHATA APRIL | 221 E TEXAS ST | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 30532 | | KOSEK LEDAWN | 236 FROSTVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $58.13 | |
| 30533 | | KOSHINSKI KELLY | 22228 SACRAMENTO CIRCLE | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30534 | | KOSIEWICZ KEITH | 4438 LOCUST CT CUYAHOGA035 | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $261.64 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30535 | | KOSISKY ROLALD | 3961 BRENDAN LN APT 5 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 30536 | | KOSKI JUDITH | 4830 MOUNT HOPE RD | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $53.72 | |
| 30537 | | KOSKI RICHARD | 501 CALVIN ST | | | | TWP WASHINGTN | NJ | 07676 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 30538 | | KOSKOSKY KENNETH | 493 PALM AVE | | | | ORMOND BEACH | FL | 59101 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 30539 | | KOSLEN JACK | 6770 RIDGECLIFF DR | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 30540 | | KOSLEY SANDRA | 10978 ST RT 44 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 30541 | | KOSLOSKI EILEEN J | 9024 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 30542 | | KOSMAS NICK | 322 SPRINGBROOK LN | | | | CAROL STREAM | IL | 92363 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 30543 | | KOSOW LEE | 1980 RIFF RD | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 30544 | | KOSOW LISA | 312 MISSISSIPPI AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30545 | | KOSS JACQUELINE | 7207 PARRISH AVENUE LAKE089 | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 30546 | | KOSS KARLIE | 155 SHARENE LANE 244 | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 30547 | | KOSS RAYMOND | 18501 LAUREL OAK DRIVE | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30548 | | KOSS TIMOTHY | 8046-B TITAN LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 30549 | | KOSSAN PETER | 7756 SHADOW HILLS DR | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 30550 | | KOSSLER JENNIFER | 443 PEACHTREE DRIVE | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 30551 | | KOSSMANN AMANDA | 219 EAST ST N | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 30552 | | KOSSTRIN JANE | 366 WEST 11TH STREET APT4A8 | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 30553 | | KOST MARIANNE | 20129 DARLINGTON DR | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $71.98 | |
| 30554 | | KOSTED JOHN | PO BOX 63 | | | | FAIRLAND | OK | 74343 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 30555 | | KOSYDAR MARIA | 2 PRIVET HEDGE LN HILLSBOROUGH011 | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30556 | | KOT BENJAMIN | 1515 8TH STREET 1515 8TH STREET | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 30557 | | KOTADIA LAXMAN | 517 STEINWAY RD | | | | SADDLE BROOK | NJ | 23451 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 30558 | | KOTAGIDES PAM | 1619 27 TH ST NW STARK151 | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 30559 | | KOTAK URMILA | 685 NW 176TH CT | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 30560 | | KOTARU VENKATA | 1425 S WOLF RD 305 | | | | PROSPECT HEIGHTS | IL | 60070 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 30561 | | KOTERBA NATHAN | 10314 WOOD PLANK PLACE | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $593.67 | |
| 30562 | | KOTHA AJAY | 2 RELDAS CT APT C | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 30563 | | KOTHERA DAVE | PO BOX 1048 | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 30564 | | KOTKOSKI MARLENE | 27758 DELTON ST | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $174.89 | |
| 30565 | | KOTOL CATHERINE | 996 MCLEOD PARC | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30566 | | KOTT DANIEL | 1200 TARRYTOWN LANE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 30567 | | KOTT TRAVIS | 4980 BIDDEFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 30568 | | KOTTAKOTA SRIKANTH | 1711 GRISMER AVE APT 84 LOS ANGELES037 | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 30569 | | KOTTEN DANIELLE | 156 KOEHL STREET | | | | MASSAPEQUA PARK | NY | 11762 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 30570 | | KOTTONG JANETTE | 622 3RD ST SW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 30571 | | KOTWAS CALVIN | 288 PLART AVENUE | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 30572 | | KOTYK MELISSA | 1 ALTER GOOSE DR | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 30573 | | KOTYNIA PATRICIA M | 1896 HICKORY LN APT 204 | | | | IMLAY CITY | MI | 48444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30574 | | KOTZUR CHRISTOPHER | 2136 CHAPMAN CIRCLE | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30575 | | KOU BO | 722 RAMONA AVE | | | | ALBANY | CA | 94706 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 30576 | | KOUAME MARIUS | 11917 EAST ARCHER PLACE PAT 80 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $141.04 | |
| 30577 | | KOUASSI PELAGIE | 2100 HEBRON AVE | | | | ZION | IL | 84501 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 30578 | | KOUATCHOU GIDE | 823 W CORNELL AVE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $535.00 | |
| 30579 | | KOUATCHOU JULES | 8531 PINE RUN COURT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 30580 | | KOUKI AMANDA | 53139 VAN DAMME DR | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 30581 | | KOUMARIANOS NICHOLAS | 306 SOUTHBROOK DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30582 | | KOUNS CECIL | 6437 DAINIELS FORK | | | | ASHYLN | KY | 41102 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 30583 | | KOUPSLIAS ALEXANDRIA | 5128 DOVE DR | | | | NEW PORT RICHEY | FL | 13208 | USA | TRADE PAYABLE | | | | | $128.09 | |
| 30584 | | KOURASAS NICK | 8 PROVIDENCE ST | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 30585 | | KOUTROULIS NICK | 12022 OSAGE PARK DR | | | | HOUSTON | TX | 13204 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 30586 | | KOUTSOMBARIS EFSTATHIOS | 213 MCKINLEY AVE | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 30587 | | KOUTSOS DANIEL | 6232 MOUNTAIN RD HALIFAX083 | | | | HALIFAX | VA | 24558 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 30588 | | KOUTSOULIS KATIE | 2717 BONNIE LANE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30589 | | KOVAC MIKE | 555 S 91ST PL | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 30590 | | KOVACH CODY | PO BOX 4169 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 30591 | | KOVACH GALE | 14585 RUSSELL LANE | | | | NOVELTY | OH | 44072 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 30592 | | KOVACIK CARLY | 1810 MEADOW LARK DR | | | | SUFFIELD | OH | 44260 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 30593 | | KOVACIK JIM | 425 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $51.04 | |
| 30594 | | KOVACS CARMEN | 2 CIDER MILL RD HUNTERDON019 | | | | ANNANDALE | NJ | 08801 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 30595 | | KOVACS CHRISSY | 1516 HAMPDEN BLVD | | | | READING | PA | 45320 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 30596 | | KOVACS EDNA | 105 ST JAMES CHURCH RD | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $50.80 | |
| 30597 | | KOVAL EDWARD | 1579 JAMES MADISON HWY | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 30598 | | KOVALY GERALD | 8010 S 363RD AVE | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 30599 | | KOVANOWSKI MARIE | 1435 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 30600 | | KOVAR TINA | 81 CHERRY LAUREL LN | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 30601 | | KOVARIK MICHELLE | 1251 6TH ST E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 30602 | | KOVASCHETZ CAROL | 217 MOUNTAIN VIEW RD | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 30603 | | KOVELL PHILLIS | 3600 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 30604 | | KOVENS NATALEE | 1928 BIGNONIA DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 30605 | | KOVURI SWETHA | 10221 NE 16TH STREET H2 KING RTA 034 | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 30606 | | KOWALCYK THERESA | 172 WILLIAM ST | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $55.97 | |
| 30607 | | KOWALCZYK WOJCIECH | 4832 S LINDER AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30608 | | KOWALICK KEN | 61 SHADES OF DEATH RD | | | | GREAT MEADOWS | NJ | 07838 | USA | TRADE PAYABLE | | | | | $41.91 | |
| 30609 | | KOWALSKE RUSSELL | 3480 HICKORY CT | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 30610 | | KOWALSKI CHRIS | 5835 W 79TH ST | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 30611 | | KOWALSKI CHRISTOPHER | 234 N CATHERINE AVE COOK031 | | | | LA GRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 30612 | | KOWALSKI FRED | 38 WHITE ROSE AVE | | | | WATERBURY | CT | 58923 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 30613 | | KOWALSKI JEFF | 1270 JACKSON AVENUE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30614 | | KOWALSKI JONATHAN | 98 NEW LONDON RD | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 30615 | | KOWALSKI KENNETH | 45198 EAST JUNIPER | | | | USAFA | CO | 80840 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 30616 | | KOWALSKI RICHARD | 8788 FOSTER CIRCLE | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 30617 | | KOWNACKI PAUL | 28 STATE STREET UNDEFINED | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 30618 | | KOWZA ANDREW | 5610 BRADLEY AVE | | | | PARMA | OH | 44601 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 30619 | | KOYAMA FRANK | 876 MILDRED AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30620 | | KOYANAGI PAUL | 1421 S ROBERT DR | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 30621 | | KOZAK ADEL | 308 ARBORHILL LANE WAKE183 | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 30622 | | KOZAK KAREN | 3909 E WHITTON AVE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $0.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30623 | | KOZAK KAREN | 3909 E WHITTON AVE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 30624 | | KOZAK KAREN | 3909 E WHITTON AVE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30625 | | KOZAK REBERT | 340 E CANAL PO BOX 314 | | | | ANSONIA | OH | 45303 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 30626 | | KOZELKA MICHAEL | 29970 ROBERT ST | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 30627 | | KOZELSKI DUSTIN | 3166A HERD AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 30628 | | KOZHUHAROV HRISTO | 2297 NORTON RD | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30629 | | KOZIOL JACQUELINE | 74 ALPINE RD | | | | SUSSEX | NJ | 95326 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 30630 | | KOZIOL JOAN | 19570 BRIGHT WING TRAIL | | | | COLORADO SPRINGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30631 | | KOZIOL JOHN | 415 W EVERETT RD | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 30632 | | KOZIOROWSKI WALTER | 704 INSTITUTE ST | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 30633 | | KOZLOWSKI MELONY | 841 S 35TH ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 30634 | | KOZLOWSKI NECHAMA | 798 ROOSEVELT ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 30635 | | KOZODOY JUDITH | 26022 75TH AVE | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 30636 | | KOZOMAN RONALD | 1524 LAKE CV | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 30637 | | KOZUKI JILL | 1090 ALA NAPUNANI ST APT 319 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 30638 | | KPEHOR KOKOU | 307 SUMMIT HALL RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 30639 | | KPOU RUTH | 8723 W CHESTER PIKE APT D4 | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 30640 | | KRACUN JEFF | 999 PEACHTREE ST900 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 30641 | | KRACZKOWSKI ROSE | PO BOX 1837 | | | | NEDERLAND | CO | 77502 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 30642 | | KRAEMER CAROL | 441 5TH AVE NORTH | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 30643 | | KRAEMER JOE | W293N7383 TAMRON LANE | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 30644 | | KRAEMER KENNETH | 842 COUNTY ROAD 3 SE | | | | OSAKIS | MN | 56360 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 30645 | | KRAFT BRETT | 1420 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30646 | | KRAFT CHRISTINE | 100 2ND ST SE APT 703 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 30647 | | KRAFT DEBBIE | 10175 MEADOW LN | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 30648 | | KRAFT DR | 201 A MARKUS ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 30649 | | KRAFT LISA | 900 MICHAEL AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 30650 | | KRAFT VANESSA | 4454 MATSON AVE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 30651 | | KRAGE JOSHUA | 5708 CANDOR ST | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $66.93 | |
| 30652 | | KRAINICK T L | 40129 236TH AVE SE | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30653 | | KRAINSKI DENISE | 1924 HENLEY PLACE | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 30654 | | KRAJEWSKI SHANE | 15535 SUSSEX ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $53.97 | |
| 30655 | | KRAJNA DAN | N71 W35730 MAPLETON LAKE DR | | | | OCCONOMOWOC | WI | 96001 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 30656 | | KRAL ANDREW | 71009 AUSTIN AVE 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 30657 | | KRALEC LOUISE | 9501-N KINGSCROFT TERR | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 30658 | | KRALL JOSEPH | 1103 CORNWALL RD N | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 30659 | | KRAME EVAN | 11300 ROCKVILLE PIKE SUITE 405 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $55.52 | |
| 30660 | | KRAMER BENJAMIN | 46-075 MEHEANU PL 3333 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30661 | | KRAMER CHARLES | 4923 CORTO DR N | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30662 | | KRAMER DAVID | 7957 SADDLE RUN | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 30663 | | KRAMER ED | 705 N SYCAMORE CT | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 30664 | | KRAMER GARY | 5539 E CAMELBACK RD | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 30665 | | KRAMER GRACE | 198 COMMONWEALTH ST | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 30666 | | KRAMER JOE | 1315 AVE L | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 30667 | | KRAMER MATTHEW | 3845 TIERRA CAMPA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30668 | | KRAMER SAM | 4201 BRITTANY DRIVE | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30669 | | KRAMER SEAN | 1205 KINGSTON BLVD | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 30670 | | KRAMER STEPHEN | 6826 SUMMIT LAKE DRIVE | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 30671 | | KRAMOLIS TIMOTHY | 611 W THORNTON ST | | | | ABBOTT | TX | 76621 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 30672 | | KRANEFELD KATIE | 2205 WELLINGTON PL | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 30673 | | KRANZ EARNEST | 2312 NW 32 ND ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30674 | | KRANZ KATARZYNA | 16713 SHERIDANS TRAIL | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30675 | | KRASZEWSKI ANDREW | 6438 37TH ST UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30676 | | KRATOVIL JONATHAN | 44 ANNABLE ST HAMPDEN013 | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 30677 | | KRATZEL LOREN | 59 SACHEM RD | | | | LAKE HOPATCONG | NJ | 07849 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 30678 | | KRATZER ANDREW | 1341 CRESTMONT DR | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30679 | | KRAUS MARTIN | 174 E SPANGLER RD | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 30680 | | KRAUSE AMANDA | 730 STATE ROAD | | | | WEST GROVE | PA | 19390 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30681 | | KRAUSE DAVID | 356 S 200 E CACHE005 | | | | SMITHFIELD | UT | 84335 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30682 | | KRAUSE JENNIFER | 356 S 200 E | | | | SMITHFIELD | UT | 84335 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 30683 | | KRAUSE TERRI | 2495 IVY CREEK FRD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30684 | | KRAUSE THOMAS | 4568 COXE AVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30685 | | KRAUSHAAR RYAN | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30686 | | KRAUSS KATHERINE | 614 KIPLING ST APT 6 | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 30687 | | KRAWCZYNSKI LISA | 122 CHACHALACA DR | | | | BAYVIEW | TX | 78566 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 30688 | | KREAS THOMAS J JR | 298 OVERLOOK BROOK DR | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 30689 | | KREBBS LARRY | 299 S CONNECTOR RD | | | | KENEFIC | OK | 84078 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 30690 | | KREBS DAVE | 4003 RAGERSVILLE RD SW | | | | SUGARCREEK | OH | 44681 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 30691 | | KRECICHWOST IRENA | 115 E BEECH DR | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 30692 | | KRECK BRIAN | 10106 TWILIGHT MOON DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $101.38 | |
| 30693 | | KREEFT MARIA | 44 DAVIS AVENUE | | | | NEWTON | MA | 02465 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 30694 | | KREEGER JARED | 11271 E 24TH LANE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 30695 | | KREEGER TOD | 1109 LIVERMORE ST | | | | YELLOW SPRINGS | OH | 45387 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 30696 | | KREFT ALLISON | 610 CREE DRIVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30697 | | KREHL LILA | 14 RUBAR DRIVE | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30698 | | KREIDLER ALINA | 11750 SW 18TH ST APT 404 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 30699 | | KREILACH DAN | 35174 SPRUCE ST LORAIN 093 | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 30700 | | KREIN CHRIS | 3405 E DIVIDE AVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 30701 | | KREINBERG PATRICK | 1811 S 24TH APT C | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30702 | | KREISER JANET | 40 ITHACA ST APT 1 | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 30703 | | KREISLER RYAN | 412 HAMPTON CT | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30704 | | KREIT NEZAM | 2046 GOLDENROD DR | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 30705 | | KREITNER ANNA | 1930 NOTTINGHAM RD N | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 30706 | | KREKELER JENNIFER | 2083 WAGON WHEEL DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 30707 | | KRELL SHEILA | 13612 N 58TH PLACE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 30708 | | KREMMER CRISTIN | 5TE6 1313 NUGGET CR DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $146.53 | |
| 30709 | | KREMPL FRANK | 4140 PEBBLE RIDGE CIR APT 21 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30710 | | KRENN KATHY | 472 TERRAZZO DR | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $6.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 30711 | | KRENZ RICHARD | 3317 VALLEY PKWY | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | $18.42 |
| 30712 | | KREPELA AMBER | 605 ORCHARD AVENUE | HEBRON | IN | 46341 | USA | TRADE PAYABLE | $3.20 |
| 30713 | | KRESKE MARY | 1468 CANDLEWOOD LN | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | $0.35 |
| 30714 | | KRESS MILES M | 2728 MERRICK WAY | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | $26.90 |
| 30715 | | KRETCHMER JENNIFER | 309 W MILL ST | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | $52.06 |
| 30716 | | KRETH MELINDA L | PO BOX 1407 | MOUNT PLEASANT | MI | 48804 | USA | TRADE PAYABLE | $121.06 |
| 30717 | | KRETKOWSKI RONALD | 10004 MARKHAM STREET | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | $1.69 |
| 30718 | | KRETSCHMAR BETTE | 6901 N MAC RD | IRONS | MI | 49644 | USA | TRADE PAYABLE | $1.98 |
| 30719 | | KRETSCHMER KYLE | 1200 N HERNDON ST  202 ARLINGTON013 | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | $18.21 |
| 30720 | | KRETZER KATHY | 304 W SWENSON DR | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | $75.89 |
| 30721 | | KREUSER LEANNA | 1518 BENCH RD APT C10 | POCATELLO | ID | 61801 | USA | TRADE PAYABLE | $0.55 |
| 30722 | | KREUTZKAMP WILLIAM | 1250 SWANHILL COURT | CHESTNUT HILL COVE | MD | 21226 | USA | TRADE PAYABLE | $0.43 |
| 30723 | | KREUZER DAVID | 9825 LAKE OF THE WOOD DR | GALENA | OH | 43021 | USA | TRADE PAYABLE | $39.17 |
| 30724 | | KREUZER SARAH | 31 WEEBURN LANE | WILTON | CT | 06897 | USA | TRADE PAYABLE | $0.10 |
| 30725 | | KREWALD AMBER | 8858 HWY W APT 1 WASHINGTON131 | ALLENTON | WI | 53002 | USA | TRADE PAYABLE | $8.05 |
| 30726 | | KREWSON MARY | 311 S BAY AVE | BEACH HAVEN | NJ | 08008 | USA | TRADE PAYABLE | $237.75 |
| 30727 | | KRIBS BRIAN | 607 S BELT E | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | $25.76 |
| 30728 | | KRICH DANNY | 701 W28TH ST | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | $100.00 |
| 30729 | | KRIEG KATHERINE | POB 1407 | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | $75.00 |
| 30730 | | KRIEGER CLAIRE | 4434 WESTWAY AVE | DALLAS | TX | 75205 | USA | TRADE PAYABLE | $49.25 |
| 30731 | | KRIER WILLIAM | 33A EMBASSY SQUARE APT 4 ERIE029 | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | $32.86 |
| 30732 | | KRIEVINS MICHAEL | 24350 MEADOWBRIDGE DR | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | $0.58 |
| 30733 | | KRIGBAUM HENRY | 3404 HIAWATHA STREET | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | $55.21 |
| 30734 | | KRIKORIAN ZOHRAB | 7 SETTLERS CRT ROCKLAND087 | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | $17.40 |
| 30735 | | KRINER PATRICIA | 4007 FOREST LN N | DUNSMUIR | CA | 96025 | USA | TRADE PAYABLE | $3.96 |
| 30736 | | KRINES TORSTEN | 1033 LENOX AVE APT 307 MIAMI-DADE025 | MIAMI | FL | 33139 | USA | TRADE PAYABLE | $19.50 |
| 30737 | | KRING CHRIS | 222 W WESLEY ST APT 5 | JACKSON | MI | 01843 | USA | TRADE PAYABLE | $0.50 |
| 30738 | | KRINOCK JENNIFER | 1114 WOOD ST | LATROBE | PA | 15650 | USA | TRADE PAYABLE | $35.00 |
| 30739 | | KRINSKY LOUISE | 1 PORTLAND ROAD UNIT 7 | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | $100.00 |
| 30740 | | KRISHNACHARYA SREENIVAS | 3024 SYLVAN TERRACE | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | $0.08 |
| 30741 | | KRISHNAMACHARI SRINIVASAN | 1336 TIMBERTOP DRIVE | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | $1.73 |
| 30742 | | KRISHNAMURTHY TEJASWINI | 210 PORTICO LN | TRACY | CA | 95377 | USA | TRADE PAYABLE | $2.39 |
| 30743 | | KRISHNAN ALINA | 5705 W LAKE RD | AUBURN | NY | 13021 | USA | TRADE PAYABLE | $55.80 |
| 30744 | | KRISHNAN NIKHIL | 656 CASEY LN | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | $7.59 |
| 30745 | | KRISHNAPPA SOUMYA | 12499 FOLSOM BOULEVARD | | | | | TRADE PAYABLE | $0.30 |
| 30746 | | KRISKO ANNA | 92 HOLTEN ST N | DANVERS | MA | 01923 | USA | TRADE PAYABLE | $0.39 |
| 30747 | | KRISPIN KATHY | 404 WRENLEIGH DR | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | $24.40 |
| 30748 | | KRISTAN STEPHEN | 72 MORNINGVIEW CIRCLE | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | $25.00 |
| 30749 | | KRISTEN LARS | 1357 E 4000 S | VERNAL | UT | 84078 | USA | TRADE PAYABLE | $0.68 |
| 30750 | | KRISTLINN PRUITT | 207 S 4TH ST | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | $1.88 |
| 30751 | | KRISTOFFERSEN CARL | 21 WOODLAND WAY FAIRFIELD001 | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | $75.00 |
| 30752 | | KRISTOPHER MENDOZA | 1940 KRISTEN CT | CADDO MILLS | TX | 75135 | USA | TRADE PAYABLE | $28.75 |
| 30753 | | KRISTY DOWNER | 198 STATE ROUTE 95 SUITEAPT | MOIRA | NY | 12957 | USA | TRADE PAYABLE | $0.13 |
| 30754 | | KRITZER BARB | 820 8TH ST SW | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | $1.27 |
| 30755 | | KRIVANEK JILL | 533 NORDEEN DRIVE ALLEGHENY003 | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | $9.64 |
| 30756 | | KRIVONOGOVA MARINA | 120 E 36TH ST APT 4A | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | $5.00 |
| 30757 | | KRIZIC MIKE | 3520 W 32ND ST APT 113 | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | $10.00 |
| 30758 | | KRIZMAN GREG | 931 PINHURST DR | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | $0.91 |
| 30759 | | KRNDRICK ROBERT | 2450 LOUISIANA ST | HOUSTON | TX | 92376 | USA | TRADE PAYABLE | $10.83 |
| 30760 | | KROCHER MIKE | W239N5718 MAPLE AVE | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | $15.23 |
| 30761 | | KROEGER CATHERINE | 63239 W CHARLESTON DR N | WASHINGTON | MI | 48095 | USA | TRADE PAYABLE | $30.00 |
| 30762 | | KROEKER KAYLA | 7860 COBBLESTONE CT | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | $0.50 |
| 30763 | | KROENKE KARIN | 10415 W PINE RIDGE RD | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | $0.59 |
| 30764 | | KROFT MICHELLE | 1334 S 95TH ST | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | $3.80 |
| 30765 | | KROGMEIER JARED | 2129 COMANCHE | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $0.51 |
| 30766 | | KROGMEIER JARED | 2129 COMANCHE | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $21.26 |
| 30767 | | KROGULSKI KIM | 16032 NW 120TH PL | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | $42.39 |
| 30768 | | KROHN SALLY | 440 BROADMEADOWS BLVD APT 308 | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | $64.19 |
| 30769 | | KROLL KELLY | 1633 S CLAYTON AVE HAMILTON065 | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | $7.29 |
| 30770 | | KROLL MARK | 15378 OAKWOOD DRIVE N | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | $27.10 |
| 30771 | | KROLL SHELLY | 65 MEMORIAL RD STE 300 | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | $33.49 |
| 30772 | | KROM MORGAN | 9 BRUCE ST  1 | WALTON | NY | 13856 | USA | TRADE PAYABLE | $0.21 |
| 30773 | | KRONENFELD HARRIET | 1017 E MARYLAND AVENUE UNIT 140 | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | $20.00 |
| 30774 | | KRONGLAS YITZCHOK | 617 6TH ST | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | $1.39 |
| 30775 | | KRONMEYER JUDY | 18 BAY PKWY | WARETOWN | NJ | 08758 | USA | TRADE PAYABLE | $200.00 |
| 30776 | | KROOP JASON | 118 E WINDSONG PHOENIX | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | $2.50 |
| 30777 | | KROSKEY TIFFANY | 48 GREEN ACRES CIR | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | $0.76 |
| 30778 | | KROSSCHELL JOSHUA | 3369 STORY ST | EL PASO | TX | 79904 | USA | TRADE PAYABLE | $9.77 |
| 30779 | | KROTZ KIMBERLY | 318 SHAKER JERRY RD CARROLL003 | MOULTONBORO | NH | 03254 | USA | TRADE PAYABLE | $10.80 |
| 30780 | | KROTZER ROSS | 4504 S PASEO RIO BRAVO | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | $55.62 |
| 30781 | | KRPEJS DIANE | 406 35TH STREET N | SUNSET BEACH | NC | 28468 | USA | TRADE PAYABLE | $0.39 |
| 30782 | | KRUBA MIKE | 114 MINCING LN | ELKTON | MD | 21921 | USA | TRADE PAYABLE | $74.17 |
| 30783 | | KRUCHTEN SEAN | 5248 W FIREOPAL WAY | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | $55.21 |
| 30784 | | KRUEGER AL | 703 W SOTO ST | WILLCOX | AZ | 85643 | USA | TRADE PAYABLE | $65.43 |
| 30785 | | KRUEGER CATHERINE | PO BOX 4064 | RANCHO CUCAMONGA | CA | 91729 | USA | TRADE PAYABLE | $56.39 |
| 30786 | | KRUEGER JACOB | 105 JASPER COURT | COCOLALLA | ID | 83813 | USA | TRADE PAYABLE | $55.21 |
| 30787 | | KRUER OMAYRA | 3162 CECELIA DR | APOPKA | FL | 32703 | USA | TRADE PAYABLE | $12.10 |
| 30788 | | KRUG BOB | PO BOX 313 | NEW BALTIMORE | NY | 12124 | USA | TRADE PAYABLE | $1.04 |
| 30789 | | KRUG LARUA | 286 KRUG RD | LORETTO | PA | 14301 | USA | TRADE PAYABLE | $158.99 |
| 30790 | | KRUGER CONNIE | 3463 STATE ST 544 | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | $19.66 |
| 30791 | | KRULL KATHERINE | 800 NOLSTEAD COURT | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | $10.00 |
| 30792 | | KRUM ARTHUR JR | 14217 CHADWICK LANE | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | $3.27 |
| 30793 | | KRUMBHAAR ROBIN | PO BOX 6331 | BLOOMINGTON | IL | 61702 | USA | TRADE PAYABLE | $1.15 |
| 30794 | | KRUMNOW ASHTON | 304 EDWARDS ST | RIESEL | TX | 76682 | USA | TRADE PAYABLE | $10.00 |
| 30795 | | KRUPKA | 18612 BROKEN OAK RD | BOYDS | MD | 20841 | USA | TRADE PAYABLE | $76.99 |
| 30796 | | KRUPKA ELENORA | 25129 THEBES AVE | LITTLE NECK | NY | 11363 | USA | TRADE PAYABLE | $64.57 |
| 30797 | | KRUPSKI THOMAS | 227 WINTERGREEN DR | NORTHVILLE | IN | 46062 | USA | TRADE PAYABLE | $58.51 |
| 30798 | | KRUSE DELWYN | 2800 67TH ST | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | $15.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30799 | | KRUSE MICHELE | 7022 E 99TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30800 | | KRUSINSKI JOAN | 81 BURNT PLAINS ROAD N | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 30801 | | KRUSKAL MARCY | 174 JUSTIN AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 30802 | | KRUTSICK ROBERT | 145 REDWOOD DR | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 30803 | | KRUZINSKI EDWARD | 831 B FROELICH AVE | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30804 | | KRYGIER ERIC | 147 CONEFLOWER DR N | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $60.85 | |
| 30805 | | KRYMER MINDEE | 1849 S POWER RD 2345 MARICOPA013 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 30806 | | KRYSMALSKI RYAN | 953 MCMUNN ST | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 30807 | | KRZYSIAK SANDRA | 2653 COVEVIEW DRIVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $70.42 | |
| 30808 | | KRZYZANIAK MICHAEL | 4033 W 93RD ST | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 30809 | | KUANG ELLEN H | 555 10TH ST APT 219 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 30810 | | KUANG XIAOFANG | 702 VALLEJO ST10 | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30811 | | KUBARA ROBERT | 190 NECHES TRACE | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30812 | | KUBI TEJ | 1808 SCHEFFELIN AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $41.36 | |
| 30813 | | KUBICEK JOHN | 10123 MITCHELL ROAD | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 30814 | | KUBICKI DAVID | 6141 CONNEMARA COURT LUCAS095 | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 30815 | | KUBICKI JOSEPH | 402 ROBERTS AVE | | | | CONSHOHOCKEN | PA | 30044 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 30816 | | KUBIK BENJAMIN | 52023 ARAPAHO LOOP UNIT 2 | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 30817 | | KUBIK MICHAEL | 8087A E THUNDERBOLT | | | | TUCSON | AZ | 80708 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 30818 | | KUBLI TODD | 5504 HYDE PARK DRIVE | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 30819 | | KUCHARSKI DEREK | 149 SHERMAN AVE | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 30820 | | KUCHARSKI DEREK | 149 SHERMAN AVE | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $57.83 | |
| 30821 | | KUCHINSKI ERICA | 231 WOODRIDGE DR APT A304 | | | | STEUBENVILLE | OH | 97007 | USA | TRADE PAYABLE | | | | | $36.44 | |
| 30822 | | KUCHMAS MARK | 8917 PARLO ROAD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $93.08 | |
| 30823 | | KUCIARA MARY | 1118 DUNDALK AVE | | | | BALTIMORE | MD | 46383 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 30824 | | KUCINSKAS MICHAEL | 1316 WOODLAND COURT | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $67.74 | |
| 30825 | | KUCK ERIC | 336 36TH STREET UNIT 162 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 30826 | | KUCK STEVE | 208 ALTA VISTA DR | | | | ROCKWALL | TX | 50266 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 30827 | | KUCNA ANDREA | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 30828 | | KUCZYNSKI KEVIN | 7106 LADYSLIPPER LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 30829 | | KUDRAKO THOMAS | 407 MCLEAN ST | | | | DUPONT | PA | 18641 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 30830 | | KUECHENMEISTER HOLLY | 8339 ROBIN ROAD | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 30831 | | KUEHL CAROL S | 302 E 9TH ST N | | | | NEILLSVILLE | WI | 54456 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 30832 | | KUEHLER LISA | 64 PLUM TREE DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 30833 | | KUEHNE LUCERO | 22030 LAS BRISAS CIR | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30834 | | KUEN ALEXANDER | 163 LEDGEWOOD ROAD APT 501 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 30835 | | KUEPFER JOHN | 2028 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 30836 | | KUFDFUI MODUPE | 5851 ESTES LN PASCO 101 | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 30837 | | KUFORIJI DUPE | 123 BUSCH HILLSBOROUGH057 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 30838 | | KUFORIJI DUPE | 123 BUSCH HILLSBOROUGH057 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 30839 | | KUGLER MEG P | 49905 WCR 139 | | | | NEW RAYMER | CO | 80742 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30840 | | KUHARCHEK NICHOLAS | 6055 BRYAN RD | | | | OREGON | OH | 43618 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 30841 | | KUHLMAN DAVID | 1227 E MAIN | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30842 | | KUHN AUTUMN | 5657 SOUTH WILD ROSE ROAD | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 30843 | | KUHN BECKY | 17613 SOPER ST | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 30844 | | KUHN GARY | 38 CEDAR CT | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 30845 | | KUHN JOHN | 1065 NEVADA RD | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 30846 | | KUHN TERRANCE | 2509 271ST AVE SE N | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30847 | | KUHNERT JOSHUA | 221 MANCHESTER CT | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30848 | | KUHNSMAN CATHARINE | 11027 ARDWICK DRIVE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 30849 | | KUHS JOSHUA | 1414 TYNER ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 30850 | | KUILAN RAFIN | PO BOX 1682 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 30851 | | KUJAWA DEIRDRE | 9 ATLAS ST | | | | EAST SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 30852 | | KUKALA JUDITH | 1455 N TREASURE DR APT 4D | | | | NORTH BAY VILLAGE | FL | 33141 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 30853 | | KUKASKY TERESE | 20002 E CONESTOGA DR | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $52.79 | |
| 30854 | | KUKIELA EDWARD | 7398 W RIVER RIM PL | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30855 | | KUKLO LINDA | PO BOX 717 | | | | PARKMAN | OH | 44080 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 30856 | | KUKREJA JATIN | 63 ROOSEVELT STREET | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 30857 | | KULA ROBERT A | 2500 AVE E | | | | NEWPORTVILLE | PA | 19056 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 30858 | | KULAIB AYIDA | 4411 FIRESTONE ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 30859 | | KULAKOWSKI SHARA | 26256 S CHERRY LN WILL597 | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 30860 | | KULANDAIRAJ DANCY | 536 RADEK CT | | | | WEST CHESTER | PA | 06712 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 30861 | | KULANDAIRAJ DANCY | 536 RADEK CT | | | | WEST CHESTER | PA | 06712 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 30862 | | KULB SUSAN | 5910 ERDRICK ST APT 7 | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 30863 | | KULLI LEILA | 8712 KILOVA | | | | BARRINGTON | IL | 60011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30864 | | KULIS JERZY | 4 CHOCOLATE FLOWER CIRCLE | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30865 | | KULISZ NORA | 6781 STILLMAN AVENUE | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 30866 | | KULKARNI KAUSHIK | 1310 SANTA RITA E APT 115 | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 30867 | | KULL CHARLES | 2594 KENYON AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 30868 | | KULP HEIDI | 8903 MCNAIR COURT ALEXANDRIA INDEP | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 30869 | | KUMABE SHEIZUKO | 825 VIA LAGUNA VIS | | | | SAN LUIS OBISPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $204.71 | |
| 30870 | | KUMANCHIK KELLY | 114 PARK PLACE | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 30871 | | KUMAPAYI OMOTAYO | 6712 CATHEDRAL AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 30872 | | KUMAR AKESH | 41631 WALTHAM CROSS TER LOUDOUN107 | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 30873 | | KUMAR ASHIKA | 951 WALNUT DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30874 | | KUMAR BIJAY | 18123 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 30875 | | KUMAR KISHORE | 1004 DOUGLAS RD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 30876 | | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30877 | | KUMAR PRIYA | 1976 E 167TH DR | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30878 | | KUMAR RAKESH | 12960 MERIDIAN CT | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30879 | | KUMAR RAMESH | 1976 E 167TH DR | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30880 | | KUMAR SURESH | 10382 MEADOW PL UNIT B | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 30881 | | KUMARAN SURESH | 2629 E 6TH ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 30882 | | KUMARARAJA ARUNKUMAR | 1201 RHOADS DR | | | | BELLE MEAD | NJ | 08502 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 30883 | | KUMER NAMRATA | 31571 WINNERS CIR | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 30884 | | KUMMER KELLI | 1166 SHOREWINGS TRAIL N | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 30885 | | KUMMETHA RAGUNATHA | 1201 SIOUX STREET | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 30886 | | KUNCHAKURI HARINDRA | 704 TAMARACK WAY APT 2C | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $66.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30887 | | KUNCHAKURI SRIDHAR | 250 E SQUIRE DR 2 | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 30888 | | KUNDINGER MARK | 2078 FALMOUTH DR | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $91.53 | |
| 30889 | | KUNEMAN CYNTHIA | 14704 SW BEARD RD APT 133 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 30890 | | KUNEN MICHAEL | 4420 DICKASON AVE 1134 | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 30891 | | KUNES CASEY | PO BOX 198 | | | | SENECA CASTLE | NY | 14547 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30892 | | KUNISAKI JOHN | 1701 MIKAHALA WAY | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 30893 | | KUNKA KUMARAN | 14013 BOQUILLAS CANYON DR | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 30894 | | KUNKEL RYAN | 7202 SPARROW POINT LANE | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30895 | | KUNKES WALTER | 3320 GREEN ST | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 30896 | | KUNKLE CHRISTOPHER | 3324 S SEMORAN BLVD APT 3 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 30897 | | KUNKLE JONATHAN | 330 MILTON DR | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 30898 | | KUNSMAN MARY | 409 COWPOKE ROAD N | | | | BAGGS | WY | 82321 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30899 | | KUNTZ JANET | 112 CANTON ST | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 30900 | | KUNUTH TINA | N6647 STATE ROAD 26 | | | | ROSENDALE | WI | 54974 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 30901 | | KUO CARL | 3596 UTAH ST STE C | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 30902 | | KUO SHERRY | 1820 CHAMBERLAIN SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30903 | | KUPEC LINDA | 883 CORAL SPRINGS ST | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 30904 | | KUPNIEWSKI GARY | 3605 SCARBORO RD ERIE049 | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 30905 | | KUPOLATI TINA | 3 W SOMERDALE RD APT 4A | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 30906 | | KUPPA RAM | 11 EASTERN DRIVE MERCER021 | | | | WEST WINDSOR | NJ | 08550 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 30907 | | KURAPATY MARYBAI | 7204 BERCKEN RIDGE ST LAUREL | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 30908 | | KURAPATY ROBERT | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 30909 | | KURATH MARCEL | 445 W 136 STREET 7 | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30910 | | KUREK SHERRY | 171 50 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 30911 | | KURIAN KIRAN | 973 ATLANTIC AVE D | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30912 | | KURIAN KIRAN | 973 ATLANTIC AVE D | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 30913 | | KURIKI HITOMI | 122 WESTVIEW AVE | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 30914 | | KURIMSKY MARY L | 70 VALLEY RD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 30915 | | KURKCHI VICTORIA | 116 NAVY BLUE DR N | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 30916 | | KURKLEN MS | 1875 FLAT TOP RD | | | | COOL RIDGE | WV | 25825 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 30917 | | KURNIAWAN MARTIN | 720 SAN SALVATORE PLACE N | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 30918 | | KUROPATWINSKI THERESA | 312 BRANDYWINE LANE N | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 30919 | | KURR JERRY | 505 BET TWICE ST CLARK003 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 30920 | | KURTH JOE | 15941 W CALAVAR RD | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 30921 | | KURTINITIS RICHARD | 1057 SUN VALLEY DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 30922 | | KURTNEY LINDA | 335 BIRD AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 30923 | | KURTZ ANNA | 11715 NW 20TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 30924 | | KURTZ JESSE | 1517 ESQUIRE DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 30925 | | KURTZ PAUL | PO BOX 145 | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 30926 | | KURTZ SUSAN | 394 ATTERBURY BLVD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 30927 | | KURTZ TRACY | 257 RUTH ALY | | | | SPRINGDALE | PA | 23320 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 30928 | | KURTZBERG MICHAEL | 3158 RONIT COURT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $171.75 | |
| 30929 | | KURTZEBORN EDWIN M | 5915 SEA RANCH DR 810 PASCO101 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 30930 | | KURZ CHARLES | 19 FERNWOOD WAY | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 30931 | | KURZ DIANE | 108 PORTMERE DR | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30932 | | KURZ MATT | 4308 PAINTBRUSH | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 30933 | | KURZWEIL JUDY | 39 IROQUOIS RD | | | | CRANFORD | NJ | 07016 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 30934 | | KUSH MICHAEL | 212 MIDLAND AVE WESTCHESTER119 | | | | TUCKAHOE | NY | 10707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30935 | | KUSH STEPHANIE | 324 OAK ST | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 30936 | | KUSHNER CHARLES | 3 YOLANDA COURT ERIE029 | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 30937 | | KUSHNER GABRIEL | 1871 OLD MAIN DRIVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30938 | | KUSKA BRIAN | 311 COOLIDGE AVENUE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 30939 | | KUSNER CINDY | 8301 N 103RD AVE TRAILER 158 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 30940 | | KUSNETZOW ANA K | 10725 CANYON GROVE TRAIL 38 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 30941 | | KUSSU ZAMZAM | 112 LAKEVIEW CIRCLE HALL079 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 30942 | | KUTA JOSH | 211 N 1ST E APT 2 | | | | SODA SPRINGS | ID | 83276 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 30943 | | KUTA MARGARET | 2317 S 7TH AVE COOK031 | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30944 | | KUTAGULLA DIV | 400 N CORONADO ST APT 2086 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 30945 | | KUTER DEANNE | 5256 LAKE RD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 30946 | | KUTONOVA VICTORIA | 1235 S WELLINGTON CT | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 30947 | | KUTSCH EMILY | 5306 S MOUND RD | | | | SHERRILL | IA | 46312 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 30948 | | KUTURU ANITHA | 118 ANTICO WAY MIDDLESEX017 | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 30949 | | KUTURU LAXMA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30950 | | KUTURU VENU | 3704 SINGLE LEAF CIRCLE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 30951 | | KUTZ THOMAS | 8221 ALEXANDER STREET | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 30952 | | KUTZLER DONNA | 30 BENNETT ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30953 | | KUTZLER STEVE | 56491 STATE HIGHWAY 57 | | | | DODGE CENTER | MN | 55927 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 30954 | | KUYPERS EDWARD | 47 BROOKSIDE DR APT B | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 30955 | | KUZEMCHAK CHAD | 487 WISSINGER HOLLOW RD | | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 30956 | | KUZERA JENNIFER | 932 HAMMOND AVE | | | | FLINT | MI | 52317 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 30957 | | KVANCZ ALBERT | 5200 TIMBERLAND PKWY | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30958 | | KVHLHAUG TRAVIS | 5480 BLACKBERRY TRAIL APT 236 | | | | INVER GROVE HEIGHTS | MN | 55076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30959 | | KWAN NGUYETANH | 9610 OCONNOR LANE | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $218.71 | |
| 30960 | | KWAPIS JERRY | 14150 LARKSPUR DR | | | | SHELBY TOWNSHIP | MI | 48315 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 30961 | | KWASNICA DANNY | 4505 WARWICK BRAZOS041 | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 30962 | | KWASNY LORI | 12959 BRADFORD LANE WILL197 | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $60.54 | |
| 30963 | | KWEE KATHLEEN | 12 WILLISTON RD | | | | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | | | | | $39.38 | |
| 30964 | | KWEK CHRISTOPHER | 160 MARSH VIEW DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 30965 | | KWIATKOWSKI KELLY | 8332 SHADYSIDE LANE | | | | WEST CHESTER | OH | 45241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30966 | | KWIATKOWSKI T | 32 THERESE AVE | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 30967 | | KWIK AUTO RENTAL SALES | 6632 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $113.53 | |
| 30968 | | KWITNY LORI | 2000 BIRCHBARK PL | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 30969 | | KWOK HANS | 2420 W 32ND PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 30970 | | KWON EUNSOO | 115 SPRING ST | | | | HARRINGTON PARK | NJ | 33755 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 30971 | | KYAW KEITH | 14226 STRUTTON DR FORT BEND157 | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 30972 | | KYBER DAKOTA | 2327 BARTLETT ST ALAMEDA001 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 30973 | | KYE GAVIN | 402 BRITTNEY WAY APT A | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 30974 | | KYEKYEKU OPPONG | 279 W 150TH ST APT 4B | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $1.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| 30975 | | KYER DAVID | 5310 SHIELDS ST | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | $28.75 |
| 30976 | | KYLE AARON | 6932 NE OREGON ST | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | $5.16 |
| 30977 | | KYLE CARRIE | 4030 TIERRA VISTA DR | LK HAVASU CTY | AZ | 86406 | USA | TRADE PAYABLE | | $1.00 |
| 30978 | | KYLE GEORGE | 2986 KANTOR AVE | STANHOPE | IA | 50246 | USA | TRADE PAYABLE | | $53.49 |
| 30979 | | KYLE LORI | 843 HARE HOLLOW RD GARRETT023 | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | $10.00 |
| 30980 | | KYLE SHEADNNA | 1217 CASSELL VALLEY WAY APT 30 | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | $0.33 |
| 30981 | | KYLE SHERRI | 215 E CHESTNUT ST | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | $0.65 |
| 30982 | | KYLER HARRY | 10485 GLORIA AVE | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | $45.99 |
| 30983 | | KYLES JASON | 1201 W ESPLANADE AVENUE APT 11 | KENNER | LA | 70065 | USA | TRADE PAYABLE | | $2.20 |
| 30984 | | KYMAN JACK | 1160 BELLVIEW AVE | ASHLAND | OR | 97520 | USA | TRADE PAYABLE | | $0.02 |
| 30985 | | KYMN KERN | 8721 RIDGE RD | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | $11.52 |
| 30986 | | KYRIAKOULAKOS NIKOS | 6947288850 | NIKAIA | AT | 18452 | | TRADE PAYABLE | | $107.00 |
| 30987 | | KYRIAKOULAKOS NIKOS | 6947288850 | NIKAIA | AT | 18452 | | TRADE PAYABLE | | $12.13 |
| 30988 | | KYROLA KYM | 330 N ARLINGTON AVE APT 611 | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | $17.70 |
| 30989 | | KYSER DELORES | 6140 S DREXEL AVE APT 319 | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | $1.26 |
| 30990 | | KYTE INLISS W | 10000 E PASEO SAN ARDO | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | $100.00 |
| 30991 | | KYUCHAKANYAN MOVSES | 9515 ROSEHEDGE DR | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | $5.00 |
| 30992 | | L ARNOLD D | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | $13.28 |
| 30993 | | L BALDWIN D | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | $62.46 |
| 30994 | | L BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | $0.57 |
| 30995 | | L DANIEL | 50 EAST TENTH NA 6009 WESTLINE DR13168 | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | $40.00 |
| 30996 | | L MAR A | 2212 N CHRISTY LN | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | $0.25 |
| 30997 | | L PATRICIA | 1745 PENWORTH DR | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | $11.50 |
| 30998 | | L W I | 210WEST 64 STREET 3C N | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | $10.00 |
| 30999 | | LA NAILS AND SPA DON DUONG | 1544 ROUTE 61 HWY S | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | $47.69 |
| 31000 | | LABADIE AMBER | 510 N 96TH PL | MESA | AZ | 85207 | USA | TRADE PAYABLE | | $3.41 |
| 31001 | | LABANAUSKAS JOHN | 7841 NORMANDY AVE APT 3S | BURBANK | IL | 07644 | USA | TRADE PAYABLE | | $2.37 |
| 31002 | | LABARKO JAMES | 12 TAMARACK CT NORTHAMPTON 095 | EASTON | PA | 18040 | USA | TRADE PAYABLE | | $70.48 |
| 31003 | | LABAW TERENCE | 4192 APPALOOSA LANE | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | $50.00 |
| 31004 | | LABELL JOSHUA | 1712 U ST NW APT 8 DISTRICT OF | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | $35.00 |
| 31005 | | LABELLA JANA | 500 CENTRAL AVE APT 1012 | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | $26.66 |
| 31006 | | LABELLE SHELIA | 5721 4TH ST | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | $107.74 |
| 31007 | | LABIB TARIK | 9652 SUNRAY DR | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | $0.01 |
| 31008 | | LABISSIERE MARTINE | 985 OCEAN AVE APT 4A | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | $5.21 |
| 31009 | | LABO MATTHEW | 7622 CRAIG DR | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | $2.17 |
| 31010 | | LABOU SCHARRIA | 1111 NE 1ST AVE | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | $1.38 |
| 31011 | | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | $8.58 |
| 31012 | | LABOY ERICK | HC 65 BOX 6588 | PATILLAS | PR | 28806 | USA | TRADE PAYABLE | | $18.55 |
| 31013 | | LABOY JOED | 1124 AVE ASHFORD APT 4A | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | $74.90 |
| 31014 | | LABOY MELIDA | HC 4 BOX 7895 | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | $0.94 |
| 31015 | | LABOY MICHELLE | 106 HOWE ST | METHUEN | MA | 79029 | USA | TRADE PAYABLE | | $1.04 |
| 31016 | | LABOY RAFAEL | HC 67 BOX 56 | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | $0.24 |
| 31017 | | LABOY VANESSA | 8343 HATLER LANE | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | $55.62 |
| 31018 | | LABOZZO JOSEPH | 291 WOLF HARBOR RD | MILFORD | CT | 60651 | USA | TRADE PAYABLE | | $0.01 |
| 31019 | | LABRECHE DANIEL | 3347 ENCINAL AVE | GLENDALE | AL | 91214 | USA | TRADE PAYABLE | | $25.00 |
| 31020 | | LABRIE RYAN | 8530 SE 72ND ST | MERCER ISLAND | WA | 98040 | USA | TRADE PAYABLE | | $100.00 |
| 31021 | | LABRUM ANNA | 2795 E COTTONWOOD PKWY STE 500 | SALT LAKE CITY | UT | 84121 | USA | TRADE PAYABLE | | $25.00 |
| 31022 | | LABRUNO CHARLES | 140 MICKEY CT | MOHRSVILLE | PA | 19541 | USA | TRADE PAYABLE | | $2.11 |
| 31023 | | LABUE THOMAS | 3135 FLINTLOCK ROAD N | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | $30.00 |
| 31024 | | LACA RAFAYEL | 10921 HIGHWOOD WAY A | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | $5.88 |
| 31025 | | LACAPRA TONYA | 1120 HOLLYWOOD LN | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | $1.12 |
| 31026 | | LACASSE JOHN | 17899 50TH AVE | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | $198.10 |
| 31027 | | LACASSE MIKE | 123 VINTON STREET | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | $0.09 |
| 31028 | | LACASSE MONIQUE | PO BOX 1013 | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | $0.75 |
| 31029 | | LACASSE PETER | 3123 HOPI | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | $11.85 |
| 31030 | | LACATRA TONYA | 1120 HOLLYWOOD LN | LAKELAND | FL | 19124 | USA | TRADE PAYABLE | | $8.56 |
| 31031 | | LACEY JASMINE | 5757 WILL RUTH AVE APT 810 | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | $28.75 |
| 31032 | | LACEY KENNETH | 830 MADISON ST APT 332 | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | $1.43 |
| 31033 | | LACEY LAQUANDRA | 6512 S CLAREMONT AVE | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | $1.51 |
| 31034 | | LACEY TANYA | 532 DEEDS AVE | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | $8.15 |
| 31035 | | LACEYTURNBULL CAROL | 2826 W GRISWOLD RD | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | $1.35 |
| 31036 | | LACH ABBY | 723 GRAND AVE SHIAWASSEE 155 | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | $112.88 |
| 31037 | | LACH BOIHARY | 29 S WHIPPLE ST | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | $12.14 |
| 31038 | | LACHANCE BRANDY | 443 MEADOW RD | HAMPDEN | ME | 04444 | USA | TRADE PAYABLE | | $31.49 |
| 31039 | | LACHNER PERRY | 7020 DOVE TAIL DRIVE | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | $100.00 |
| 31040 | | LACINA JEAN W | 6617 LAKESHORE DRIVE LOGAN083 | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | $34.27 |
| 31041 | | LACK MIRIAM | 301 FRISCO AVE | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | $25.00 |
| 31042 | | LACKEY DARREN | 13434 CHERRYWOOD LN | SEWARD | AK | 99664 | USA | TRADE PAYABLE | | $51.43 |
| 31043 | | LACKEY JOHN | 2800 COUNTY ROAD 471 | BRAZORIA | TX | 77422 | USA | TRADE PAYABLE | | $32.48 |
| 31044 | | LACKEY NICOLE | 291 E LAKEVIEW DR | GRAPEVIEW | WA | 98546 | USA | TRADE PAYABLE | | $5.39 |
| 31045 | | LACKEY RYAN | 22033 MCCARTHY DRIVE | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | $1.20 |
| 31046 | | LACKEY TRACY | 9110 BROOKS XING WILSON189 | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | $21.85 |
| 31047 | | LACKOWSKI ROSEMARY | 9041 ROBIN NEST DR PASCO101 | PORT RICHEY | FL | 34669 | USA | TRADE PAYABLE | | $40.00 |
| 31048 | | LACKS TOM | 3547 TIMBERVIEW RD | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | $81.69 |
| 31049 | | LACORAZZA MARYANN | 280 SKYLINE RIDGE RD | BRIDGEWATER | CT | 06752 | USA | TRADE PAYABLE | | $4.80 |
| 31050 | | LACORTE KAREN | 446 SICOMAC AVE | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | $100.00 |
| 31051 | | LACROIX DAN | 76 MOHAWK DR | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | $26.49 |
| 31052 | | LACROIX KATHLEEN | 7 HEATHER CT | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | $23.04 |
| 31053 | | LACROIX KENDRA | MILE 57 PARKS HIGHWAY MILLERS MARKET | HOUSTON | AK | 99694 | USA | TRADE PAYABLE | | $13.60 |
| 31054 | | LACROIX RICHARD | 11 OAK RIDGE STREET ESSEX009 | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | $5.00 |
| 31055 | | LACROSSE DAVID | N1240 COUNTY ROAD B | KEWAUNEE | WI | 54216 | USA | TRADE PAYABLE | | $32.94 |
| 31056 | | LACURE SHELLEY | 7167 PLYMOUTH RD | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | $55.27 |
| 31057 | | LACY JOHN | 1315 W HIAWATHA ST | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | $3.18 |
| 31058 | | LACY STEVEN | 1336 COLEMAN BOYLAN DRIVE | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | $40.00 |
| 31059 | | LACY TERESA | 3712 COBB ST | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | $62.04 |
| 31060 | | LACY WARREN | 260 REED AVE | REEDVILLE | VA | 22539 | USA | TRADE PAYABLE | | $50.00 |
| 31061 | | LADA GERALD | 2507 WEYMOUTH DR | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | $1.10 |
| 31062 | | LADD LAWERENCE | 84130 BADILLO CT APT 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | $0.28 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31063 | | LADD LAWRENCE | 84130-2 BADILLO CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 31064 | | LADDHA PUSHPAK | 1637 LEGENDARY LN WAKE183 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 31065 | | LADEN MELANIE | 107-10 SHOREFRONT PKWY APT 7T QUEENS081 | | | | FAR ROCKAWAY | NY | 11694 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 31066 | | LADFORD KRISTE | 200 FEATHER LN | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 31067 | | LADIPO CARMENITA | 11 NEPTUNE ST | | | | RENSSELAER | NY | 85350 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 31068 | | LADNER CLARENCE III | 1826 EAST LEE STREET | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31069 | | LADNER JULIE | 480 W BURGUNDY ST UNIT 1222 | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 31070 | | LADNER THOMAS | 25296 CUEVAS DELISLE RD HARRISON047 | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 31071 | | LADOUCEUR ANDREA | 4407 WESTPORT PARKWAY | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31072 | | LADOY JOSE | 1824 LEXINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31073 | | LADSON CHRISTOPHER | 4765 E 90TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 31074 | | LADSON NICK | 3987 WARE RD | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 31075 | | LADUCA BENJAMIN | 139 MARINE DR RIGHT SIDE | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31076 | | LADUKE SARAH | 519 BRIDGEWAY DR | | | | MARYVILLE | TN | 92345 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 31077 | | LADY THAT PAID | 123 COOL KID WAY | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 31078 | | LAEIO HERMIE | 175 SCHENECTADY AVE APT 1 | | | | BROOKLYN | NY | 37721 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 31079 | | LAEUTER CONNIE | 11844 S COLD CREEK PL | | | | VAIL | AZ | 38301 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 31080 | | LAFAR MARSHA | 8662 W QUAIL TRACK DR | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 31081 | | LAFARGA MITZI | 2 SASSAFRAS COURT | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 31082 | | LAFARGE ANN B | 3673 RTE 44 | | | | MILLBROOK | NY | 12545 | USA | TRADE PAYABLE | | | | | $39.33 | |
| 31083 | | LAFARGUE KATHRYN | 4 REPTON CIRCLE 4406 N | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31084 | | LAFER BRIAN | 75 COUNTRY LANE RICHMOND085 | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31085 | | LAFFERTY CAROLYN | 3142 HIAWATHA AVENUE | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 31086 | | LAFFERTY DEBRA | 914 ELBERON AVE APT 1 | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 31087 | | LAFFERTY LINDA | 33 CHERRYDALE RD | | | | GLEN MILLS | PA | 19342 | USA | TRADE PAYABLE | | | | | $96.12 | |
| 31088 | | LAFFERTY MAE | 102 BUCK MOUNTAIN CIR | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31089 | | LAFFERTY MARILYN | 461 OLD MILL RUN RD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 31090 | | LAFFERTY SHAWN | 7437 OSAN ST  A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31091 | | LAFFERTY THOMAS | 2101 W DOLPHIN CIR | | | | PORTLAND | TX | 83202 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 31092 | | LAFFOON STEVE | 835 SENECA PARK RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 31093 | | LAFIRIRA BRITTANY | 121 HILL STREET APT 7 | | | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31094 | | LAFLEUR AMY | 5450 TAMMY MARIE TRL | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 31095 | | LAFOND KIMBERLY | 4 ASCOLI DRIVE NEW HAVEN009 | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 31096 | | LAFORCE ASHLEY | 17785 WHITNEY RD APT 232 | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 31097 | | LAFORCE RYAN | 400 JEFFERSON RD APT 20 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 31098 | | LAFOREST VIRGINIA J | PO BOX 1955 | | | | PEORIA | IL | 61656 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 31099 | | LAFORT LUIS | 54 GRANITE ST APT 2 | | | | WEBSTER | MA | 28025 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 31100 | | LAFRAMBOISE TOM | 1202 N CHILSON ST N | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 31101 | | LAFRANCE NICOLE | 101 STEARNS ST APT 3 | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 31102 | | LAFRENZ CHAD | 5940 BEACONPARK ST N | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 31103 | | LAFRINIERE CARRIE | 170 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 31104 | | LAFROMDOIS MARK | PO BOX 973 | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 31105 | | LAFT JEANETTE | 7 BOULDER WAY | | | | LYNN | MA | 01904 | USA | TRADE PAYABLE | | | | | $325.49 | |
| 31106 | | LAGAZO FEL | 330 SW 43RD ST  K-483 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $113.87 | |
| 31107 | | LAGDAMEN BELEN | 5425 N MORGAN ST APT 404 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 31108 | | LAGENOUR PATRICIA | 13432 19B RD | | | | ARGOS | IN | 46501 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 31109 | | LAGERENCE STEVEN | 1505 E LANSDOWNE AVE | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 31110 | | LAGERQUIST PAUL | 192 BENNETT RD | | | | RANDLE | WA | 98377 | USA | TRADE PAYABLE | | | | | $151.02 | |
| 31111 | | LAGESON NAOMI | 1024 KINGSLEY ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 31112 | | LAGETTE LEONARD | 709 CHEROKEE DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 31113 | | LAGO IVETTE | Q19 CALLE PALMA REAL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 31114 | | LAGOS ADELA | 5750 N 31ST LN | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 31115 | | LAGRANGE DREW | 6736 FREDERICK DRIVE | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31116 | | LAGRATTA JAMES | 11301 BRASHIER HOLLOW RD SE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 31117 | | LAGRECA ROY | 921 N LOCUST ST APART 5 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 31118 | | LAGROU EDWARD | 2072 S OLAF DR | | | | MARBLEHEAD | OH | 43440 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 31119 | | LAGUNAS MIGUEL | 1383 S 2200 E | | | | HAZELTON | ID | 83335 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 31120 | | LAHAIE PATTI | 3940 NE JACKSON SCHOOL RD | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31121 | | LAHERT BELLA | 40 CHERRY ST N | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31122 | | LAHMON CAROL | 12297 COCHRAN RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 31123 | | LAHOCKI KAREN | 16375 BEAVER RIDGE LANE | | | | MONTPELIER | VA | 23192 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 31124 | | LAHTI DAN | 5429 PEACH LANE APT 09 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 31125 | | LAI ALAN | 914 PAUL VISTA DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31126 | | LAI VINCENT | 911 CURTIS LN APT 1 | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 31127 | | LAIBLE KARRI | 2157 N LOWPOINT RD | | | | WASHBURN | IL | 61570 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 31128 | | LAICH WILLIAM | 214 N 11TH AVE | | | | ALTOONA | PA | 13050 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 31129 | | LAIDLAW SUSAN | 4991 LIMA RD | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 31130 | | LAIMEZESCOBAR VALMORE | 1154 W CRESTON ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $179.94 | |
| 31131 | | LAIN CODY | 4345 CR 1219 | | | | CLEBURNE | TX | 76033 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31132 | | LAIN JAMES | 11708 LAPSTONE WAY | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31133 | | LAINE LORENA | 21229 HILLSIDE AVE APT 2DW | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 31134 | | LAINES SANTOS | 1403 W FAYETTE ST APT 1 | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 31135 | | LAINEZ ANTONIO | 4705 BUFORD HWY APT D | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $140.63 | |
| 31136 | | LAING MARSHA | 11109 NW 39TH ST APT 303 | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 31137 | | LAING MAURICE | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31138 | | LAIOS JAMES | 2701 MILL BRANCH RD | | | | BOWIE | MD | 79339 | USA | TRADE PAYABLE | | | | | $62.54 | |
| 31139 | | LAIR LINDSAY | 14605 EAST LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 31140 | | LAIRD EVAN | 1321 S WASHINGTON ST UNKNOWN | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 31141 | | LAIRD JENNIFER | RR 82 BOX 2580 | | | | ADVANCE | MO | 63730 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 31142 | | LAIRD JOSHUA | 46916 B SHEPPARD BLVD | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 31143 | | LAIRD KATHY | 340 S PORTER AVENUE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 31144 | | LAIRD VICTOR | 832 LANTHAM PL | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 31145 | | LAIZ MANUEL | 1655 W 56TH ST APT B117 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31146 | | LAJARA JOSE | 623 W GREEN ST | | | | ALLENTOWN | PA | 21045 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 31147 | | LAJARA LOUIS | HC 2 BOX 5715 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31148 | | LAJOIE JIMMY | 17365 GENTRY DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31149 | | LAKE ALEXIS | 5214 WINDWARD WAY | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 31150 | | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31151 | | LAKE JAMES III | 1307 SADDLE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31152 | | LAKE JEREMY | 49 MOHEGAN AVE | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 31153 | | LAKE JOHN | 995098 WILLOW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31154 | | LAKE JOHNATHAN | 2220 E BEARDSLEY RD 2174 | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 31155 | | LAKE LADONNA | 2174 S INVERNESS WAY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 31156 | | LAKE MICHAEL | 12317 OAKWIND PLACE | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31157 | | LAKE NORA | 2864 MIDDLESEX WAY | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 31158 | | LAKE OGEEN | 2450 N MARKET ST APT 3C | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 31159 | | LAKER ERIN | 704 CURTIS DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31160 | | LAKERS DONALD | 7171 W 60TH ST LOT 91 | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 31161 | | LAKES SHERRY | 724 E PEARL ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 31162 | | LAKEW ROMAN | 13009 TAMARACK RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 31163 | | LAKEY STEVEN | 23 MCKINLEY ST APT 14 | | | | SULLIVAN | MO | 63080 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 31164 | | LAKHANI JOSEPHINE N | 14701 WESLEY MANOR | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 31165 | | LAKIN LARRY | 728 ANDOVER ST N | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31166 | | LAKIN NICHOLAS | 45004 2ND CALVARY CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31167 | | LAKIN RALPH | 4522 N LAKEWOOD BLVD 101 LONG BEACH CA | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 31168 | | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31169 | | LAKSHMANAN NAGAMMAI | 14 WALNUT ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 31170 | | LALIBERTE LORETTA | 14405 PARKER RD | | | | ORLANDO | FL | 89011 | USA | TRADE PAYABLE | | | | | $76.23 | |
| 31171 | | LALIBERTE VALERIE | 17 CARRIAGE DRIVE | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 31172 | | LALISAN HELEN L | 320 WOLFE ST APT B | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31173 | | LALLA AARTI | 3935 E ROUGH RIDER RD UNIT 136 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $74.75 | |
| 31174 | | LALONDE RACHELLE | PO BOX 482 | | | | STANDISH | MI | 48658 | USA | TRADE PAYABLE | | | | | $195.03 | |
| 31175 | | LALU KAMLAWATIE | 107-31 LEFFERTS BLVD | | | | JAMAICA | NY | 11419 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 31176 | | LALUMIERE COLLEEN | 8 COUNTY ROAD | | | | DUNBARTON | NH | 03046 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31177 | | LALWANI ASHOK | 1309 EAST TENTH STREET RM 428IDEPT OF MARKETING | | | | | | | | TRADE PAYABLE | | | | | $7.02 | |
| 31178 | | LAM ANDREW | 1735 MAIZE BEND DRIVE N | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 31179 | | LAM CARLOS | 740 CLOPPER ROAD 11 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 31180 | | LAM DANNY | 660 BUSH ST APT 201 | | | | SAN FRANCISCO | CA | 94108 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 31181 | | LAM DAVID | 20 PRINCETON ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 31182 | | LAM DIANE | 146 PROSPECT ST | | | | RAMSEY | NJ | 07446 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 31183 | | LAM FUNG | 36 WINFIELD DAVIS DR | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 31184 | | LAM HOA | 65 LINCOLN PARK | | | | LONGMEADOW | MA | 14615 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 31185 | | LAM HOA | 13130 W INDIANOLA AVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 31186 | | LAM MARK | 2338 SPRINGVILLE RD | | | | SPRINGVILLE | IA | 52336 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 31187 | | LAM TAT | 3535 TEMPLE CITY BLVD N | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 31188 | | LAMANNA BRIAN | 100 OWENS RD | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 31189 | | LAMANNO MILDRED | 131 GARFIELD PLACE | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 31190 | | LAMAR CLARISSA | 92-7143 ELELE ST 1003 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31191 | | LAMAR JOHN | 116 GENTRY DR | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31192 | | LAMARE RINETTE | 93 HEMLOCK DRIVE | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $50.62 | |
| 31193 | | LAMARR MELISSA | 519 22ND ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 31194 | | LAMARRE MELISSA | 2023 W COACHLIGHT DR JACKSON075 | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31195 | | LAMARTINO STEPHANIE | 905 RICHARDSON VISTA RD APT 252 | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 31196 | | LAMAS SUSIE | 424 NEWELL HAYS ST | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 31197 | | LAMASCRA PATRICIA | 1164 KENMORE AVE APT 11 | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 31198 | | LAMASTRA ELSA | 16 MONTROSE AV | | | | FANWOOD | NJ | 07023 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 31199 | | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31200 | | LAMB DARIN | 4685 N 5TH ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 31201 | | LAMB DAVID | 8980 STONE HARBOUR LOOP MANATEE081 | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 31202 | | LAMB ILA | 519 E JEWETT PL | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 31203 | | LAMB JASON | 502 W ANDERSON AVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 31204 | | LAMB MIRANDA | 20250 N 67TH AVE | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 31205 | | LAMB RICHARD | 1907 PRESWOOD DR | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 31206 | | LAMB SHAWN | 1138 N FLAGLER DR | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 31207 | | LAMBBOWMAN MARY | 10007 TRAVERSE WAY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 31208 | | LAMBDIN THOMAS | 1787 FLINTSHIRE ST | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 31209 | | LAMBE KENNETH | 647 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31210 | | LAMBEAU FRED | 800 W 4TH ST TRLR 24 | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 31211 | | LAMBER GLORIA | 2701 ANDRADE AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 31212 | | LAMBERG JAMES | 407 SMITH ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 31213 | | LAMBERSON SAM | 2620A AUGUSTA ST | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31214 | | LAMBERT BECKY | 5128 SUMMERFIELD ST | | | | KALAMAZOO | MI | 49004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31215 | | LAMBERT BRENDA | 941 BIRCH DR | | | | BISMARCK | AR | 71929 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 31216 | | LAMBERT CAROLA | 11305 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79914 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31217 | | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 31218 | | LAMBERT CRYSTAL | 2430 BUFFALO GAP RD APT 158 | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 31219 | | LAMBERT DEBORAH | 3236 BAY POINTE DR APT 1B | | | | ELKHART | IN | 32506 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 31220 | | LAMBERT DEBRA | 45 DINGLEY SPRING RD | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 31221 | | LAMBERT DIANE | 3825 N GUNNISON DR | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31222 | | LAMBERT ESTEFANA | 1965 SCHIEFFELIN AVE APT 2D | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 31223 | | LAMBERT HANNAH | 1221 S WATER ST | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 31224 | | LAMBERT JACQUELYN | 11779 ROSE LN APT F | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 31225 | | LAMBERT JASON | 1253 SPRINGFIELD AVE SUITE 145 UNION039 | | | | NEW PROVIDENCE | NJ | 07974 | USA | TRADE PAYABLE | | | | | $300.11 | |
| 31226 | | LAMBERT JENNY | 10529 EDISON WAY | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31227 | | LAMBERT JOHN | 934 EPPLEY AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 31228 | | LAMBERT JULIE | 59650 WILLOW RD | | | | NORTH LIBERTY | IN | 46554 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 31229 | | LAMBERT KENNETH | 3077 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31230 | | LAMBERT LARRY | 2015 JOCELYN PL | | | | HEPHZIBAH | GA | 74562 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 31231 | | LAMBERT LEANN | 171 2ND ST APT A | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 31232 | | LAMBERT MICAH | 1727 HARMONY LN | | | | KLAMATH FALLS | OR | 95311 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 31233 | | LAMBERT MICHAEL | 159 HILL RISE | | | | CALVERTON | NY | 11933 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 31234 | | LAMBERT RANDY | PO BOX 407 | | | | SNYDER | TX | 79550 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 31235 | | LAMBERT STEPHEN | 2516 ALVARADO DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $85.16 | |
| 31236 | | LAMBERT SUSAN | 9616 SL HOYNE AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31237 | | LAMBERT TINA | 5720 PRESENTATION ST | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $2.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31238 | | LAMBERT ZULENE | 6817 ELDORADO RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $28.09 |
| 31239 | | LAMBETH CAROL | 1303 FOREST ST | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $3.27 |
| 31240 | | LAMBING CHERYL | 5450 RAINIER ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $107.24 |
| 31241 | | LAMBIRO OSMAN | 466 S FIG TREE LN | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $25.45 |
| 31242 | | LAMBREAKIS ASHLEY | 2167 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.36 |
| 31243 | | LAMBROS STEPHANIE | 125 CURRY HOLLOW RD APT 3C | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $75.40 |
| 31244 | | LAMEIRAO VALDEMAR | 22225 DAVENPORT AVE | | | | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | | | | | $18.24 |
| 31245 | | LAMENDOLA ROBERT | 1110 NEW YORK AVE | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $250.00 |
| 31246 | | LAMENTO JEANNINE | 4309 1ST AVENUE DR NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $0.03 |
| 31247 | | LAMERE BRITTNEY | 140 MAPLE LN LOT 24 | | | | HUDSON | NY | 12534 | USA | TRADE PAYABLE | | | | | $0.04 |
| 31248 | | LAMINA RALPH | 366 MOOSE MEADOW RD | | | | WILLINGTON | CT | 06279 | USA | TRADE PAYABLE | | | | | $22.23 |
| 31249 | | LAMM DANIEL | 26515 LUCINDA ORANGE 059 | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $10.80 |
| 31250 | | LAMM NATHAN | 14 DALEWOOD | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $78.38 |
| 31251 | | LAMM TOM | 2804 WILSHIRE VALLEY DR UNKNOWN | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $15.14 |
| 31252 | | LAMONTAGNE SUSAN K | 5046 N 36TH STREET | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $7.34 |
| 31253 | | LAMONTO SAM | 1408 WALNUT ST | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $24.31 |
| 31254 | | LAMOREAUX REBECCA | 6260 KIMBROUGH BLVD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $3.52 |
| 31255 | | LAMOREE FRED | 2932 STATE ROUTE 12B | | | | DEANSBORO | NY | 90606 | USA | TRADE PAYABLE | | | | | $1.08 |
| 31256 | | LAMOREE KELLY | 22747 NEFF CT | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $2.53 |
| 31257 | | LAMORGESE GLORIA | 146 KETAY DR S | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $25.00 |
| 31258 | | LAMORTE ROBERT | 2430 DEMARET DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $24.95 |
| 31259 | | LAMP JAMES | 1656 DENWOOD ST | | | | ALLIANCE | OH | 12401 | USA | TRADE PAYABLE | | | | | $0.70 |
| 31260 | | LAMPARELLI CHRISTINE | 4493 SUMMER MEADOW DR | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $20.00 |
| 31261 | | LAMPERTI DAVID | 48 FISHER MINE RD | | | | PORT MURRAY | NJ | 07865 | USA | TRADE PAYABLE | | | | | $6.01 |
| 31262 | | LAMPLA DAVID | 109 DENNIS AVE | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $65.04 |
| 31263 | | LAMPKIN PAIGE | 4623 TYLER ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $85.59 |
| 31264 | | LAMPTON BEN | 108 DUNDEE PASS | | | | BYRON | GA | 02124 | USA | TRADE PAYABLE | | | | | $25.70 |
| 31265 | | LAMROUEX DAWN | 490 1ST AVE S N | | | | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $10.00 |
| 31266 | | LAMRY KENNY | 7850 ETIWANDA AVENUE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $112.28 |
| 31267 | | LAMSON NEAL | 810 PAULSBORO RD | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $49.41 |
| 31268 | | LAMZ TERRI | 34826 N HOLEMAN AVE N | | | | INGLESIDE | IL | 60041 | USA | TRADE PAYABLE | | | | | $10.00 |
| 31269 | | LANASA DEBBIE | 14911 PARKER RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $80.00 |
| 31270 | | LANCASTER FREIDA | 33236 WALKER RD N | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $21.70 |
| 31271 | | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $1.68 |
| 31272 | | LANCASTER MARGIE | 682 PERRY HWY | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $37.00 |
| 31273 | | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MO | 20906 | USA | TRADE PAYABLE | | | | | $5.78 |
| 31274 | | LANCASTER SARAH | 101 BUCK PERRY RD | | | | BETHPAGE | TN | 37022 | USA | TRADE PAYABLE | | | | | $14.07 |
| 31275 | | LANCE JOHN | 910 MORGAN DRIVE | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $9.94 |
| 31276 | | LANCH AMY | 810 E COLLEGE ST LLANO299 | | | | LLANO | TX | 78643 | USA | TRADE PAYABLE | | | | | $40.86 |
| 31277 | | LANCHMAN BART | 632 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $12.62 |
| 31278 | | LANCOUR JOSH | 30 ROYAL OAK DR | | | | GLADSTONE | MI | 49837 | USA | TRADE PAYABLE | | | | | $127.19 |
| 31279 | | LAND GERALD | 3509 PERCIVAL RD LOT 22 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.78 |
| 31280 | | LAND MACK | 100 ADAMS LANE | | | | MOUNTAIN VIEW | AR | 72560 | USA | TRADE PAYABLE | | | | | $40.00 |
| 31281 | | LAND MARK | 21442 CORALITA ORANGE059 | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $69.99 |
| 31282 | | LAND STEPHEN | 15813 W BOCA RATON RD | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $16.98 |
| 31283 | | LANDA IGOR | 137 DISNEY CT BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $28.77 |
| 31284 | | LANDA JETMIRA | 333 HETT AVE FL 1 | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $2.18 |
| 31285 | | LANDA JOSE | 3759 DOVER DR | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $2.53 |
| 31286 | | LANDACRE JEREMY | 5560 ALMONT AVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31287 | | LANDEROOLMOS JESUS | 1732 MARTINDALE AVE SW | | | | WYOMING | MI | 92346 | USA | TRADE PAYABLE | | | | | $53.00 |
| 31288 | | LANDEROS GUADALUPE | 320 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $1.73 |
| 31289 | | LANDEROS LAURENCIO | 2325 W TUCKEY LN | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.22 |
| 31290 | | LANDERS FRANCIS J | PO BOX 775 | | | | BONNERS FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $0.33 |
| 31291 | | LANDERS ROBEN | 116 FORTIONS RD | | | | TELFORD | TN | 37690 | USA | TRADE PAYABLE | | | | | $4.58 |
| 31292 | | LANDERS ROBERT | 4581 SPRINGVIEW DR | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $5.24 |
| 31293 | | LANDI KIMBERLY A | 614 TWIN RIVER DRIVE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $320.00 |
| 31294 | | LANDIN FILIBERTO | PO BOX 5106 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.39 |
| 31295 | | LANDIS CARL | 977 BUCKEYE AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31296 | | LANDIS CATHY | 4536 E HARRY ST | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $13.06 |
| 31297 | | LANDIS DAN | 17-123 PALULA PLACE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31298 | | LANDIS JAMES | 1122 CONN WAY DR | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31299 | | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $0.10 |
| 31300 | | LANDIS PAUL | 3415 S JESSICA AVE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.32 |
| 31301 | | LANDKAMER LEE | 824 MEADOW RUN | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $143.78 |
| 31302 | | LANDMARK BANK CO SONYA SAMS | 128 PLAZA | | | | MADILL | OK | 73446 | USA | TRADE PAYABLE | | | | | $0.04 |
| 31303 | | LANDMON DOLORES | 54 BUNTING ROAD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $150.00 |
| 31304 | | LANDOLT RUDOLF | PO BOX 191 | | | | AMENIA | NY | 12501 | USA | TRADE PAYABLE | | | | | $125.99 |
| 31305 | | LANDON KIM | 3419 MARTIN RD | | | | CLINTON | NY | 13323 | USA | TRADE PAYABLE | | | | | $11.55 |
| 31306 | | LANDON MARYBETH | 14430 W SALISBURY RD | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31307 | | LANDON TEXLA | 5101 HOLSTON CREST DRIVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $0.68 |
| 31308 | | LANDOWSKI PHIL | 4525 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $0.53 |
| 31309 | | LANDRUM DOUG | 2563 SHERIDAN AVE | | | | NORTH BEND | OR | 97459 | USA | TRADE PAYABLE | | | | | $34.00 |
| 31310 | | LANDRUM JASON | 3425 EDMONDSON AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $58.29 |
| 31311 | | LANDRUM LORRENCINE | 1703 S EDGEVALE DR | | | | HARRISONVILLE | MO | 64701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31312 | | LANDRUM LUCAS | 2494 E DEL RIO CT | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $2.34 |
| 31313 | | LANDRUM PENNY | 89 FICKLEY DR | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $0.40 |
| 31314 | | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.72 |
| 31315 | | LANDRUM SARAH | 2030 WATERLEAF ST | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $23.41 |
| 31316 | | LANDRUM SHELLE | 19502 E CAMINA PLATA | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $44.29 |
| 31317 | | LANDRUM STEVE | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $106.99 |
| 31318 | | LANDRY KAYLA | 9234 ALMONDWILLOW WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $1.72 |
| 31319 | | LANDRY RANDY | 12623 PASO DEL FLORES | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $43.41 |
| 31320 | | LANDRY RICHARD | 19 SHATTUCK ST APT 11 | | | | LITTLETON | MA | 01460 | USA | TRADE PAYABLE | | | | | $5.13 |
| 31321 | | LANDRY ROBERT | 10237 BEREA RD STE 4 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31322 | | LANDRY SCOTT | 3203 DERRINGER DR | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $9.73 |
| 31323 | | LANDRYBATTS RAEANN | 11062 GULLWING CT | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31324 | | LANDSEM DAVID | 10461 73RD ST NE | | | | EDMORE | ND | 58330 | USA | TRADE PAYABLE | | | | | $68.41 |
| 31325 | | LANDWEHR KATHRYN | 7742 W FLORIDA DR | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $5.01 |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31326 | | LANDY PATRICIA | 25457 SNYDER AVE | | | | CONIFER | CO | 80433 | USA | TRADE PAYABLE | | | | | $22.32 |
| 31327 | | LANE BETSEY | 171 SOUTH REMINGTON ROAD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $10.35 |
| 31328 | | LANE BEVERLY | 426 SILVER RIDGE RD | | | | LOCUST HILL | VA | 23092 | USA | TRADE PAYABLE | | | | | $3.17 |
| 31329 | | LANE CAILEAN | 1004 VILLAGE DR | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $42.94 |
| 31330 | | LANE CARL | 1203 BEERS RD | | | | ULSTER | PA | 18850 | USA | TRADE PAYABLE | | | | | $0.09 |
| 31331 | | LANE CHAD | 44008 LINDSEY LN | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $10.70 |
| 31332 | | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $52.34 |
| 31333 | | LANE CLARENCE | 198 14TH AVENUE N | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $1.48 |
| 31334 | | LANE DAVID | 2806 REYNOLDA CIR | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $9.53 |
| 31335 | | LANE DAVID | 2806 REYNOLDA CIR | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $2.09 |
| 31336 | | LANE DAWN | 1996 RT 380 WESTMORELAND129 | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $2.60 |
| 31337 | | LANE DOLLY | 118 E NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $6.80 |
| 31338 | | LANE FAITH | 2219 MAGNOLIA ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.23 |
| 31339 | | LANE FRANKIE | 2203 N CHARLES ST APT 2 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 31340 | | LANE IAN | 2046 S WELCH CIR | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $33.74 |
| 31341 | | LANE IDA | 2176 HEBERT STREET | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $30.00 |
| 31342 | | LANE JACQUAY | 20 GLENRIDGE AVE  T31 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $0.19 |
| 31343 | | LANE JAMES | 3318 S 159TH ST | | | | OMAHA | NE | 68130 | USA | TRADE PAYABLE | | | | | $1.88 |
| 31344 | | LANE JANET | 1308 KNOB CREEK RD APT 1 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $2.24 |
| 31345 | | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $55.21 |
| 31346 | | LANE JEREMIAH | 5909 CIELO DE ORO PL APT A | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.04 |
| 31347 | | LANE JIM | 4814 N HEATHDALE AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $23.91 |
| 31348 | | LANE JOHNNY | 48565-1 HOLCOMB COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.35 |
| 31349 | | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.88 |
| 31350 | | LANE KYLE | 147 IWA CIRCLE UNIT 103 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31351 | | LANE KYNA | 22 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.70 |
| 31352 | | LANE LAKISHA | 11407 WINDSOR POINTE DR APT 30 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.02 |
| 31353 | | LANE LORI | 143 NE 6TH AVE | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $1.49 |
| 31354 | | LANE MAGGIE | 14437 STERLING RUN N | | | | BROOKSVILLE | FL | 34609 | USA | TRADE PAYABLE | | | | | $3.75 |
| 31355 | | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $13.84 |
| 31356 | | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $16.15 |
| 31357 | | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $44.03 |
| 31358 | | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $20.00 |
| 31359 | | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $47.64 |
| 31360 | | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31361 | | LANE MIKE | 5175 FLAX RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $32.24 |
| 31362 | | LANE PHILLIP | 921 BLACK RIVER RD NA VAN BUREN159 | | | | BANGOR | NR | 49013 | USA | TRADE PAYABLE | | | | | $8.48 |
| 31363 | | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31364 | | LANE SHIRLY | 98-1038 MOANALUA RD APT 906 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $6.89 |
| 31365 | | LANE STEPHANIE | 63 ALEX COURT | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $19.99 |
| 31366 | | LANE VANDELL | 9315 SOUTH JEFFERY AVENUE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $70.45 |
| 31367 | | LANE WILLIAM | 1200 S W 12 ST APT 202 | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $0.02 |
| 31368 | | LANEY DAVID | 60 S HARDING DR | | | | SEDONA | AZ | 88201 | USA | TRADE PAYABLE | | | | | $5.00 |
| 31369 | | LANEY LAURA | 2230 41ST AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $8.71 |
| 31370 | | LANEY TRAVIS | 3544 UNITY RD | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $2.86 |
| 31371 | | LANFEAR GINA | 111 GRANT AVE | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.89 |
| 31372 | | LANFRANCHI ARLENE | 1032 NO ERIE AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31373 | | LANFRANCHI ARLENE | 1032 NO ERIE AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31374 | | LANG ANGEL | 6424 S ROCKWELL ST | | | | CHICAGO | IL | 48239 | USA | TRADE PAYABLE | | | | | $1.54 |
| 31375 | | LANG ANGELA | 2806 S DANUBE ST N | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $15.00 |
| 31376 | | LANG ANITA | 8355 E HARTFORD DRIVE | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $3.25 |
| 31377 | | LANG JASON | 3 CHAPIN PKWY | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $3.00 |
| 31378 | | LANG LINDA | 13 LAKEVIEW DR | | | | PINE HAVEN | WY | 82721 | USA | TRADE PAYABLE | | | | | $52.99 |
| 31379 | | LANG MICHELLE | 293 BURNS RD | | | | SMITHS CREEK | MI | 48074 | USA | TRADE PAYABLE | | | | | $30.00 |
| 31380 | | LANG RACHAEL | 3 PRINCE DRIVE | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $20.00 |
| 31381 | | LANG RHONDA | 2335 JANENE ST | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $0.54 |
| 31382 | | LANG STEPHEN | 5363 N SABINO CANYON RD 6 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31383 | | LANGE BRUCE | 1340 MEADOWVIEW DR APT 8 | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $0.96 |
| 31384 | | LANGE DAVID | 51731 KARANKAWA CIRCLE UNIT 4 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.52 |
| 31385 | | LANGE HEATHER | 305 NE 6TH ST PMB 753 | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $4.22 |
| 31386 | | LANGE KELLIE | 1134 CHERRY HOLLOW RD | | | | LAGRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $10.29 |
| 31387 | | LANGE KIM | 1400 16TH ST PO BOX 278 | | | | ORION | IL | 61273 | USA | TRADE PAYABLE | | | | | $11.92 |
| 31388 | | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $6.27 |
| 31389 | | LANGE SHELLY | 3003 RANDOLPH ST N | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $1.17 |
| 31390 | | LANGELAND TOD | 5382 BURNING TREE RD KALAMAZOO077 | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $66.31 |
| 31391 | | LANGER JOANN Z | 71 AIKEN ST APT O3 N | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $100.00 |
| 31392 | | LANGEVIN SCOTT | 14 BARON AVE | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $55.21 |
| 31393 | | LANGFORD KAY | 106 BRIDLE LANE | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31394 | | LANGHALS RALPH | 360 E BLAKE ST | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $25.00 |
| 31395 | | LANGHIRT LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $4.37 |
| 31396 | | LANGHOLDT PEGGY | 3510 N 9TH ST ATTN: LAKESIDE OFFICE | | | | CARTER LAKE | IA | 51510 | USA | TRADE PAYABLE | | | | | $10.58 |
| 31397 | | LANGILLE ALBERT | 38 E SALISBURY DR NEW CASTLE003 | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $17.99 |
| 31398 | | LANGLEY DAVID | 2801 BILL OWENS PKWY APT 154 | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $0.81 |
| 31399 | | LANGLEY MICHAEL | 822 NW HILLTOP DRIVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31400 | | LANGLEY ROBERT | 5331 SE THIESSEN RD | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31401 | | LANGLEY RUTH | 520 E 12TH N | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $24.38 |
| 31402 | | LANGLEY TANISHA | 240 12 HIGH ST | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $1.15 |
| 31403 | | LANGLOIS JASON | 1 GILMAN ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $11.16 |
| 31404 | | LANGLOIS MORGAN | 147 MAIN RD BERKSHIRE003 | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $9.56 |
| 31405 | | LANGLOIS SCOTT | 3832 S DESERT SPRING DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $3.38 |
| 31406 | | LANGO SHIRLEY | PO BOX 1313 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $0.68 |
| 31407 | | LANGROTH RUTH | 7303 BELL BLVD APT 6J | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $5.48 |
| 31408 | | LANGSTAFF KENNETH | 615 ARAPAHOE WAY | | | | GRAND JUNCTION | CO | 81506 | USA | TRADE PAYABLE | | | | | $3.90 |
| 31409 | | LANGSTON ANDREA | 3621 HARLEY AVE | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 31410 | | LANGSTON CARLY | 14170 MADISON WAY ADAMS 002 | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $10.00 |
| 31411 | | LANGSTON JENN | 4417 WILLOW ROAD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $15.28 |
| 31412 | | LANGSTON MARJORIE | 1207 WESTWOOD AVENUE | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $100.00 |
| 31413 | | LANGSTON MICHAEL | 4 INDIAN MEADOW CT WHATCOM PTBA 074 | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $10.00 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31414 | | LANHAM KENNY | 5540 GRAHAM LANE N | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $0.80 |
| 31415 | | LANHAM MAYNARD | 22526 BRISTOLWOOD CT | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $10.00 |
| 31416 | | LANHAM PAUL | 1299 W KARTCHNER TRAIL | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $5.55 |
| 31417 | | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $0.11 |
| 31418 | | LANI ZACHARY | 145-101 LOLOHE CT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.75 |
| 31419 | | LANIECE LANIECE | 201 W MONTGOMERY CROSSROADS APT 23 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $25.00 |
| 31420 | | LANIER CRAIG | 11611 DYER ST APT 706 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31421 | | LANIER JANET | 7304 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.76 |
| 31422 | | LANIER JOHN | 6002 BLANK DR W | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $28.08 |
| 31423 | | LANIER LATONIA | 9975 GOOD LUCK RD APT 204 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.40 |
| 31424 | | LANIOSZ KIMBERLY | 3400 N VALLEY DR APT 33 | | | | MANHATTAN BEACH | CA | 90266 | USA | TRADE PAYABLE | | | | | $30.00 |
| 31425 | | LANKE NAVEEN | 1649 E JEFFERSON ST APT 102 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $378.79 |
| 31426 | | LANKFORD JHAREL | 51515-1 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31427 | | LANKFORD MARY | 216 KEITH ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $4.95 |
| 31428 | | LANKIREDDY RAJIV R | 444 WASHINGTON BLVD APT1211 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $0.13 |
| 31429 | | LANLING DAVID | 21 DOGWOOD DR SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.32 |
| 31430 | | LANLOU AMY | 13 OLD THOMPSON ST | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $0.30 |
| 31431 | | LANNHOLM DAVID | 12204 W COCOPAH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31432 | | LANNHOLM DAVID | 12204 W COCOPAH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $3.39 |
| 31433 | | LANNING JEFFREY | 569 FLOWER TRAIL LOOP | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $150.00 |
| 31434 | | LANNING MICHAEL | 4709 FOY PLACE N | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $2.77 |
| 31435 | | LANNING PAMELA | 9975 ROUTE 6 ERIE049 | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $5.01 |
| 31436 | | LANNOO CLAUDETTE | 10319 E 39TH WAY | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.84 |
| 31437 | | LANSING THOMAS | PO BOX 41 WEST DAVENPORT NY | | | | WEST DAVENPORT | NY | 13860 | USA | TRADE PAYABLE | | | | | $25.00 |
| 31438 | | LANTER EVA | 111 MAPLE STREET | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $0.71 |
| 31439 | | LANTER RICK | 248 PENN DR | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $5.43 |
| 31440 | | LANTINI GIL | 94 TAYLOR DR PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | 02896 | USA | TRADE PAYABLE | | | | | $28.14 |
| 31441 | | LANTZY CAROL | 533 SUGAR RUN RD | | | | NEW FLORENCE | PA | 15944 | USA | TRADE PAYABLE | | | | | $1.81 |
| 31442 | | LANZA BETHANY | 2459 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $12.49 |
| 31443 | | LANZA DARLENE | 3405 W BARCELONA STREET | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $35.00 |
| 31444 | | LANZAROTTA PHILLP JR | 4025 S 68TH AVE W | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $55.21 |
| 31445 | | LANZETTA ANTHONY | 65 WALNUT DR N | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $20.00 |
| 31446 | | LANZHOTSKY PATRIK | 8930 W FORESTVIEW AVE | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $1.59 |
| 31447 | | LANZO JENNIFER | 2102 MADISON AVE APT 3D | | | | NEW YORK | NY | 10037 | USA | TRADE PAYABLE | | | | | $1.93 |
| 31448 | | LAPAGE MONA | 1354 COUNTY ROUTE-8 | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $7.40 |
| 31449 | | LAPAZ ROSSY | 1027 FLORENCE AVE APT 14C | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $27.14 |
| 31450 | | LAPENE DENISE | 586 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $34.33 |
| 31451 | | LAPERRY SANDRA | 877 N RAILROAD AVE | | | | STATEN ISLAND | NY | 94533 | USA | TRADE PAYABLE | | | | | $0.32 |
| 31452 | | LAPEYROUSE MILES | 208 DONNA LEE DR N | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $59.12 |
| 31453 | | LAPIERRE DENISE | 905 COLD BROOK RD | | | | BLOOMINGDALE | NY | 12913 | USA | TRADE PAYABLE | | | | | $0.03 |
| 31454 | | LAPINSKI CAROL | 1000 UNIVERSITY AVENUE | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $9.01 |
| 31455 | | LAPIO JOHN | 3220 DUVAL RD TRAVIS453 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $8.65 |
| 31456 | | LAPIO RALPH | 47 WILDWOOD ROAD | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $7.27 |
| 31457 | | LAPLANTE DENNIS | 2840 LOBELLA DRIVE UNKNOWN | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $21.09 |
| 31458 | | LAPOINTE KIM | 241 S WILDERNESS PT | | | | CASSELBERRY | FL | 00921 | USA | TRADE PAYABLE | | | | | $105.99 |
| 31459 | | LAPORTE GARY | 126 W SMITH ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $17.33 |
| 31460 | | LAPORTE RONALD | 6950 46TH AVE N LOT 23 | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $15.00 |
| 31461 | | LAPPEN KIM | 253 MANSFIELD RD | | | | ASHFORD | CT | 06278 | USA | TRADE PAYABLE | | | | | $69.12 |
| 31462 | | LAPRAVD JON | 481 E 300 S | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $28.92 |
| 31463 | | LAPRIOLA RANDY | 4790 47TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $11.74 |
| 31464 | | LAPRIOLA RANDY | 4790 47TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $21.39 |
| 31465 | | LARA ALDO | PO BOX 481 | | | | ALMONT | CO | 81210 | USA | TRADE PAYABLE | | | | | $9.19 |
| 31466 | | LARA ALFREDO | 15386 NW 6TH CT | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $5.37 |
| 31467 | | LARA AMANDA | 4427 VIA RIALTO | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $34.11 |
| 31468 | | LARA CYNTHIA | 4890 ASHLEY LN | | | | INVER GROVE HEIGHTS | MN | 55077 | USA | TRADE PAYABLE | | | | | $1.98 |
| 31469 | | LARA DANIEL JR | 2124 W WESTERN DR APT 4 | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.88 |
| 31470 | | LARA GRACIE | 1024 S 4TH AVE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $47.48 |
| 31471 | | LARA LILIANA | 500 RUBIN DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $10.70 |
| 31472 | | LARA LUIS | 1707 PASS RD | | | | BILOXI | MS | 23237 | USA | TRADE PAYABLE | | | | | $21.40 |
| 31473 | | LARA MARCO | 1520 HALL AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.74 |
| 31474 | | LARA PATRICIA | 15 WEHATTFIELD CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $1.94 |
| 31475 | | LARA PEDRO | 4625 LOMA BLANCA DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $5.05 |
| 31476 | | LARA RUBY | 1736 BING CROSBY DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.80 |
| 31477 | | LARA RUTH | 16621 DOWNEY AVE APT C | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $57.76 |
| 31478 | | LARA SANJUANA | 7 ELATI ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $53.78 |
| 31479 | | LARA SILVIANO | 4127 W LEWIS AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $1.67 |
| 31480 | | LARA VIVIAN | 514 BEACH AVE S | | | | LEHIGH ACRES | FL | 70363 | USA | TRADE PAYABLE | | | | | $2.66 |
| 31481 | | LARA YANIRETH | 50 CORDONA DR APT D | | | | KISSIMMEE | FL | 00656 | USA | TRADE PAYABLE | | | | | $4.51 |
| 31482 | | LARACURENTE YASMIN | 54 JUDITH TER APT 1 | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $22.53 |
| 31483 | | LARAIO TARA | 85 LOMOND ROAD GLOUCESTER015 | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $56.12 |
| 31484 | | LARAWAY DONALD | PO BOX 527 | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $44.27 |
| 31485 | | LARDEGE SHARLAINE | 2811 SOMERSET DR C108 | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $127.19 |
| 31486 | | LARENCE JOSHA | 190 NEWCASTLE CT | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.79 |
| 31487 | | LAREZ MILANGELA | 175 ROBERTS AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $42.39 |
| 31488 | | LARGAESPADA FELIX | 1640 N ZARAGOZA RD APT 828 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31489 | | LARGE JERRY | 1687 LINCOLN HTS | | | | POMEROY | OH | 98550 | USA | TRADE PAYABLE | | | | | $0.89 |
| 31490 | | LARGE JESSICA | 920 ALDER ST | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31491 | | LARGENT SCOTT | 137 EL OLIVAR | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $298.36 |
| 31492 | | LARGENT STARLING | 8063 ELK RIVER VIEW | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $0.20 |
| 31493 | | LARGO AUTUMN S | 2 RED TAIL HAWK DRIVE N | | | | THOREAU | NM | 87323 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31494 | | LARIA KRIS | 1511 BLAKEWOOD CT MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.31 |
| 31495 | | LARIBEE MIKE | 4638 BEAM RD | | | | CRESTLINE | OH | 44827 | USA | TRADE PAYABLE | | | | | $202.81 |
| 31496 | | LARIOS ALAN | 3647 SUGAR BERRY LN | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $37.00 |
| 31497 | | LARIOS EDGAR | 10830 5TH AVENUE GULF | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $0.60 |
| 31498 | | LARIOS JAIME A | 7920 NW CROSSLAND CIR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.64 |
| 31499 | | LARIOS JOSE | 524 W MIRAMONT ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $2.34 |
| 31500 | | LARISON DANIELLE | 523 BARCLAY AVE | | | | MORRISVILLE | PA | 00601 | USA | TRADE PAYABLE | | | | | $50.06 |
| 31501 | | LARKIN CHARLA | 4606 NW QUEENS AVE | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $10.01 |

Debtor Name: SHC PROMOTIONS LLC     Schedule E/F Part 3, Question 1     Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31502 | | LARKIN CHARLES | 223 MARKWOOD DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $180.83 | |
| 31503 | | LARKIN ELLEN | 2715 SANTA ROSA | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31504 | | LARKIN KELLY | 2090 VIA VENICE | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $228.39 | |
| 31505 | | LARKIN KELLY | 2090 VIA VENICE | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 31506 | | LARKIN LILLIE | 809 ESTES PARK DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 31507 | | LARKIN ROBERT | 2 DEBORAH LN | | | | VALLEY COTTAGE | NY | 10989 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 31508 | | LARKIN TANIA | 31 BRUNSWICK DR | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 31509 | | LARKINS MATTHEW | 29020 HOLLOW OAK CT | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 31510 | | LARKINS TOM | 10034 NW 16 RD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 31511 | | LARMON ROBERT | 33 NORTH DRIVE CAYUGA011 | | | | UNION SPRINGS | NY | 13160 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 31512 | | LARNTZ ELAINE | 22083 TOWNSHIP ROAD 165 | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 31513 | | LARO ALEXANDER | 17 FULLER ST APT3 ESSEX009 | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 31514 | | LAROCHE PAULETTE | 1744 SILVER WAY | | | | LITHIA SPRINGS | GA | 48198 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 31515 | | LAROCK ANTHONY | 1348 STATE ROUTE 69 1348 STATE ROUTE 69 | | | | WILLIAMSTOWN | NY | 13493 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31516 | | LAROCQUE JOHN | 17 BIRCHWOOD DR | | | | PERU | NY | 65803 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 31517 | | LAROSA ALEXANDER | PO BOX 680357 | | | | MIAMI | FL | 60804 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 31518 | | LAROSE ADRIENNE | 46 BREEZY LAKE DR | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31519 | | LAROSE BARBARA | 4493 BROOKSDALE DRIVE N | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31520 | | LAROSE KEVIN | GENERAL DELIVERY | | | | EL PASO | TX | 79910 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 31521 | | LARRABEE ANN | 5830 E BURNS ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31522 | | LARRABEE DANA | 1619 GREENWOOD AVE | | | | WILMETTE | IL | 13210 | USA | TRADE PAYABLE | | | | | $206.14 | |
| 31523 | | LARRABEE DAVID | 14164 ROBERT ITUARTE DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 31524 | | LARRAGA MARIA | 15503 FAYWOOD DR | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 31525 | | LARREGUI ANDREA | 5 CALLE ZAFIRO PARC LA LUISA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31526 | | LARREW FAITH | 180 FAWN CIR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 31527 | | LARREW JONETTE | 180 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 31528 | | LARRIUX MARIE | 6219 SW 30TH ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 31529 | | LARROW SUSAN | 62 LAKE LATIMER DR NE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 31530 | | LARRY PETRO | 3612 N LINDEN ST | | | | MUNCIE | IN | 47304 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 31531 | | LARRY WINSRED | 4366 W PASADENA AVE | | | | FLINT | MI | 12077 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 31532 | | LARSCHEIDT ROSE | 1945 S 55TH ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $348.47 | |
| 31533 | | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 31534 | | LARSEN DAVE | 2103 W BENTRUP STREET | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31535 | | LARSEN GAIL | 1826 WHITTIER LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 31536 | | LARSENFISHER CHRISTIBE | 909 WHITNEY ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 31537 | | LARSON ALONNA | 1621 HILL RD | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 31538 | | LARSON BARRY | 730 COUNTRY CLB | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $80.13 | |
| 31539 | | LARSON DERRICK | 1829 135TH AVE NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $172.43 | |
| 31540 | | LARSON ERIC | 408 CELEBRATION RD KNOX093 | | | | KNOXVILLE | TN | 37934 | USA | TRADE PAYABLE | | | | | $120.21 | |
| 31541 | | LARSON ERIK | 1920 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 31542 | | LARSON JAMIE | 3521 FEDERAL DR APT 207 DAKOTA037 | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 31543 | | LARSON JEFF | 224 JONATHAN WAY | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 31544 | | LARSON JERRY | 75 HAMEL RD | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 31545 | | LARSON LINDA | 308 N 14TH ST APT 2 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 31546 | | LARSON LOWELL | 30333 WELLTON-MOHAWK DRIVE COACH STOP | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 31547 | | LARSON MARLENE | 2429 MIAMI AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 31548 | | LARSON MARY | 10396 166TH ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 31549 | | LARSON REBEKAH | 1025 FROG HOLLOW LANE SW | | | | TENINO | WA | 98589 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 31550 | | LARSON RHONDA | 115 POND STREET | | | | EAST BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 31551 | | LARSON RICHARD | 21798 NE WILLOW GLEN RD | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 31552 | | LARSON ROBERT | 10104 GRAND AVE | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 31553 | | LARSON ROSIE | 525 5TH AVE SW | | | | VALLEY CITY | ND | 58072 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 31554 | | LARSON SONDRA | 431 S IMMELL STREET | | | | BLAIR | WI | 54616 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31555 | | LARSON STEVE | 5800 SLY FOX PL | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 31556 | | LARUE AMY | 305 BRUMLEY RD | | | | KRUGERVILLE | TX | 76227 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31557 | | LARUE MICHELE | 702 FALLON AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 31558 | | LARZELERE GARY | 135 LIME ROCK RD | | | | LE ROY | NY | 17377 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 31559 | | LAS MICHAEL | 319 SHEA DR | | | | NEW MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 31560 | | LASANTA CARMEN | 7712 HENNEPIN COURT | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 31561 | | LASCHOBER ASHLEIGH | 702 N 13TH ST | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 31562 | | LASCO JOSHUA | 254 W GRAND ST FL 1 | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $49.16 | |
| 31563 | | LASCOLA CHARLOTTE | 4130 HUBBARD TRL | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 31564 | | LASEE KATY | 5842 CARMEN AVENUE | | | | INVER GROVE HEIGHTS | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31565 | | LASH CANDY | 78 ELM ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 31566 | | LASHARI MUHAMMAD | 232 NEPTUNE AVE | | | | BROOKLYN | NY | 29554 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 31567 | | LASHBAUGH MARLENE | 332 OPAL AVE | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 31568 | | LASHINSKAY MAY | 4618 N SPAULDING AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 31569 | | LASHUAY CYNTHIA | 15472 COLLINS ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 31570 | | LASHUNDRA CHILDS | 111 FOX HOLW | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 31571 | | LASKO PATRICIA | 1260 TODD FARM RD | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 31572 | | LASKOWSKI ALEKSANDER | PSC 476 BOX COMCMRON 7 ARMED | | | | FPO | AP | 96322 | | TRADE PAYABLE | | | | | $4.58 | |
| 31573 | | LASKOWSKI FRANK | 239 HILLSIDE RD N | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31574 | | LASKOWSKI JOSEPH | 9629 NORFOLK AVE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 31575 | | LASKOWSKI LINDA | 2321 MARK ST | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 31576 | | LASSETER ADAM | 123 FONTENOT DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 31577 | | LASSIG DARYL | 16668 FM 1018 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 31578 | | LASSITER DEBORAH | 9501 CONNERS RD APT 45 | | | | VILLA RICA | GA | 95376 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 31579 | | LASSITER ELEANOR | 4510 W STAZENSKI RD | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31580 | | LASSITER KIM | PO BOX 294 | | | | BIG HORN | WY | 82833 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 31581 | | LASSITER SHYDEKE | 8805 MERRICK BLVD APT 6H | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 31582 | | LASSITER VINCENT | 6102 GARDENIA CT | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $54.46 | |
| 31583 | | LASSLEY MISTY | 111 BIRCH PREE LANE | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 31584 | | LASTARR KEARNS | 362 SUTTER AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 31585 | | LASTASIA GLADNEY | 4346 N 18TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 31586 | | LASTER DARRYL | 2416 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14116 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 31587 | | LASTER SHELLY | 114 CRESTVIEW DR | | | | SYLVESTER | GA | 31207 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 31588 | | LASWELL THOMAS | 402 GATESHEAD CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 31589 | | LAT SHAMIM | 6146 N ROCKWELL ST APT 2 COOK 031 | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $11.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31590 | | LATANT KELLY | 33219 NEWBURY ST | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 31591 | | LATCHANA STEVE | 6572 HELMSLEY CIR | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 31592 | | LATHAM IRA | 16308 E FAIRVIEW ST | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 31593 | | LATHAM LINDA | PO BOX 126 | | | | LA CENTER | KY | 42056 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 31594 | | LATHAN KELLEY | 1101 IRONGATE LN APT H | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 31595 | | LATHROP DON | 324 MARYLAND AVE | | | | BRISTOL | TN | 39169 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 31596 | | LATIF MUHAMMAD | 95 WHITEHALL WAY | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 31597 | | LATIMER KAREN | 107 FLEETWOOD DR | | | | BELTON | SC | 60035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31598 | | LATIMER NIELLIA | 635 W 13TH ST APT 4 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 31599 | | LATIMER SHARON | 1445 N CORBIN RD | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 31600 | | LATIOLAIS BRIAN | 3317 MONTROSE | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31601 | | LATLI BACHIR | 22 REGEN RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 31602 | | LATOCHA ANTHONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 31603 | | LATOCHA TONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $79.96 | |
| 31604 | | LATON PATRICK | 3452 CHICKASAW DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31605 | | LATONE DEREK | 186 S HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 31606 | | LATONYA STEWART | 1827 ANDROS CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 31607 | | LATONYA STYLES | 2138 TANGLEWOOD PL APT 2B | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 31608 | | LATORRE HOLLY | 6 SOUTH MAIN STREET | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 31609 | | LATORRE MAUREEN | 1652 E32ND ST N | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31610 | | LATORRE ROBERTO | 7148 GIMLET ST APT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31611 | | LATOUR PAUL | 33198 ROMANCE PLACE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 31612 | | LATRAVERSE PAUL | 4 FOUNTAIN ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $84.36 | |
| 31613 | | LATTA ROBERTA | 151 W MAIN ST | | | | GLEN LYON | PA | 90201 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 31614 | | LATTIMORE FRANK | 2355 HEATHCHASE DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31615 | | LATTIMORE JOSHUA | 4026C KINDLEY CT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31616 | | LATTIMORE VENITA | 8 HUBBARD ST | | | | HAMPTON BAYS | NY | 85641 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 31617 | | LATULIPTE MICHEAL | 200 MATTAPOISETT RD | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 31618 | | LAU CLARENCE | PO BOX 37202 | | | | HONOLULU | HI | 96837 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 31619 | | LAU FLOTINE | 678 WEST CHURCH ST LANCASTER071 | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 31620 | | LAU IDA | 824 CEDAR CT | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 31621 | | LAU JAMES | 896 ALTAIRE WALK | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31622 | | LAU KENNETH | 6701 SOBRANTE RD | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 31623 | | LAU MICHAEL | 520 N GEORGE MASON DR | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 31624 | | LAU TERENCE | 137 FRANK ST | | | | DAYTON | OH | 45409 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31625 | | LAU VIV | 1027 BRAMBLE WOOD LANE | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 31626 | | LAU VIVI | 1027 BRAMBLEWOOD LN | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 31627 | | LAU VIVIAN | 1027 BRAMBLEWOOD LANE | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 31628 | | LAUBACH JAMES | 1762 PICCADILLY CIRCLE | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 31629 | | LAUBACH JOHN | 1148 ROYALE DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 31630 | | LAUBERT NICOLE | 24020 LAKEWOOD ST N | | | | SAINT CLAIR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31631 | | LAUDAHL TINA | 13689 WILLIS RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 31632 | | LAUDANO ALICIA | 20 CUMLEY ST | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 31633 | | LAUDENSLAGER TODD | 559 FLYING EAGLE RD | | | | DALMATIA | PA | 17017 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 31634 | | LAUDER SHOMARI | 1880 LAFAYETTE AVE APT 19E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 31635 | | LAUDERMAN TERESA | 18318 SOUTHWOOD DR | | | | MEADVILLE | PA | 48313 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 31636 | | LAUDICK GARRET | 21262 TR 303 | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 31637 | | LAUDICO JOSEPH | 373 PENORA ST | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 31638 | | LAUER IAN | 2767 COLUSA ST | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 31639 | | LAUER SANDRA | 8800 GREENWOOD AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 31640 | | LAUER TAMMY | 1235 JEFFERSON AVENUE RAMSEY123 | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 31641 | | LAUFER TZIVIA | 1858 61ST ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 31642 | | LAUGHBAUM ERIC | 14955 W ALEXANDRIA WAY | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31643 | | LAUGHINGHOUSE DAVID | 2001 STORY AVE APT 3J | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 31644 | | LAUGHLIN DALINE | 1119 MEDLIN ST SE APT N-3 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 31645 | | LAUGHLIN INDIA | 1610 CARRIAGE DRIVE | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31646 | | LAUGHLIN JACQUIE | 2827 GRAYBILL CT | | | | NEW WINDSOR | MD | 21776 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 31647 | | LAUGHLIN JULIA | 5914 OLD STAGE RD GREENE059 | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 31648 | | LAUGHLIN JULIE | 4575 CREEK RD | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 31649 | | LAUGHMAN JENNIFER | 17692 LAUGHMAN RD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 31650 | | LAUGHNER ZABRINA M | 21514 FOXPARK LDG | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31651 | | LAUGINIGER JANE | 1020 BELMONT LANE | | | | GARNET VALLEY | PA | 19060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31652 | | LAURA HOYT | PO BOX 387 | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 31653 | | LAUREANO ELIZABETH | 530 GOLDENROD AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 31654 | | LAUREL REGINALD | 7245 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 31655 | | LAUREN JEFF | 11501 W POTATO RIVER FALLS RD IRON051 | | | | SAXON | WI | 54559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31656 | | LAURENCE ANDREW | 27600 KINGS MANOR DR NORTH APT 973 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31657 | | LAURENCOT PAUL | 247 GLENWOOD DRIVE N | | | | NORTH HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31658 | | LAURO MEGAN | 29 GERANIUM AVE N | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31659 | | LAURON MAGDALENA | 1208 CATALPA DR | | | | BERKELEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $79.47 | |
| 31660 | | LAURY JOHN | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31661 | | LAUTMAN KAREN | 4956 SENTINEL DR APT 402 | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31662 | | LAUTURE JACK | 25 CATAMOUNT DR APT 25 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 31663 | | LAUX ADAM | 270 LITTLETON RD TR 155 | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 31664 | | LAUX JEFFREY | 403 COVENTRY PL | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 31665 | | LAVA MARGARITA | 2205 VISTORIA DR | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $59.12 | |
| 31666 | | LAVALLEE MARIMAE | 4930 GOSFORD RD 294 | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31667 | | LAVALLEE MARY | 7 KINGSBURY RD | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 31668 | | LAVALLEE NICK | 7 BONYTHON AVE | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 31669 | | LAVELLE DANA | 551 OAKDALE RD | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 31670 | | LAVENDER KATHY | 13740 12TH ST | | | | PARON | AR | 72122 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 31671 | | LAVERGNE ADA | 102 RIVER GLEN RD | | | | SUSQUEHANNA | PA | 18847 | USA | TRADE PAYABLE | | | | | $43.07 | |
| 31672 | | LAVEZZA CHRISTOPHER | 216 WOODHILL DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 31673 | | LAVEZZOLI MARILYN | 38 PARKER HILL ROAD | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 31674 | | LAVIE MAURICIO | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 31675 | | LAVIGNE ANDREW | 7718 RAY STREET | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 31676 | | LAVIGNE FRED | 7942 STATE ROUTE 125 | | | | PLEASANT PLAINS | IL | 62677 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31677 | | LAVIN NICOLE | 416 PIN OAK ROAD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $40.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31678 | | LAVIN ROSEMARY | 413 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | USA | TRADE PAYABLE | | | | | $21.40 |
| 31679 | | LAVINE BYRON | PO BOX 697 | | | | MEADVIEW | AZ | 86444 | USA | TRADE PAYABLE | | | | | $0.27 |
| 31680 | | LAVINE KIESHA | 10450 COLLINGHAM DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $11.05 |
| 31681 | | LAVOIE JEFFREY | 10114 RACOON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.58 |
| 31682 | | LAVOY CARMEN | HC 4 BOX 4364 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $42.79 |
| 31683 | | LAVOY JON | 1790 CHARDIN WAY | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $54.61 |
| 31684 | | LAW BRIAN | 15 BRASSELER BLVD APT H37 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31685 | | LAW GORDON | 2311 FOUNTAIN VIEW DR APT 68 | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $0.26 |
| 31686 | | LAW HELEN | 13292 75TH LN N | | | | WEST PALM BEACH | FL | 48060 | USA | TRADE PAYABLE | | | | | $45.64 |
| 31687 | | LAW LOKHIN | 10170 VICTORIA ST | | | | RANCHO CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $7.21 |
| 31688 | | LAW LORI | 133 UPPER CRAIGS CREEK RD | | | | CATAWBA | VA | 24070 | USA | TRADE PAYABLE | | | | | $15.70 |
| 31689 | | LAW MEGAN | 323 RYAN DRIVE | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $2.62 |
| 31690 | | LAW SARAH | 402 ASHLAND AVE APT G6 | | | | WAPAKONETA | OH | 55448 | USA | TRADE PAYABLE | | | | | $4.31 |
| 31691 | | LAW SEAN | 102 WILLA LANE | | | | WINDSOR | MO | 65360 | USA | TRADE PAYABLE | | | | | $55.21 |
| 31692 | | LAW TERRY | 2176 E 4TH ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.36 |
| 31693 | | LAWAL ADEBOLA | 200 HIGH MEADOWS BOULEVARD APT 252 | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $738.27 |
| 31694 | | LAWE MARGARET | 14303 SAXON RD JACKSON075 | | | | SPRINGPORT | MI | 49284 | USA | TRADE PAYABLE | | | | | $5.00 |
| 31695 | | LAWES MARJORIE | 707 GRAND AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.99 |
| 31696 | | LAWHEAD GLORIA | 1211 MEGHANN LN ELLIS139 | | | | WAXAHACHIE | TX | 75167 | USA | TRADE PAYABLE | | | | | $0.02 |
| 31697 | | LAWHEAD JEAN | PO BOX 133 | | | | YAMHILL | OR | 97148 | USA | TRADE PAYABLE | | | | | $2.25 |
| 31698 | | LAWHEAD SEAN | 1212 WENZEL COURT | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31699 | | LAWHEAD STEVE | 1 BAYBERRY LANE | | | | LISBON | CT | 06351 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31700 | | LAWHON ROBERT | 724 TROPICAL WAY | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $28.44 |
| 31701 | | LAWHORN BUCK | 116 LEDFORD WAY | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $1.31 |
| 31702 | | LAWHORNE ANGELA | 15312 WEST BANFF LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $51.25 |
| 31703 | | LAWLEE RICHARD | PO BOX 582 | | | | SACKETS HARBOR | NY | 13685 | USA | TRADE PAYABLE | | | | | $4.86 |
| 31704 | | LAWLER JANET | 57 SHELTER HARBOR LN | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $150.00 |
| 31705 | | LAWLER MARION | 557 HOWARD AVE MIDDLESEX023 | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $75.00 |
| 31706 | | LAWLESS TIM | 331 W STATE ST VERMILION183 | | | | POTOMAC | IL | 61865 | USA | TRADE PAYABLE | | | | | $33.48 |
| 31707 | | LAWLOR KATHLEENN | 536 JEFFERSON ESTATES LN APT J | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $213.99 |
| 31708 | | LAWREN ROSETTA | 4211 CADBURY CT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.73 |
| 31709 | | LAWRENCE ANNMARIE | 6 BEACH 32ND ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $4.52 |
| 31710 | | LAWRENCE BETTY | 1138 JESSIE AVE | | | | KENT | OH | 44221 | USA | TRADE PAYABLE | | | | | $2.34 |
| 31711 | | LAWRENCE BOARDMAN | 1385 BROOKWOOD FOREST BLVD APT 1218 | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.85 |
| 31712 | | LAWRENCE CARNELA | 28 BIRCH DR | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $11.71 |
| 31713 | | LAWRENCE CARRIER | 107 WASHINGTON ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $0.05 |
| 31714 | | LAWRENCE CARSON | 1277 NORTH COUNTY ROAD 500 EAST | | | | REELSVILLE | IN | 46171 | USA | TRADE PAYABLE | | | | | $10.69 |
| 31715 | | LAWRENCE CHETT | 450 MARYLEBORN RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $7.38 |
| 31716 | | LAWRENCE CLIFFORD | 525 S LAWRENCE AV | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $102.98 |
| 31717 | | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $3.92 |
| 31718 | | LAWRENCE DAVID | 3001 HARVEST LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $3.25 |
| 31719 | | LAWRENCE GEORGE | PO BOX 301 | | | | HARMONY | IN | 47853 | USA | TRADE PAYABLE | | | | | $0.02 |
| 31720 | | LAWRENCE JANET S | 9151 LOU LANE | | | | LAUDERDALE | MS | 39335 | USA | TRADE PAYABLE | | | | | $2.94 |
| 31721 | | LAWRENCE JENNIFER | 16114 HARNEY ST | | | | OMAHA | NE | 68118 | USA | TRADE PAYABLE | | | | | $2.69 |
| 31722 | | LAWRENCE JEROME | 2935 GRESHAM CIR | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.94 |
| 31723 | | LAWRENCE JERRY | 7805 CAPE VISTA LN | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $2.52 |
| 31724 | | LAWRENCE JOSHUA | 804 NW HILLTOP DR UNIT B | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $55.21 |
| 31725 | | LAWRENCE KARINA | 85-15 MAIN ST APT 4K | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $0.83 |
| 31726 | | LAWRENCE KATHY | 1240 SE 14TH AVE | | | | ONTARIO | OR | 92307 | USA | TRADE PAYABLE | | | | | $17.09 |
| 31727 | | LAWRENCE LEANNE | 7428 HWY 429 | | | | SALLIS | MS | 39160 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31728 | | LAWRENCE LESLIE | 156-20 RIVERSIDE DRIVE W APT 4H | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31729 | | LAWRENCE MARIE | 7015 EPPING FOREST DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $1.65 |
| 31730 | | LAWRENCE PATRICIA | 1396 PLEASANT VIEW DR N | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $13.01 |
| 31731 | | LAWRENCE PAUL | 2240 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31732 | | LAWRENCE PAULINE | 554 RUTGERS ST | | | | ROCKVILLE | MD | 23513 | USA | TRADE PAYABLE | | | | | $11.50 |
| 31733 | | LAWRENCE RAMONA | 7757 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.11 |
| 31734 | | LAWRENCE ROBERT S | 4744 PENNINGTON LANE | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $28.14 |
| 31735 | | LAWRENCE ROBERTA | 2050 W 7TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $11.12 |
| 31736 | | LAWRENCE RON | 19474 CYPRESS CANYON DRIVE | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $2.71 |
| 31737 | | LAWRENCE SHEA | 1555 WILD CHERRY DR | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $36.09 |
| 31738 | | LAWRENCE SHERRI | 607 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.66 |
| 31739 | | LAWRENCES JIM | 33 RICHARD ST | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $2.00 |
| 31740 | | LAWRENTZ ROBERT | 850 W RALPH LANE RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.42 |
| 31741 | | LAWREY PATRICIA | 688 KIMBERLY APT 101 | | | | LAKE ORION | MI | 33125 | USA | TRADE PAYABLE | | | | | $1.03 |
| 31742 | | LAWS DANE | 3248 N SHOREVIEW DR | | | | FORT GRATIOT | MI | 98405 | USA | TRADE PAYABLE | | | | | $1.74 |
| 31743 | | LAWS LAURA | 11100 KLUTTZ ROAD GOLD HILL | | | | GOLD HILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $0.09 |
| 31744 | | LAWS SAMUEL | 2134 AFTON WAY | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $2.30 |
| 31745 | | LAWSON ANDREW | 361 BABBITT RD APT 2048 | | | | EUCLID | OH | 33486 | USA | TRADE PAYABLE | | | | | $67.05 |
| 31746 | | LAWSON BRANDON | 11400 4TH ST N APT 116 | | | | SAINT PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $3.25 |
| 31747 | | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 14213 | USA | TRADE PAYABLE | | | | | $2.20 |
| 31748 | | LAWSON DEB | PO BOX 308 | | | | BAYVIEW | ID | 83803 | USA | TRADE PAYABLE | | | | | $48.81 |
| 31749 | | LAWSON DEMONICA | 1883 MCDADE ROAD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.13 |
| 31750 | | LAWSON ELLEN | 525 E 6TH ST APT 2 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $14.84 |
| 31751 | | LAWSON GREGORY | 2440 SW 56 AVE BROWARD011 | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $413.35 |
| 31752 | | LAWSON JANE | 2614 JENNY LIND ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $53.49 |
| 31753 | | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $3.70 |
| 31754 | | LAWSON LAVINNA | PO BOX 11831 | | | | TAMPA | FL | 33680 | USA | TRADE PAYABLE | | | | | $0.13 |
| 31755 | | LAWSON LEANNA | 521 GREENWALD ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.43 |
| 31756 | | LAWSON LINCOLN | 800 N LUCAS ST APT V9 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $0.13 |
| 31757 | | LAWSON MARGERET | 1111 INDEPENDENCE AVE | | | | AKRON | OH | 12569 | USA | TRADE PAYABLE | | | | | $1.16 |
| 31758 | | LAWSON MARY | 3755 8TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $105.24 |
| 31759 | | LAWSON RATASHA | 900 SANKEY ST APT A | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $10.83 |
| 31760 | | LAWSON SCOTT | 12 E CHAPMAN ST ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $7.40 |
| 31761 | | LAWSON TAMMY | 1311 EVANSTON AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31762 | | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $3.32 |
| 31763 | | LAWSON TONY | 170 WHITEGATE DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31764 | | LAWSON WALLACE | 5815 SW SEYMOUR CT | | | | PORTLAND | OR | 90011 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31765 | | LAWTON DAMIEN | 151 GRANDE VIEW DR N | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.05 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31766 | | LAWTON JOHN | 22 PICKEREL WAY FORESTDALE | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31767 | | LAWTON STEPHANIE | 18487 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 31768 | | LAWYER HELEN | 209 N LOCUST P O BOX 12 | | | | JAMESPORT | MO | 64648 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31769 | | LAWYERS JOHN | 44625 TONOPAH ST | | | | NEWBERRY SPRINGS | CA | 92365 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 31770 | | LAX CATHERINE | 1203 LAKEVIEW RD NW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 31771 | | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 31772 | | LAY MARIA | 1438 GREEN ST UNIT 8C | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 31773 | | LAYCOCK JAMES | PO BOX 1153 | | | | EL PRADO | NM | 87529 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 31774 | | LAYCOCKWOOLSEY PAMELA | 24516 HWY 105 E | | | | CLEVELAND | TX | 77328 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 31775 | | LAYEUX RENAE | 8119 E 4TH AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 31776 | | LAYHER TONY | 190 CHARTER OAK DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31777 | | LAYMAN SPENCER | 2010 LAVA LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 31778 | | LAYMON MARY | 3236 PROFFITT HEIGHTS CIR | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 31779 | | LAYNE SHEILA | 3227 HORSESHOE RD | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 31780 | | LAYSATH LATISHA | 5803 COLONIAL DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 31781 | | LAYTON CHARLES | 3140 FLORENCE RD | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 31782 | | LAYTON CLARK | 1129 DORUM AVE | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 31783 | | LAYTON DEVON | 51134 CADDO DR APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 31784 | | LAYTON JANE | 6001 ANN CT | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 31785 | | LAYTON MARY | 5 STARWOOD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31786 | | LAYTON MARY | 5 STARWOOD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 31787 | | LAZAR SHARON | 555 OAK DR | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 31788 | | LAZARI MARYSOL | 4401 DURAZNO AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 31789 | | LAZARO MARIA | 108 DEVIR ST APT 306 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 31790 | | LAZARUS RODNEY | 2817 WALES CENTER RD | | | | GOODELLS | MI | 48027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31791 | | LAZCANO MARTIN | PO BOX 249 | | | | TORNILLO | TX | 93101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31792 | | LAZENBERRY CHRISTY | 300 TYRONE RD | | | | FAYETTEVILLE | GA | 00678 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 31793 | | LAZO BOBBY | 45-415 KULAULI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $112.15 | |
| 31794 | | LAZO JESSICA | 2222 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 31795 | | LAZO PATRICIA | 3112 CORDOBA ST | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 31796 | | LAZO PETER | 832 84TH STREET OCEAN | | | | MARATHON | FL | 20710 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 31797 | | LAZU LUIS | 5204 RIMES CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31798 | | LAZY D TRAILER PARK | 1009 W ARIZONA AVE LA PAZ012 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $51.24 | |
| 31799 | | LAZZARI BRENDA | 9802 SHADED DAY | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 31800 | | LE AN D | 425 PARK AVE | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $122.64 | |
| 31801 | | LE ANTHONY | 25292 PIZARRO ROAD | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 31802 | | LE CUONG | 909 BRADWELL ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 31803 | | LE DANIEL | 13039 LAWSONS CREEK LANE UNKNOWN | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $87.40 | |
| 31804 | | LE HOA | 9800 SW WASHINGTON SQUARE RD | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 31805 | | LE HOI | 2009 W 10TH STREET | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 31806 | | LE KATHY | 401 MONMOUTH DR | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 31807 | | LE KIM | 270 13 MILE | | | | ROYAL OAK | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 31808 | | LE KY | 8708 LORDS VIEW LOOP | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 31809 | | LE LE D | 5005 TROYDALE RD | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 31810 | | LE NHAN E | 2920 TRACY LYNN LN | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31811 | | LE PATRICK | 27540 YNEZ RD STE J5 | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 31812 | | LE PHUOC | 1626 MASSEY POINTE LN | | | | MEMPHIS | TN | 75228 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 31813 | | LE SANDRA | 2332 N FILLMORE ST ARLINGTON013 | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 31814 | | LE TAN | 202 STONEGATE LN | | | | SUNNYVALE | TX | 75182 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 31815 | | LE TAN | 202 STONEGATE LN | | | | SUNNYVALE | TX | 75182 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 31816 | | LE THANG Q | 11611 POES ST ORANGE059 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31817 | | LE TRAN | 4706 W MAURIE AVE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 31818 | | LE TRI | 13017 WINTER HAZEL RD APT 207 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 31819 | | LE VINA | 36 RADCLIFFE DR CAMDEN007 | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 31820 | | LEA DONALD | 4265 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 31821 | | LEA EARL | 5903 S KEDZIE AVE APT 208 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 31822 | | LEACH ARLENE | 577 FIVE ACRE DRIVE | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 31823 | | LEACH DAVID | 527 WALNUT ST | | | | LEMOYNE | PA | 17043 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 31824 | | LEACH JOHN | HC 89 BOX 118 106 CAMP MINSI ROAD | | | | POCONO SUMMIT | PA | 18346 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 31825 | | LEACH KATONYA | 431 E WALNUT LN APT 3 | | | | PHILADELPHIA | PA | 30753 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 31826 | | LEACH LEORA | 49814 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 31827 | | LEACH MARK | 1512 ARROWHEAD LANE | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 31828 | | LEACH REBECCA | 68 ROLLING DR | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31829 | | LEACH RUTH | 7 POWDERHORN DR | | | | ROCKAWAY | NJ | 32826 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 31830 | | LEACH SHERRYL | PO BOX 33 | | | | DERWENT | OH | 43733 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 31831 | | LEACOCK MICHELLE | 6007 BIRCH DRIVE SAINT LUCIE111 | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 31832 | | LEADFORD AUDREY | 12125 SUNNYCREST PLACE | | | | MARYLAND HEIGHTS | MD | 63043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31833 | | LEADLEY JOSEPH J | 2205 TERRA BROOK ST APT 1005 | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 31834 | | LEAF DOUG | 1207 ALMOND ST APT 501 | | | | SYRACUSE | NY | 91761 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 31835 | | LEAHY TOM | 216 CHARLOTTE ST BRANCH023 | | | | UNION CITY | NJ | 49094 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 31836 | | LEAK RISHIE | 64 ROSE AVE FL 2 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 31837 | | LEAL ANGELICA | 214 MAPLE ST APT 1 ANGELICA LEAL | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $39.87 | |
| 31838 | | LEAL CRYSTAL | 8906 SUNCREST STREET APT S | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 31839 | | LEAL IAN | 7448 PINE SAVANNA DRIVE | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31840 | | LEAL MIRNA | 7410 DDINGLEN DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 31841 | | LEAL TONI | 410 W MORGAN AVE | | | | CUERO | TX | 77954 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 31842 | | LEALGARZA GERARDO | 1900 HOUSTON RD | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 31843 | | LEAP JENNIFER | 6233 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 31844 | | LEAPAGA PENITILA | 87-1797 MOKILA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31845 | | LEARN FLOYD | PO BOX 86 | | | | MOUNT BETHEL | PA | 18343 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 31846 | | LEARN YVONNE | 353 BLOSSOM HOLLOW RD INDIANA063 | | | | COMMODORE | PA | 15729 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31847 | | LEARY KARYN | 31 LONGVIEW DRIVE | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31848 | | LEARY KELLI | 109 EAST 7TH ROAD | | | | BROAD CHANNEL | NY | 11693 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 31849 | | LEARY LATEESA | 331 HAMILTON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 31850 | | LEARY TIM O | 200 BARNES ST APT C4 | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 31851 | | LEATHERMAN WENDY | PO BOX 324 | | | | MYERSVILLE | MD | 21773 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 31852 | | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 31853 | | LEAVENS RAYMOND | 940 17TH ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $63.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31854 | | LEAVERTON ROBEN | 155 FAIRFIELD ROAD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 31855 | | LEAVITT BELINDA | 1838 BLUFFS EDGE | | | | HARBOR SPRINGS | MI | 49740 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31856 | | LEAVITT DANIELLE | 2235 W CHARTER OAK RD | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 31857 | | LEBAIGUE CATHERINE | PO BOX 1460 | | | | ABIQUIU | NM | 87510 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 31858 | | LEBAUGH ASHELY | 1306 N 8TH ST | | | | RED OAK | IA | 71291 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 31859 | | LEBER JODY | 95 SKYVIEW TER | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 31860 | | LEBLANC ALICE | 3710 TIERWESTER ST APT 158 | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 31861 | | LEBLANC CHRISTOPHER | 13709 LYNNEDALE LOOP | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 31862 | | LEBLANC DARRYL | 6021 DOUBLE TREE DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 31863 | | LEBLANC JANE | 17 BRINDLE POND RD BELKNAP001 | | | | CENTER BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 31864 | | LEBLANC JOSHUA | 1803 W RAY AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31865 | | LEBLANC KEITH | 410 SANTA FE DRIVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 31866 | | LEBLANC PAMELA | KOKOSING CONSTRUCTION CO 17531 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 31867 | | LEBLANCKENNEDY LINDA | 1790 MASS AVE LOT 21 WORCESTER027 | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31868 | | LEBOUEF ANTHONY | 4697 S ALLWORTH CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 31869 | | LEBOV IAN | 311 PINE ST | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31870 | | LEBRON ABEL | M33 CALLE 9 VILLA DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 31871 | | LEBRON ANTONIO | 68 HENDRICKSON AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31872 | | LEBRON DAVID | CALLE 7 FFI VICTORIA HEIGHTS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 31873 | | LEBRON NOEMI | PO BOX 78 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 31874 | | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 31875 | | LEBSOCK TERRY | 13123 E 16TH AVE CHILDRENS HOSPITAL | | | | AURORA | CO | 80045 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 31876 | | LECADRE TORI | 6160 GLENN CT DAUPHIN 043 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 31877 | | LECH LUCIA | PO BOX 344 | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 31878 | | LECHEL KIRK | 2478 JAKES RUN RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 31879 | | LECHTENBERG BRENT | 206 WALNUT ST UNIT 2 | | | | TRAER | IA | 50675 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31880 | | LECK JACOB | 325 LEWA MAWHO LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31881 | | LECKIE RICHARD | 1710 RIVER RD N | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 31882 | | LECKNER JOSH | 5807 PORTLAND DRIVE N | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 31883 | | LECLAIR JESSE | 722 HOLCOMB ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 31884 | | LECOMPTE PHILLIP | 6159 SORNOWAY DR S | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 31885 | | LECONTE ERIC | 2030 ROCKDALE RD | | | | DUBUQUE | IA | 62230 | USA | TRADE PAYABLE | | | | | $33.04 | |
| 31886 | | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 31887 | | LECUYER DI | 36 DUTCHMASTER DR HAMPDEN013 | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 31888 | | LEDAY EUGENE | PO BOX 303 | | | | STOWELL | TX | 92530 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 31889 | | LEDBETTER DMARIO | 32 PHILADELPHIA ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 31890 | | LEDBETTER KEVIN | 14161 S 87TH PLACE | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 31891 | | LEDBETTER LAURIE | 5336 SIENNA CIR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 31892 | | LEDBETTER SCOTT | 2116 D PINE ST | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 31893 | | LEDBETTER SCOTT | 2116 D PINE ST | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31894 | | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 31895 | | LEDER CHRIS | 2508 SOUTHHILLS DR | | | | MISSOULA | MT | 59803 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 31896 | | LEDESMA COLIN | PO BOX 989 | | | | BLUE LAKE | CA | 95525 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 31897 | | LEDESMA ESTEFANIA | 1610 MARKET ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 31898 | | LEDESMA JOSHUA | 2914 OLMOS CREEK DR APT 3201 | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 31899 | | LEDESMA ROBERTO | 3787 WOODBURY HILL LOOP | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 31900 | | LEDESMA THERESA | 11418 FELTON ST | | | | SUGAR CREEK | MO | 64054 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 31901 | | LEDESMA THOMAS | 804 2ND AVE NE | | | | DELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 31902 | | LEDESMA VERONICA | 1708 W 4TH ST | | | | SIOUX CITY | IA | 46410 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 31903 | | LEDET JERRY | 29277 MARVIN JONES RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $134.81 | |
| 31904 | | LEDET ROBERT | 462 MARCEL ST | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 31905 | | LEDET SALLY | 516 HILDA ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 31906 | | LEDEZMA LAURENTINO | 6824 MIDWAY RD | | | | SPRINGTOWN | TX | 76082 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 31907 | | LEDEZMA NORA | 978 HIGHLAND VIEW DR | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $204.86 | |
| 31908 | | LEDFORD JACK | 4202 SANTIAGO ST STE 14 | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 31909 | | LEDFORD LEWIS | 3004 BRANDON CT | | | | ALBANY | GA | 26351 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 31910 | | LEDFORD MARK | 2830 NE DAVIS STREET | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31911 | | LEDFORD NANCY | 1116 REYNOSA LOOP SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 31912 | | LEDFORD NEIL | 217 INDIAN RD | | | | PINEY FLATS | TN | 37686 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 31913 | | LEDGER GREGORY | 3203 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 79927 | USA | TRADE PAYABLE | | | | | $268.99 | |
| 31914 | | LEDIG KURT | 5857 TWINING DR | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 31915 | | LEDL JOE | 6175 RICK RD | | | | UNIONVILLE | MI | 29697 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 31916 | | LEDNIK CHRIS | 446 MAPLESTONE LN | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 31917 | | LEDOUX ALICE | 1038 E DESERT COVE DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $83.35 | |
| 31918 | | LEDUC KIMBERLY | 49215 DEERFIELD PARK MACOMB099 | | | | MACOMB TOWNSHIP | MI | 48044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31919 | | LEDUC NYDIA | 2023 CARR 177 APT 904 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 31920 | | LEDUC THOMAS | 49 CALDWELL LN | | | | NORTHWOOD | NH | 03261 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 31921 | | LEDVINA CHRISTOPHER | 4526 RED OAK LANE N | | | | LONG GROVE | IL | 60047 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 31922 | | LEE ADAM | 188 PASCOAG MAIN ST STE E | | | | PASCOAG | RI | 02859 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31923 | | LEE ADAM | 188 PASCOAG MAIN ST STE E | | | | PASCOAG | RI | 02859 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 31924 | | LEE ALBERT | 319 SUTTON CIR APT 225 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 31925 | | LEE ALMEDA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 31926 | | LEE AMY | 2122 OLD FRONT RD | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31927 | | LEE ANGELA | POBOX 247 | | | | ST. LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31928 | | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 31929 | | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 31930 | | LEE BARBARA D | 430 KAHA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 31931 | | LEE BART | PO BOX 27 | | | | MONROE | UT | 12586 | USA | TRADE PAYABLE | | | | | $123.24 | |
| 31932 | | LEE BIGKIM | 767 WORTHINGTON WOODS BLVD STE 309 | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 31933 | | LEE BRIAN | 2723 FOSTER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 31934 | | LEE BRIAN | 2723 FOSTER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 31935 | | LEE BRIAN | 2723 FOSTER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 31936 | | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 31937 | | LEE BRUCE | 1853 RICHARDS RD | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $300.05 | |
| 31938 | | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 31939 | | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31940 | | LEE CAROLINE | PO BOX 25 | | | | OTTERVILLE | MO | 65348 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 31941 | | LEE CASSIE | 265 SUTTON WAY APT 711 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $1.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31942 | | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $84.93 |
| 31943 | | LEE CHERYLE | 21414 68TH AVE S 105 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $1.74 |
| 31944 | | LEE CHIANN | 5733 TAYLORCREST DR | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $20.72 |
| 31945 | | LEE CHILLY | 7100 ARRAN PLACE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $25.34 |
| 31946 | | LEE CHONG | 607 NORWALK WAY | | | | NEW HOPE | PA | 18938 | USA | TRADE PAYABLE | | | | | $17.62 |
| 31947 | | LEE CHRISTINE | 34 SUMMERFIELD PL FL 2 | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $2.79 |
| 31948 | | LEE CHUNYI | 1753 E BROADWAY RD STE 101-191 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $15.12 |
| 31949 | | LEE CONNIE | 8750 LA ENTRADA AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 |
| 31950 | | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | USA | TRADE PAYABLE | | | | | $6.73 |
| 31951 | | LEE DANEIL | 1118 N DOUGLAS ST APT C | | | | PEORIA | IL | 61606 | USA | TRADE PAYABLE | | | | | $16.31 |
| 31952 | | LEE DANI | 1925 CENTURY PARK EAST | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $5.04 |
| 31953 | | LEE DANI | 1925 CENTURY PARK EAST | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $0.01 |
| 31954 | | LEE DANIEL | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.05 |
| 31955 | | LEE DANNE | 613 KERBY DR GRAYSON181 | | | | DENISON | TX | 75020 | USA | TRADE PAYABLE | | | | | $10.06 |
| 31956 | | LEE DARIUS | 7049 RAMBLON CIRCLE  B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.08 |
| 31957 | | LEE DARNELL | 1568 VILLAGE FIELD DR 1568 VILLAGE FIELD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $7.64 |
| 31958 | | LEE DAVID | 190 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $8.42 |
| 31959 | | LEE DAVID | 190 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $1.95 |
| 31960 | | LEE DEEDRA D | 118 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $36.17 |
| 31961 | | LEE DEMER | 4794 TATER VALLEY RD | | | | WASHBURN | TN | 37888 | USA | TRADE PAYABLE | | | | | $51.36 |
| 31962 | | LEE DEREK | 8545 W FAIRVIEW AVE 306 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $11.95 |
| 31963 | | LEE DIANNE | PO BOX 843 | | | | SELMA | AL | 36702 | USA | TRADE PAYABLE | | | | | $1.42 |
| 31964 | | LEE DONG | 1929 NW 96TH ST | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $34.17 |
| 31965 | | LEE DORIS | 312 HUNTER WAY | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $0.04 |
| 31966 | | LEE DWAYNE | 949 MAYSEY DRIVE LACKLAND AIR FORCE BASE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $28.75 |
| 31967 | | LEE EARL | S N 45TH AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31968 | | LEE ELAINE | 1077 WILD CHERRY LANE PALM BEACH099 | | | | WEST PALM BEACH | FL | 33414 | USA | TRADE PAYABLE | | | | | $50.00 |
| 31969 | | LEE ELIZABETH | 202 JOHNSON STREET | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $30.00 |
| 31970 | | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | USA | TRADE PAYABLE | | | | | $5.00 |
| 31971 | | LEE EUGENE | 158A E70TH STREET | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $7.54 |
| 31972 | | LEE GAR | 2434 GEARY BLVD APT 4 | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $37.23 |
| 31973 | | LEE GARY | 2725 BRENTWOOD COVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.02 |
| 31974 | | LEE GRACIE | 5401 BURNHAM DR APT1322 NUECES355 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $7.98 |
| 31975 | | LEE GWEN B | 3629 RAINE AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31976 | | LEE JACKIE | 46 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $541.25 |
| 31977 | | LEE JACKIE | 46 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $9.51 |
| 31978 | | LEE JACKIE | 46 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $299.84 |
| 31979 | | LEE JACOB | 69 RATHBONE ST N | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $11.90 |
| 31980 | | LEE JEFF | PO BOX 622 CONEJOS021 | | | | LA JARA | CO | 81140 | USA | TRADE PAYABLE | | | | | $28.85 |
| 31981 | | LEE JEFFREY | 1023 JUNIPER ST | | | | | | | | TRADE PAYABLE | | | | | $450.00 |
| 31982 | | LEE JENNIE | 2850 CLAFLIN AVE-APT 112 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $11.90 |
| 31983 | | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $21.39 |
| 31984 | | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $61.00 |
| 31985 | | LEE JISUN | 535 FRANCIS AVE | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $2.29 |
| 31986 | | LEE JIYOUNG | 8534 11TH AVE NW | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $7.84 |
| 31987 | | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $71.18 |
| 31988 | | LEE JONG H | 400 E EDSALL BLVD BLT | | | | PALISADES PARK | NJ | 07650 | USA | TRADE PAYABLE | | | | | $0.06 |
| 31989 | | LEE JORDAN | 4020 S BRIGHTON | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.78 |
| 31990 | | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $1.50 |
| 31991 | | LEE JUNG | 4006 FOOTHILLS BLVD 105 | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $14.27 |
| 31992 | | LEE JUNGHWA | 19016 MARKSBURG CT MONTGOMERY031 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.02 |
| 31993 | | LEE KAY | 4211 TOBIN CIRCLE | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $10.00 |
| 31994 | | LEE KAMESHIA | 909 LUMBER ST | | | | COATESVILLE | PA | 75604 | USA | TRADE PAYABLE | | | | | $0.84 |
| 31995 | | LEE KANDY | 5214 21ST STREET CT W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $0.50 |
| 31996 | | LEE KANGKEUN | 4849 CARRIAGE RUN DR | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $20.00 |
| 31997 | | LEE KATHERYN | 5921 WEBSTER ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $0.31 |
| 31998 | | LEE KATHRYN | 19059 BENNETT RD 19059 BENNETT RD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $1.30 |
| 31999 | | LEE KAY | 2722 NC 55 HWY | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $47.82 |
| 32000 | | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $3.97 |
| 32001 | | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | USA | TRADE PAYABLE | | | | | $2.10 |
| 32002 | | LEE KIM | 9944 KELLY RD | | | | WALKERSVILLE | MD | 78586 | USA | TRADE PAYABLE | | | | | $16.17 |
| 32003 | | LEE KIM | 9944 KELLY RD | | | | WALKERSVILLE | MD | 78586 | USA | TRADE PAYABLE | | | | | $6.36 |
| 32004 | | LEE KYE C | 14126 CHESTERFIELD RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.29 |
| 32005 | | LEE LARENDA | 3924 COLLEGE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $6.87 |
| 32006 | | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32007 | | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $64.46 |
| 32008 | | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $84.79 |
| 32009 | | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $46.52 |
| 32010 | | LEE MAI | 390 GERANIUM AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $8.57 |
| 32011 | | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $1.08 |
| 32012 | | LEE MARINA | 100 ROCK RD APT 107 | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $9.84 |
| 32013 | | LEE MARK | 8356 EVERHART DR | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $48.52 |
| 32014 | | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $11.39 |
| 32015 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $104.88 |
| 32016 | | LEE MARY A | 322 ROSE AVENUE | | | | HARRISON CITY | PA | 15636 | USA | TRADE PAYABLE | | | | | $3.73 |
| 32017 | | LEE MICHAEL | 735 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $9.75 |
| 32018 | | LEE MICHAEL | 735 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $0.04 |
| 32019 | | LEE MICHEAL | 3233 COMMANCHE | | | | LUKE AFB | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.81 |
| 32020 | | LEE MIKE | 2325 BROWN OAKS DR APT 1701 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $9.89 |
| 32021 | | LEE MIKE | 10395 DEARLOVE RD APT B2 | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $39.03 |
| 32022 | | LEE OLA | 3200 ROCHAMBEAU AVE APT 1G BRONX005 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $103.70 |
| 32023 | | LEE PAO | 10741 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $3.68 |
| 32024 | | LEE PHYLLECHIA | PO BOX 10056 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $3.61 |
| 32025 | | LEE REYER | 19819 WHEELWRIGHT DR | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.50 |
| 32026 | | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $23.47 |
| 32027 | | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $13.55 |
| 32028 | | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.36 |
| 32029 | | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.13 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32030 | | LEE ROBERTA | 39675 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | USA | TRADE PAYABLE | | | | | $8.36 |
| 32031 | | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.87 |
| 32032 | | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $18.71 |
| 32033 | | LEE RUBY | 32133OTH AVE N | | | | BHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $4.10 |
| 32034 | | LEE SAM S | 3411 WHISTLER AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $76.11 |
| 32035 | | LEE SAMUEL | 104 HOLLY SPRINGS DR | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $6.18 |
| 32036 | | LEE SANG | 7305 TANBARK CV | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $4.75 |
| 32037 | | LEE SEK | 4117 S MONTGOMERY COOK031 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.01 |
| 32038 | | LEE SHARON | 553 COUNTY ROAD 2481 | | | | SHELBYVILLE | TX | 75973 | USA | TRADE PAYABLE | | | | | $7.39 |
| 32039 | | LEE SHARON | 553 COUNTY ROAD 2481 | | | | SHELBYVILLE | TX | 75973 | USA | TRADE PAYABLE | | | | | $0.47 |
| 32040 | | LEE SHAUNA | 21337 UNIVERSAL AVE | | | | EASTPOINTE | MI | 33948 | USA | TRADE PAYABLE | | | | | $5.41 |
| 32041 | | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $112.67 |
| 32042 | | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.99 |
| 32043 | | LEE THOMAS | 8196 MAGRATH STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.64 |
| 32044 | | LEE THOMAS | 8196 MAGRATH STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.69 |
| 32045 | | LEE TIANLIANG | 30 BUTLER WAY MIDDLESEX017 | | | | BOXBOROUGH | MA | 01719 | USA | TRADE PAYABLE | | | | | $0.19 |
| 32046 | | LEE TIMOTHY | 5402 DUEBER AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $0.34 |
| 32047 | | LEE TOM | 1135 BRADLEY STREET | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.25 |
| 32048 | | LEE TORY | 283 QUIRK ST TRLR 5 | | | | GRANTSVILLE | UT | 84029 | USA | TRADE PAYABLE | | | | | $60.00 |
| 32049 | | LEE TRACY | 640 LAGOON OAKS CIR | | | | PANAMA CITY BEACH | FL | 72205 | USA | TRADE PAYABLE | | | | | $2.10 |
| 32050 | | LEE TREY | 1542 INLAND AVENUE CHARLESTON019 | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $7.98 |
| 32051 | | LEE TSUY | 20407 VALERIO ST | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $7.13 |
| 32052 | | LEE TYSON | 6422 W LARIAT LN | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32053 | | LEE VAUGHN | 10211B N 96TH AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $21.70 |
| 32054 | | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 60487 | USA | TRADE PAYABLE | | | | | $51.90 |
| 32055 | | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $19.75 |
| 32056 | | LEE WAI | 373 CYPRESS AV | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $10.00 |
| 32057 | | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | | TRADE PAYABLE | | | | | $24.62 |
| 32058 | | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | | TRADE PAYABLE | | | | | $261.41 |
| 32059 | | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | | TRADE PAYABLE | | | | | $16.02 |
| 32060 | | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | | TRADE PAYABLE | | | | | $258.84 |
| 32061 | | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | | TRADE PAYABLE | | | | | $84.84 |
| 32062 | | LEE WILLIAM | 338 THORLEY RD | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $201.39 |
| 32063 | | LEE WILLIAM | 3403 YOSEMITE ST | | | | DENVER | CO | 80238 | USA | TRADE PAYABLE | | | | | $6.82 |
| 32064 | | LEE WON | 11689 FARSIDE ROAD | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $324.24 |
| 32065 | | LEE XEE | 22659 E BETHEL BLVD NE | | | | BETHEL | MN | 55005 | USA | TRADE PAYABLE | | | | | $2.03 |
| 32066 | | LEE XIANG | 555 SW ADAMS AVE | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $19.65 |
| 32067 | | LEE YIN | 4020 S BRIGHTON | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.20 |
| 32068 | | LEE YONG | 709 HAMMOND BRANCH ROAD A10 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $3.42 |
| 32069 | | LEECH THOMAS | 7854 CAVALIER WAY | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $19.52 |
| 32070 | | LEED ANTHONY | 265 LIBERTYVILLE RD | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $10.30 |
| 32071 | | LEED PATRICIA | 503 E ROSS ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $1.05 |
| 32072 | | LEEDY RON | 2810 BECHELLI LN SPC A16 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.03 |
| 32073 | | LEEK ANNETTE | PO BOX 2424 | | | | AKRON | OH | 22204 | USA | TRADE PAYABLE | | | | | $1.45 |
| 32074 | | LEEKS JERICE | 2465 WENTWORTH DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $6.04 |
| 32075 | | LEEMHUIS JOHN | 1135 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $49.30 |
| 32076 | | LEEMING PHYLLIS | 860 SOUTH MAIN STREET N | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32077 | | LEEMON JAKE | 4430 ROBEY BETHEL GROVE ROAD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $1.07 |
| 32078 | | LEEPER EBONY | 3241 SHIELDS AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $2.59 |
| 32079 | | LEES MICHAEL | 213 W MULBERRY ST | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $3.31 |
| 32080 | | LEESON PAUL | 718 E DEL MAR AVE | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $83.81 |
| 32081 | | LEET JAMES | 8145 COLE AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.16 |
| 32082 | | LEEWORTHY MARY | 3200 STATE RD NW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.76 |
| 32083 | | LEEWRIGHT MICHEAL | 307 ROWDY DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $2.38 |
| 32084 | | LEFAVOUR MARGARET | 2341 EHRLER LANE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $8.77 |
| 32085 | | LEFEBER VICKI | 11864 HOLLANO DR | | | | FISHERS | IN | 99501 | USA | TRADE PAYABLE | | | | | $3.58 |
| 32086 | | LEFEBURE MAUREEN | 1920 10TH ST CLINTON045 | | | | CAMANCHE | IA | 52730 | USA | TRADE PAYABLE | | | | | $16.61 |
| 32087 | | LEFEBVRE THERESE | 2101 AVE F APT 326 PALM BEACH099 | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.54 |
| 32088 | | LEFEVER MARVIN | 6290 KISER LAKE RD | | | | CONOVER | OH | 45317 | USA | TRADE PAYABLE | | | | | $10.68 |
| 32089 | | LEFEVER VICTORIA | 675 PORCUPINE PASS | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $2.70 |
| 32090 | | LEFEVRE ERIN | 513 CHURCH STREET | | | | GLEN PARK | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.88 |
| 32091 | | LEFEVRE JACKIE | 517A N BRENTWOOD AVE LUBBOCK303 | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $20.56 |
| 32092 | | LEFFARD SARAH | 4643 SECRET RIVER TRL | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $65.83 |
| 32093 | | LEFFERTS CHAD | 355 OKINA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32094 | | LEFFLER RICHELLE | 1605 SPRUCE DR APT B | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $7.09 |
| 32095 | | LEFFLER TAUNIA | 17 TIMBERLAKE RD | | | | BLOOMINGTON | IL | 18433 | USA | TRADE PAYABLE | | | | | $5.28 |
| 32096 | | LEFTRIDGE JASON | 324 TIERRA LINDA DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.25 |
| 32097 | | LEFTRIDGE TAYELL | 2904 WINCHESTER DR APT A | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $26.74 |
| 32098 | | LEGAN EVA | 2518 N RICHEY BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.92 |
| 32099 | | LEGARRETA YENELYS | 12445 SW 198TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.91 |
| 32100 | | LEGATE JAYE | 9344B ARTHUR KRAUSE LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32101 | | LEGATE PATRICIA | PO BOX 1703 | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $75.00 |
| 32102 | | LEGER DEXTER | 9788 SAGE THRASHER CIR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $15.11 |
| 32103 | | LEGER DEXTER | 9788 SAGE THRASHER CIR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $173.15 |
| 32104 | | LEGERE TIANNA | 1949 E SUNSHINE STREET ANPAC DIVISIONAL | | | | SPRINGFIELD | MO | 65899 | USA | TRADE PAYABLE | | | | | $75.00 |
| 32105 | | LEGG DANIEL | 1199 ELM CREEK ROAD | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $1.14 |
| 32106 | | LEGG JAMES | 209 NOMINI DRIVE | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32107 | | LEGG JEREMY | 41411 APT 2 TIGUAS DRIVE | | | | FORT HOOD | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.04 |
| 32108 | | LEGG RONALD | 159 E SUSIE LANE BRANCH023 | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $76.50 |
| 32109 | | LEGGETT JULIE | 4960 EMERALD LN | | | | BRUNSWICK HILLS | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.88 |
| 32110 | | LEGGETT NANCY | 765 HAYS | | | | MOSCOW | TN | 38057 | USA | TRADE PAYABLE | | | | | $75.00 |
| 32111 | | LEGGIERO SABATINA | 147 BROOKDALES ST | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $14.71 |
| 32112 | | LEGGIO DIANE | 8410 ELDORA AVE UNIT 2063 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $2.50 |
| 32113 | | LEGGITON SHERIKA | 1508 VALLEY TRL | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $14.75 |
| 32114 | | LEGRANT ANTHONY | 7377 MINDANAO CT A | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32115 | | LEHMAN ANNE | 801 A MADISON ST | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $14.57 |
| 32116 | | LEHMAN CAROLYN | 1290 JONES DRIVE N | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $3.81 |
| 32117 | | LEHMAN DOLLY | 7169 B SMITH CT | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32118 | | LEHMAN FRED | 3911 W 12TH ST DOUGLAS045 | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $2.44 |
| 32119 | | LEHMAN JUSTIN | 2833 KUMAKALII STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.19 |
| 32120 | | LEHMAN KARL | 1950 MAIN STREET | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $25.48 |
| 32121 | | LEHMAN KIMBERLY | 10198 CROSSLAND LANE | | | | NEW HAVEN | IN | 46774 | USA | TRADE PAYABLE | | | | | $84.20 |
| 32122 | | LEHMAN REBECCA | 1960 13TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.17 |
| 32123 | | LEHNARDT JAMES | 2108 PINE ST A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $0.06 |
| 32124 | | LEHNERZ GARY | 33239 N 72ND PL | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $27.89 |
| 32125 | | LEHTONEN BETSY K | 4961 NORTH RIDGE WEST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $40.00 |
| 32126 | | LEI YUNGCHOU | 3001 KEMP BLVD APT 1520 | | | | WICHITA FALLS | TX | 76308 | USA | TRADE PAYABLE | | | | | $15.00 |
| 32127 | | LEIB LENORE | 3947 BALDWIN LANE POLK105 | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $8.67 |
| 32128 | | LEIBER BRENDA | 2757 SE MUNSON HILL RD BUTLER015 | | | | EL DORADO | KS | 67042 | USA | TRADE PAYABLE | | | | | $0.89 |
| 32129 | | LEIBLY SHARI | 1199 DORCHESTER DR | | | | OCONOMOWOC | WI | 53120 | USA | TRADE PAYABLE | | | | | $31.40 |
| 32130 | | LEICHTER VAN | 8 PENDULUM PASS | | | | HOPKINTON | MA | 63901 | USA | TRADE PAYABLE | | | | | $1.64 |
| 32131 | | LEIDER MIRIAM | 82 BLAUVELT RD | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $32.66 |
| 32132 | | LEIDHOLM TRAVIS | 17005 PROFFITS PT | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $0.86 |
| 32133 | | LEIDNER MICHAEL | PO BOX 156 | | | | HILLBURN | NY | 10931 | USA | TRADE PAYABLE | | | | | $1.16 |
| 32134 | | LEIDNER MICHAEL | PO BOX 156 | | | | HILLBURN | NY | 10931 | USA | TRADE PAYABLE | | | | | $35.63 |
| 32135 | | LEIDY CURTIS | 3272 SONGBIRD LN | | | | LAKELAND | FL | 08861 | USA | TRADE PAYABLE | | | | | $4.95 |
| 32136 | | LEIFER DANNI | 3921 LAKE ASHBY COURT | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $10.00 |
| 32137 | | LEIGH ANN | 528 LIVE OAK PL | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $1.93 |
| 32138 | | LEIGH WARREN | 125 CHARLTON ST 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32139 | | LEIJA MIRIAM | 3222 PASADENA BLVD APT 90 HARRIS201 | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $6.16 |
| 32140 | | LEIJA SULIA | 2319 W WILDWOOD DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $0.26 |
| 32141 | | LEIJA VIVIANA | 6802 VICTORIA ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $27.05 |
| 32142 | | LEIKER KIMBERLY | 7236 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $30.32 |
| 32143 | | LEINA LILIAN | 3864 SAUNDERS AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $21.85 |
| 32144 | | LEININGER CHRIS | 201 W NATIONAL AVE | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $190.58 |
| 32145 | | LEIPNER MARC | 21200 KITTRIDGE ST APT 4166 | | | | WOODLAND HILLS | CA | 91303 | USA | TRADE PAYABLE | | | | | $11.40 |
| 32146 | | LEIPNIK ERIK | PO BOX 1062 ORACLE | | | | | | | | TRADE PAYABLE | | | | | $0.98 |
| 32147 | | LEIPNIK ERIK | PO BOX 1062 ORACLE | | | | | | | | TRADE PAYABLE | | | | | $50.00 |
| 32148 | | LEISER KIMBERLY | 153 COLTON AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $12.18 |
| 32149 | | LEISEY KYLE | 4762 BEN SALEM WAY | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $13.01 |
| 32150 | | LEIST CONSTANCE | 311 LEONARD ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $1.90 |
| 32151 | | LEIST DAVID | 7731 E ADAMS ST | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $4.41 |
| 32152 | | LEISTER KENNETH | 3990 LANCELOT PLACE | | | | PHILA | PA | 19154 | USA | TRADE PAYABLE | | | | | $4.22 |
| 32153 | | LEISURE RACHEL | 700 E 1ST ST APT 2 | | | | BIRDSBORO | PA | 46517 | USA | TRADE PAYABLE | | | | | $9.18 |
| 32154 | | LEITE RICCADO | 9 JAY BIRD LN | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $89.67 |
| 32155 | | LEITNER SHAWN | 5555 HAVRON RD UNIT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.45 |
| 32156 | | LEITSCH JESS | 200 AURORA AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $23.50 |
| 32157 | | LEITSCHUH JOYCE | 524 E MAIN ST MACDUPIN117 | | | | STAUNTON | IL | 62088 | USA | TRADE PAYABLE | | | | | $3.95 |
| 32158 | | LEITZ JUNE | 2017 ORCHARD AVE | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $0.43 |
| 32159 | | LEIVA JUAN | 250 TRUMAN ST APT 109 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 32160 | | LEIVA LORENA | 915 NARTATEZ CT | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $1.72 |
| 32161 | | LEIVA MALOURDES | 7478 TENDRING TRL | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $0.79 |
| 32162 | | LEIVA RICARDO | 712 MEYER AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $4.64 |
| 32163 | | LEJAVA RICHARD | 154 KNOTTY PINE LN | | | | CENTERVILLE | MA | 93705 | USA | TRADE PAYABLE | | | | | $7.96 |
| 32164 | | LEJEUNE LEANDRIUS | 812 LYNHAVEN CT | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $0.54 |
| 32165 | | LEKIC DAY | 76 LINCOLN AVE | | | | CLIFFSIDE PARK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $3.90 |
| 32166 | | LEKIC SEAD | 81 CHARTER CIR APT 3P | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $4.07 |
| 32167 | | LELAND TONI | 17 PEARL STREET | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $4.28 |
| 32168 | | LELE KULDEEP | 760 W KRISTEN CT COOK031 | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $4.18 |
| 32169 | | LELM DAVE | 2450 SAKURA LN | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $3.70 |
| 32170 | | LELONEK GARY | 7515 141ST PL | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $184.23 |
| 32171 | | LEM JACK | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $57.58 |
| 32172 | | LEMANQUAIS KATE | 56 MATHEW RD | | | | WINSTED | CT | 90601 | USA | TRADE PAYABLE | | | | | $3.28 |
| 32173 | | LEMAPU NATHAN | 61 SOUTHERN OAK DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32174 | | LEMASTER SHIRLEY | 1257 SANLOR AVE | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $4.03 |
| 32175 | | LEMEROND KARA | 4623 PARKWOOD DR | | | | MILTON | WI | 65590 | USA | TRADE PAYABLE | | | | | $2.00 |
| 32176 | | LEMES CARLOS | 2769 W 70TH PL | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $2.25 |
| 32177 | | LEMES YUSENY | 3808 33RD ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $46.68 |
| 32178 | | LEMEUR DIA | 161 SPINNAKER ST | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $17.64 |
| 32179 | | LEMIESZ KATHY | 546 PEPPLER LN | | | | PICKETT | WI | 86442 | USA | TRADE PAYABLE | | | | | $17.46 |
| 32180 | | LEMIEUX BOB | 1649 BELLAWAY DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $26.39 |
| 32181 | | LEMIEUX CHANTEL | 90 SEAVIEW AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $2.14 |
| 32182 | | LEMIN REMINGTON | 460 N RIVER RD | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $0.44 |
| 32183 | | LEMINI DAVID | 57 GREENWOOD RD | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32184 | | LEMIRE FRANK | 13 STANFORD PLACE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32185 | | LEMKE CHRISTOPHER | 700 AMHERST RD | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $8.27 |
| 32186 | | LEMLEY BETTY | 512 MOUNT MORRIS RD | | | | MOUNT MORRIS | PA | 15349 | USA | TRADE PAYABLE | | | | | $2.07 |
| 32187 | | LEMMON BRYAN | 632 WHOOPING CRANE | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $55.21 |
| 32188 | | LEMMON STEVEN | 1176 IRIS LANE | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $45.78 |
| 32189 | | LEMMOND WILLIAM | 3700 HUECO VALLEY DR APT 1903 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 32190 | | LEMMONS MICHELLE | 2520 PEACEFUL HILLS AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $1.62 |
| 32191 | | LEMON ROBERT | 12 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 32192 | | LEMONS CHAD | 53 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $1.47 |
| 32193 | | LEMONS CHAD | 53 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $2.74 |
| 32194 | | LEMOS BIA | 20201 E COUNTRY CLUB DR APT 1108 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $31.79 |
| 32195 | | LEMOS LUPE | 408 E CRESTON ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.74 |
| 32196 | | LEMP AMY | 11 PECOS ORANGE059 | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $2.20 |
| 32197 | | LEMPAINEN MELVIN | 481 SAN SERVANDO AVE SW | | | | MELBOURNE | FL | 32908 | USA | TRADE PAYABLE | | | | | $150.00 |
| 32198 | | LEMRICK VERN | 472 PERIMETER WAY | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $37.76 |
| 32199 | | LEMS CLYDE | 402 BARTON AVE | | | | DOON | IA | 51235 | USA | TRADE PAYABLE | | | | | $43.47 |
| 32200 | | LEMUS ANA | 10237 LA REINA AVE APT G | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $0.11 |
| 32201 | | LEMUS ANTONIO | 396 N EUCLID AVE | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $10.45 |
| 32202 | | LEMUS ISABEL | 5250 N 20TH ST | | | | | | | | TRADE PAYABLE | | | | | $20.00 |
| 32203 | | LEMUS ISABEL M | 5250 N 20TH ST | | | | | | | | TRADE PAYABLE | | | | | $20.00 |
| 32204 | | LEMUS JOSE | 442 CAPTAINS CIR APT 204 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $1.55 |
| 32205 | | LENA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32206 | | LENAHAN JOHN | PO BOX 253 | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $165.47 | |
| 32207 | | LENAHAN MARTHA | 112 HARRISON AVE | | | | NORWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 32208 | | LENAHAN NIKKOLAS | 27418 ENGLISH STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32209 | | LENANDER BRIAN | 1334 LOOMUS DR | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32210 | | LENARTZ JOHN | 136 W 28TH ST APT 3W | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 32211 | | LENEHAN LORI | 2131 PENNY LN | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 32212 | | LENGA FRANCOIS | 311 EAGLE MOUNTAIN DRIVE | | | | HICKORY CREEK | TX | 75065 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32213 | | LENGEN RUSSELL V | 2415 21ST AVE | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 32214 | | LENGYEL JANE | P O BOX 4194 DUKES007 | | | | VINEYARD HAVEN | MA | 02568 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 32215 | | LENHARDT MEL | 4562 N E CULLY BLV MAIN UNIT | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 32216 | | LENHART FRANK | 413 S MULBERRY ST | | | | SPENCERVILLE | OH | 60516 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32217 | | LENIGAR DANIEL | 9834 BARHILL BAY | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 32218 | | LENIGAR PAULA | 2023 GRIDLEY COURT | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 32219 | | LENNIK TIM | 81 CLOVER | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32220 | | LENNING POLLI | 10738 PLATINUM DR | | | | HOLTS SUMMIT | MO | 00733 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 32221 | | LENNON BRIAN | 22450 SEABROOKE AVENUE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32222 | | LENNON DAVID | 5103 SILVER CREEK DR 89 W | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 32223 | | LENNON GABRIEL | 68-345 CROZIER DR | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32224 | | LENNOX WILLIAM | 7141 E RANCHO VISTA DR UNIT 2012 | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 32225 | | LENOIR KRISTIN | 12411 RIMROCK LN | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 32226 | | LENORD GRANT | 131 BRANT DR | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 32227 | | LENOX JADE | 3425 PALMER DR APT 601 | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 32228 | | LENSKI KIM | 1020 S CERISE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 32229 | | LENT DANI | 4424 BANDY RD | | | | PRIEST RIVER | ID | 83856 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 32230 | | LENT DUSTIN | 1105 WALTER DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $261.81 | |
| 32231 | | LENT PAMM | 77 NORTH GROVE STREET | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 32232 | | LENTI RONALD | 51417-2 TIGUAS ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32233 | | LENTSCH BRYANT | 310 ELM ST SW 310 ELM ST SW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 32234 | | LENZ SUZI | PO BOX 366 | | | | LICON | ID | 83454 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 32235 | | LENZO ELIZABETH | 35 CORNFLOWER DR | | | | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 32236 | | LEO KIM | 17335 SW 107TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 32237 | | LEO OCTAVIO | 279 DANIELS ST APT F10 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 32238 | | LEON ADELINA | 1690 MERCHANT ST APT 113 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 32239 | | LEON ANTONIO | 8915 MCPHERSON RD APT 24 | | | | LAREDO | TX | 10011 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 32240 | | LEON BETTY | 1343 WASHINGTON AVE APT 13D | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 32241 | | LEON BRENDA | 1831 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32242 | | LEON BRIAN | 12013 N TALL GRASS DR | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 32243 | | LEON CHRISTOPHER | 730 HUNT CIRCLE | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 32244 | | LEON ERIK | 2083 W OAK RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 32245 | | LEON GABRIEL | 68-13 COOPER AVE APT 1 QUEENS081 | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32246 | | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 63870 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 32247 | | LEON GUILLERMO | 7670 ABBEY LN | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 32248 | | LEON HENARO | 32 PORTLAND AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 32249 | | LEON JEANNINE | 265 N GILBERT RD APT 1008 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 32250 | | LEON JESUS | 700 KENNETH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 32251 | | LEON JESUS | 700 KENNETH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 32252 | | LEON JULIAN | 242 ELM HILL ST | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 32253 | | LEON LETICIA | 1554 YALE AVE | | | | BROWNSVILLE | TX | 56726 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 32254 | | LEON LILIA | 612 CEDARBROOK DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32255 | | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 32256 | | LEON LUPE | 2929 W PALO VERDE DR | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 32257 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 32258 | | LEON MARTIN | 2922 SUNSET WAY | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 32259 | | LEON MATIAS | 1845 E GLENROSA AVE | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 32260 | | LEON MIGUEL | 319 W 81ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 32261 | | LEON MIGUEL | 319 W 81ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 32262 | | LEON NATALI | 772 S BOYLE AVE APT 100 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 32263 | | LEON NESTOR | 84335 UNIT 1 LIVE OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32264 | | LEON NESTOR | 84335 UNIT 1 LIVE OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32265 | | LEON PATRICIA | 763 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 32266 | | LEON QUENTIN | 7507 GREENOUGH RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 32267 | | LEON RAISA | 3249 CALLE URSULA CARDONA URB LAS | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 32268 | | LEON ROSETTA | 306 N WHITE ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 32269 | | LEON SERGIO | 522 S ALDENVILLE AVE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 32270 | | LEON TASHIRA | HC 64 BOX 8453 | | | | PATILLAS | PR | 37206 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 32271 | | LEON WILLIAM | 14369 DITTMAR DR | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 32272 | | LEON YESENIA | PO BOX 633 | | | | SNOWVILLE | UT | 93001 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 32273 | | LEONA PEACHEY | 2069 EDISONVILLE RD | | | | STRASBURG | PA | 17579 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 32274 | | LEONARD CARRIER | 26642 LINWOOD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 32275 | | LEONARD COURTNEY | 295 PARNELL TRL | | | | LINWOOD | NC | 27299 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 32276 | | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 32277 | | LEONARD DELONTA | 9716 PENGUIN PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 32278 | | LEONARD ERNEST | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 32279 | | LEONARD GLORIA | P O BOX 451715 HARRIS201 | | | | HOUSTON | TX | 77245 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 32280 | | LEONARD LEO | 409 MORNING GLORY LN N | | | | SAINT JOHNS | FL | 78148 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 32281 | | LEONARD LISA | 31 WINMAR DRIVE | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 32282 | | LEONARD LOIS | 1364 LEONARD RD | | | | TROUPSBURG | NY | 14885 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 32283 | | LEONARD MARIE | 490 NEW YORK AVE APT 1E | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 32284 | | LEONARD MARK | 5133 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | 21780 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32285 | | LEONARD MARY | 2623 MIDWAY BRANCH DR APT 202 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32286 | | LEONARD MONIQUE | 200 MANHATTAN AVENUE APT 2 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 32287 | | LEONARD NICO | 1308 16TH ST | | | | BRODHEAD | WI | 17602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32288 | | LEONARD NICOLE | 3064 WHARTON DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 32289 | | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 32290 | | LEONARD ROBERT | 124 FRANKLIN AVENUE LACKAWANNA069 | | | | GREENFIELD TOWNSHIP | PA | 18407 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 32291 | | LEONARD SALADINO | 558 GIOVANNI RD NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 32292 | | LEONARD SHERRY | PO BOX 151 | | | | FALLS CITY | TX | 78113 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32293 | | LEONARD SHIRLEY | 48 YORKSHIRE STREET | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $2.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32294 | | LEONARD SUSAN | 310 AVEDON COURT N | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $100.00 |
| 32295 | | LEONARD AMY | 89 LYON HILL ROAD | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $7.77 |
| 32296 | | LEONARDO SONIA | 511 E 80TH ST APT 1B | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $1.23 |
| 32297 | | LEONCIO RENE | 14861 SW 42ND TER | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $128.39 |
| 32298 | | LEONDARIOIS GEORGINA | 13704 WANEGARDEN DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $47.68 |
| 32299 | | LEONE DARRELL | 428 CHERRY HILLS CT | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32300 | | LEONE MONA | 11609 KETTLE RUN RD | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $40.00 |
| 32301 | | LEONE ROBIN | 40 JUNE ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $3.15 |
| 32302 | | LEONEL GERSON | 7482 W 29 WAY | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $3.86 |
| 32303 | | LEONEL VAYES | 842 NW 47TH ST | | | | MIAMI | FL | 00926 | USA | TRADE PAYABLE | | | | | $0.86 |
| 32304 | | LEONHARDT CHRIS | 2219 ASPEN PINES DR N | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $10.00 |
| 32305 | | LEONI TAMMY | 7324 AHI CT | | | | DIAMONDHEAD | MS | 39525 | USA | TRADE PAYABLE | | | | | $0.03 |
| 32306 | | LEONIDAS JOHN | 650 NEWBRIDGE RD APT 36 | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $0.01 |
| 32307 | | LEOPOLD CHARLES | 10320 LINCOLN WAY E | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $15.93 |
| 32308 | | LEORRELL ANGELA | 2318 6TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $20.46 |
| 32309 | | LEPAGE JENNIFER | 41 TILL ST | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $1.93 |
| 32310 | | LEPAGE LESA | 840 LONG HILL ROAD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32311 | | LEPAGE VONDA | 32 DEEP GORGE RD | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $13.84 |
| 32312 | | LEPARD EVELYN | 3588 STATE ROUTE 412 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $8.10 |
| 32313 | | LEPIANKA ARTUR | 3223 EAGLE AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.68 |
| 32314 | | LEPIRE JANAE | 6515 WILLOW POND DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.46 |
| 32315 | | LEPITO MATTHEW | 1319 WILEY OAK DR | | | | JARRETTSVILLE | MD | 21084 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32316 | | LEPLEY ANGELA | 715 REYNOLDS AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $7.92 |
| 32317 | | LEPO GLADYS | 30113 VINEYARD RD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $127.49 |
| 32318 | | LEPOFSKY MARK | 1610A N QUEEN ST APT 211 | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $1.29 |
| 32319 | | LEPOLE ADAM | PO BOX 2445 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $0.34 |
| 32320 | | LEPORE ANDREW | 11058 N CLOUD VIEW PLACE | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $4.14 |
| 32321 | | LEPPER EDNA | 154 NORTH STREET | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $2.89 |
| 32322 | | LEPRELL STEVEN | 2915 BELKTON ST | | | | DELTONA | FL | 04468 | USA | TRADE PAYABLE | | | | | $0.05 |
| 32323 | | LEPSCH CHRISTOPHER | 23 GENESEE ST | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $35.40 |
| 32324 | | LEPSCH WILLIAM | 2750 14TH STREET NW UNIT 208 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32325 | | LEQUIN ANNA | 256 S LINK AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.16 |
| 32326 | | LERA HANSWATIE | 21-10 29TH AVE QUEENS081 | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $23.77 |
| 32327 | | LERCZAK NORINE | 64 PERKINS LN | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $0.30 |
| 32328 | | LERINE JEANCLAUDE | 433 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $74.89 |
| 32329 | | LERMA ASHLEY | 1203 SIERRA VALLEY CIR | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $8.12 |
| 32330 | | LERMA OMAR | 3410 W LAMB AVE | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $0.42 |
| 32331 | | LERNER AARON | 43 GLADE WATER DR N | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $3,646.87 |
| 32332 | | LERNER JANET | 8 PIPESTEM CT | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $5.32 |
| 32333 | | LERNER LANE | 3120 SAINT PAUL ST APT G416 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.99 |
| 32334 | | LEROUGE JEANELLE | 1213 CALLE LA MIRADA UNKNOWN | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.00 |
| 32335 | | LES ROBERT | 17 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $14.75 |
| 32336 | | LESA ELENA | 1206 ESSEX ST | | | | SAN ANTONIO | TX | 72703 | USA | TRADE PAYABLE | | | | | $2.25 |
| 32337 | | LESANE JEREMY | 628 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.34 |
| 32338 | | LESCARBEAU BRIAN | 2161 S AVENIDA PLANETA | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.86 |
| 32339 | | LESCARRET JUDITH | 596 TERRACE PL | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $28.48 |
| 32340 | | LESCH CYNTHIA | 5001 RUSTIC ARBOR WAY VIRGINIA BEACH | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $11.29 |
| 32341 | | LESEDVRE DANIEL | 86 ALTHEA ST | | | | PROVIDENCE | RI | 48706 | USA | TRADE PAYABLE | | | | | $5.22 |
| 32342 | | LESH ERIC | 3 SAN MIGUEL DR APT E SAINT CHARLES183 | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $73.65 |
| 32343 | | LESIEN KAZIMIERA | 50 RIDGE ROAD PASSAIC031 | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $48.49 |
| 32344 | | LESINSKI HOLLY | 175 ROYAL PKWY W | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $3.03 |
| 32345 | | LESKO PATRICIA | 1621 LADUE CT APT 407 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $9.47 |
| 32346 | | LESLIE ALLAN | 362 EAGLE CT | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $1.36 |
| 32347 | | LESLIE BUREAU | 30 WINDCREST DRIVE | | | | PULASKI | NY | 13142 | USA | TRADE PAYABLE | | | | | $21.48 |
| 32348 | | LESLIE MARY | 207 W ELEVENTH AVE APT C | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $1.11 |
| 32349 | | LESLIE RUTH | 1525 98TH PL APT 2H | | | | CORONA | NY | 85083 | USA | TRADE PAYABLE | | | | | $27.21 |
| 32350 | | LESLIE TONY | 14821 SE KAREN CT N | | | | DAMASCUS | OR | 97089 | USA | TRADE PAYABLE | | | | | $0.01 |
| 32351 | | LESMEISTER KAREN | 872 N 13000W RD | | | | BONFIELD | IL | 60913 | USA | TRADE PAYABLE | | | | | $18.05 |
| 32352 | | LESNIEWSKI LYNN | 12 EXECUTIVE COURT | | | | SOUTH BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $30.41 |
| 32353 | | LESOINE DON | 300 TANITE RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $100.00 |
| 32354 | | LESSA WILLIAM | 7676 LOCKE RD | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $365.85 |
| 32355 | | LESSARD JENNIFER | 595 MOUNTAIN VIEW AVE | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $25.43 |
| 32356 | | LESSENBERRY JERRY | 2050 SCARCE CREEK RD | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $15.37 |
| 32357 | | LESSER CHRISTIE | 1441 LOVE RD ERIE029 | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $4.10 |
| 32358 | | LESSER MARY | 913 ANNAPOLIS AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $21.15 |
| 32359 | | LESSER ZEV | 103 SARAH CT | | | | LAKEWOOD | NJ | 21144 | USA | TRADE PAYABLE | | | | | $106.99 |
| 32360 | | LESTER AMANDA | 4200 SE 53 APT G | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $8.90 |
| 32361 | | LESTER BRIAN | 113 HEMLOCK AVE | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32362 | | LESTER CHRISTA | 817 ROCK SPRING RD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $7.41 |
| 32363 | | LESTER DANIELLE | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $17.79 |
| 32364 | | LESTER DON | 6615 AMBERCREST DR | | | | SPRING | TX | 48706 | USA | TRADE PAYABLE | | | | | $16.30 |
| 32365 | | LESTER EDWARD | 1500 RIVER OAKS CIRCLE APT 411 | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $55.21 |
| 32366 | | LESTER ELAINE | 1672 DOGWOOD DRIVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.99 |
| 32367 | | LESTER GREGORY | 15607 OLDRIDGE DR HARRIS201 | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $17.54 |
| 32368 | | LESTER KIMBERLY | 2525 NORRIS RD UNIT 69 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $8.64 |
| 32369 | | LESTER LLOYD | 5575 FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $21.39 |
| 32370 | | LESTER RATCHEL | 14 PURPLE MARTIN DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32371 | | LESTER SHALETHA | 238 OAKCLIFF CT NW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.15 |
| 32372 | | LESTER SHANETTA | 1602 WOODLAND DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $0.04 |
| 32373 | | LESTER TRACY | 7447 DEER CREEK DR | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $3.52 |
| 32374 | | LESUEUR JAMES | 4149 S ST CLAIRE CIR | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $142.08 |
| 32375 | | LESURE KAYLA | 870 NORTH PLEASANT ST HAMPSHIRE015 | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $18.48 |
| 32376 | | LETAVIS JOHN | 5212 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $2.95 |
| 32377 | | LETAVISH MARK | 6468 SAILPORT CV | | | | GULF BREEZE | FL | 77561 | USA | TRADE PAYABLE | | | | | $0.30 |
| 32378 | | LETCHFORD DOROTHY | 4112 BIRCHTREE DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $43.92 |
| 32379 | | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $0.02 |
| 32380 | | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $0.02 |
| 32381 | | LETCHFORD LINDA | 3550 PACIFIC AVE 1304 ALAMEDA001 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $0.06 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32382 | | LETIZIA FRANK | 1206 AVERY AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $0.80 |
| 32383 | | LETOURNEAU GODFREY JR | 93 NORTHFIELD RD | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $47.88 |
| 32384 | | LETOURNEUX NICOLE | 2 FAIRVIEW DRIVE WORCESTER027 | | | | SPENCER | MA | 01562 | USA | TRADE PAYABLE | | | | | $26.99 |
| 32385 | | LETSON KENNETH | 1235 LION FORREST | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $3.33 |
| 32386 | | LETT BEVERLY | 7642 GIBBS RD | | | | CORRYTON | TN | 00791 | USA | TRADE PAYABLE | | | | | $0.55 |
| 32387 | | LETTSOME LYDIA | PO BOX 302957 | | | | SAINT THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $19.76 |
| 32388 | | LETURNO SCOTT | 404 OXFORD ST 2318 | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $20.00 |
| 32389 | | LEUNG WINNIE | 25 ARBORETUM ORANGE 059 | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $35.00 |
| 32390 | | LEUPP RONALD | 6502 MITCHELL RD | | | | PALMYRA | MI | 49268 | USA | TRADE PAYABLE | | | | | $4.70 |
| 32391 | | LEURS JACK | 51431-2 TIGUAS ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32392 | | LEUTZ TOM | 6037 BROOKLYN RD | | | | JACKSON | MI | 95453 | USA | TRADE PAYABLE | | | | | $42.39 |
| 32393 | | LEV HANNAH | 8217 FOREST HILLS DR | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $11.77 |
| 32394 | | LEVAN EMILY | 2223 COUNTY ROAD 194 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $2.46 |
| 32395 | | LEVANDOSKI KAREN | 3514 LAS VEGAS DR NE | | | | BELMONT | NH | 49306 | USA | TRADE PAYABLE | | | | | $0.93 |
| 32396 | | LEVANDUSKI KEN | 16100 WALVERN BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.52 |
| 32397 | | LEVARIO MAYRA | 11604 E 28TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.05 |
| 32398 | | LEVARIO MELISSA | 7237 E ELI DR | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $30.00 |
| 32399 | | LEVASSEUR KRISTOPHER | 2084-3 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.21 |
| 32400 | | LEVAUR LAURA S | 806 KUMULANI DRIVE | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $0.49 |
| 32401 | | LEVEILLE CYNTHIA | 9 HIGH MEADOW ROAD | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32402 | | LEVEILLE MARY | 19 SOMERS RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $44.59 |
| 32403 | | LEVENBERG CAROL | 950 AUGUSTA WAY 302 LAKE097 | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $6.36 |
| 32404 | | LEVENS MICHAEL | 12819 W GRANADA RD | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $5.23 |
| 32405 | | LEVEQUE ANTHONY | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $13.44 |
| 32406 | | LEVEQUE PAUL | 4 CANAL CIRCLE | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $0.01 |
| 32407 | | LEVERETT JARED | 10307 COTTAGE COURT | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $5.54 |
| 32408 | | LEVERETTE CHARLES | 665 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 |
| 32409 | | LEVERETTE MONIQUE | 10313 BARNETT LOOP PASCO101 | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.35 |
| 32410 | | LEVERMAN JOHN | 651 SITKA DEER CT NW | | | | SALEM | OR | 79928 | USA | TRADE PAYABLE | | | | | $2.05 |
| 32411 | | LEVESQUE CLARENCE | 34 BRITTON RD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $2.91 |
| 32412 | | LEVESQUE JEANPIERRE | 7708 S SAN SAVINO WAY | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $40.16 |
| 32413 | | LEVESQUE KILEY | 15 OLD DOUGLAS RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $4.25 |
| 32414 | | LEVESQUE MELISSA | 224 COUNTY RD | | | | EAST FREETOWN | MA | 02717 | USA | TRADE PAYABLE | | | | | $8.49 |
| 32415 | | LEVI JASON | 11223 BUTTERFLY BUSH | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $3.03 |
| 32416 | | LEVI LIONEL | 5805 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $40.76 |
| 32417 | | LEVICK DANNY | 135 STARLIGHT TER | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $14.38 |
| 32418 | | LEVIN DONNA | 9 FOUNDERS MILL CT | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $40.31 |
| 32419 | | LEVIN DOUGLAS | 5307 N MAGNOLIA COOK031 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $588.64 |
| 32420 | | LEVIN DOUGLAS | 5307 N MAGNOLIA COOK031 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $25.00 |
| 32421 | | LEVIN EUGENE | 14649 KILLION ST | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $10.00 |
| 32422 | | LEVIN LORI | 8846 SHINING OCEANS WAY | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $2.03 |
| 32423 | | LEVIN MIKHAIL | 9 OSKALOOSA CT | | | | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | | | | | $105.99 |
| 32424 | | LEVIN NANCY | 3929 RADCLIFFE DR COOK031 | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $25.76 |
| 32425 | | LEVIN REBECCA | 360 FURMAN STREET | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $3.35 |
| 32426 | | LEVINE LINDA | 147 SHANNON DR | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $16.93 |
| 32427 | | LEVINE RACHEL | PO BOX 463 614 S MAIN STREET | | | | ROLAND | IA | 50236 | USA | TRADE PAYABLE | | | | | $29.04 |
| 32428 | | LEVINE RUSSELL | 41 CLONOVER RD | | | | WEST ORANGE | NJ | 77071 | USA | TRADE PAYABLE | | | | | $21.40 |
| 32429 | | LEVINE STEVEN | 1014 WORCASTER PLACE | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $50.51 |
| 32430 | | LEVINO LOUIS | 1955 OLD HOLLOW RD | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $0.01 |
| 32431 | | LEVISKAS CHRISTINA | 809 BLENHEIM DR | | | | ROCKFORD | IL | 29108 | USA | TRADE PAYABLE | | | | | $10.65 |
| 32432 | | LEVRANO CHRISTINA | 155-28 LAHN STREET N | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32433 | | LEVY ADAM | 837 W BUCKINGHAM PL REAR REAR COACH | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $3.97 |
| 32434 | | LEVY ALLEGRA | 20 RIVER RD | | | | NEW YORK | NY | 10044 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32435 | | LEVY ANITA | 1221 WOODLAND AVE | | | | SHARON HILL | PA | 91761 | USA | TRADE PAYABLE | | | | | $0.16 |
| 32436 | | LEVY CORY | 301 ELIZABETH ST APT 7K | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $108.36 |
| 32437 | | LEVY HAGIT | 6 SHAWNEE TRAIL WESTCHESTER119 | | | | HARRISON | NY | 10528 | USA | TRADE PAYABLE | | | | | $7.83 |
| 32438 | | LEVY JULIUS | 4610 61ST ST APT 1F | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $14.14 |
| 32439 | | LEVY ORNA | 455 N VISTA ST | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $82.42 |
| 32440 | | LEVY RICHARD | 30611 LAS ESTRELLAS DR | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $0.09 |
| 32441 | | LEVY SHOSHANIT | 1045 NE 174TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $29.42 |
| 32442 | | LEWANDOWSKI FRANK | 15451 BRANDT CT | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $52.99 |
| 32443 | | LEWANDOWSKI MARIA | 26 ELMORA AVE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $75.00 |
| 32444 | | LEWANDOWSKI MATTHEW | 4507 FENWICK AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.46 |
| 32445 | | LEWELLYN GARY | 4552 CHAHA RD APT 203 DALLAS113 | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $0.82 |
| 32446 | | LEWELLYN NATALIE | 158 DIAMOND ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94114 | USA | TRADE PAYABLE | | | | | $24.23 |
| 32447 | | LEWIS AARON | 9602 TAYLOR RENEE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 32448 | | LEWIS ADELIA L | 529 FOOTE AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $0.06 |
| 32449 | | LEWIS ADINA | 10681 NE 152ND LN | | | | FORT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $76.12 |
| 32450 | | LEWIS ALEXANDRIA | 396760 W 1300 RD | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $1.61 |
| 32451 | | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.42 |
| 32452 | | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.35 |
| 32453 | | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $0.49 |
| 32454 | | LEWIS ARTHUR | 160 WASHINGTON PARK APT 3 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $13.56 |
| 32455 | | LEWIS AUDRA | 2 REGENCY MNR APT 2-2 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $1.09 |
| 32456 | | LEWIS AUDRA | 2 REGENCY MNR APT 2-2 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $24.45 |
| 32457 | | LEWIS BEVERLY | 4313 PENHURST AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.64 |
| 32458 | | LEWIS BEVERLY | 4313 PENHURST AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $58.85 |
| 32459 | | LEWIS BILLY | 144 PARK PLACE DR | | | | PHILADELPHIA | MS | 80231 | USA | TRADE PAYABLE | | | | | $0.03 |
| 32460 | | LEWIS BRAD | 5 N STCLAIR | | | | ALTAMONT | IL | 62411 | USA | TRADE PAYABLE | | | | | $12.73 |
| 32461 | | LEWIS BRANDON | 48245 MIFFLIN STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.89 |
| 32462 | | LEWIS BRIAN | 1276 SCOTTSGATE CT S | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $50.00 |
| 32463 | | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | USA | TRADE PAYABLE | | | | | $30.00 |
| 32464 | | LEWIS CARLTON | 15062 RURAL ACRES DR | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $44.58 |
| 32465 | | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $61.59 |
| 32466 | | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $12.34 |
| 32467 | | LEWIS CASSANDRA | 129 AVON ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $50.28 |
| 32468 | | LEWIS CLESIE | 9000 W SAMUEL ST | | | | POCATELLO | ID | 58583 | USA | TRADE PAYABLE | | | | | $84.79 |
| 32469 | | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | USA | TRADE PAYABLE | | | | | $75.00 |

18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document
Pg 413 of 786
Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 32470 | | LEWIS DARRELL | 2809 RAVINE RUN | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | $4.21 |
| 32471 | | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | $28.62 |
| 32472 | | LEWIS DEBBIE | PO BOX 1812 | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | $1.51 |
| 32473 | | LEWIS DEBORAH | 35 LEYLAND CT | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | $29.76 |
| 32474 | | LEWIS DEBORAH | 35 LEYLAND CT | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | $6.02 |
| 32475 | | LEWIS DEROND | PO BOX 1379 | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | $297.49 |
| 32476 | | LEWIS DIANE | 27 EVERGREEN AVE B3 | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | $0.08 |
| 32477 | | LEWIS DOLORES | 447 W ANDERSON ST | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | $1.56 |
| 32478 | | LEWIS EARLENE | 2712 HOMEWOOD DR APT B | ALBANY | GA | 31707 | USA | TRADE PAYABLE | $16.09 |
| 32479 | | LEWIS ELIZABETH | 2144 N MAIN ST | DECATUR | IL | 62526 | USA | TRADE PAYABLE | $0.57 |
| 32480 | | LEWIS EMMA | 135 DAVIS RD | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | $10.70 |
| 32481 | | LEWIS ERICA | 6733 MONTGOMERY DRIVE | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | $25.74 |
| 32482 | | LEWIS GARY | 9522 SPANISH MILL DR | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | $14.30 |
| 32483 | | LEWIS GEORGIA | 3022 PARROTT AVE | WACO | TX | 76707 | USA | TRADE PAYABLE | $0.05 |
| 32484 | | LEWIS GLEN | 210 VENTURA DR | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | $50.00 |
| 32485 | | LEWIS GLEN | 210 VENTURA DR | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | $50.00 |
| 32486 | | LEWIS GLORIA | 532 RAINTREE TRL | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | $0.01 |
| 32487 | | LEWIS GREG | 1513 HICKORY RD | VALDOSTA | GA | 00926 | USA | TRADE PAYABLE | $7.50 |
| 32488 | | LEWIS IVY | 42815 38TH ST W | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | $0.95 |
| 32489 | | LEWIS JACQUELINE | 406 SW 75TH TER | NORTH LAUDERDALE | FL | 60630 | USA | TRADE PAYABLE | $0.01 |
| 32490 | | LEWIS JAMES | 5660 ARROWHEAD RD | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $1.18 |
| 32491 | | LEWIS JAMES | 5660 ARROWHEAD RD | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | $55.21 |
| 32492 | | LEWIS JAMES III | 36496 OLD OCEAN CITY ROAD | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | $7.62 |
| 32493 | | LEWIS JAMISON | 1653 SAINT JAMES STREET | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $27.02 |
| 32494 | | LEWIS JANET | 5031 57TH AVE APT 203 | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | $173.84 |
| 32495 | | LEWIS JEFF | 12925 E PONCE | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | $2.38 |
| 32496 | | LEWIS JERRY | 2510 SHADY OAK CT | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | $1.49 |
| 32497 | | LEWIS JESSICA | 433 E MAIN ST APT C | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | $40.00 |
| 32498 | | LEWIS JESSICA | 433 E MAIN ST APT C | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | $10.00 |
| 32499 | | LEWIS JOSEPH | 9205 STAPLEFORD HALL PL | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | $10.00 |
| 32500 | | LEWIS JOYCE | 263 DOLO ST | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | $2.35 |
| 32501 | | LEWIS KEITH | 1278 NW PICKLE LN | MADISON | FL | 32340 | USA | TRADE PAYABLE | $7.89 |
| 32502 | | LEWIS KEVIN | 3550 CEDAR HILL RD NW | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | $28.75 |
| 32503 | | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | SPARTA | GA | 31087 | USA | TRADE PAYABLE | $0.39 |
| 32504 | | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | SPARTA | GA | 31087 | USA | TRADE PAYABLE | $1.82 |
| 32505 | | LEWIS KYLE | 37 FREEDOM AVE | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | $28.75 |
| 32506 | | LEWIS LARRY | 540 NW 4TH AVE | FT LAUDERDAL | FL | 33311 | USA | TRADE PAYABLE | $20.00 |
| 32507 | | LEWIS LATASHA | 1475 HADORN RD APT 3 | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | $21.20 |
| 32508 | | LEWIS LATISHA | 2031 LL ANDERSON AVE | SELMA | AL | 36703 | USA | TRADE PAYABLE | $1.75 |
| 32509 | | LEWIS LAURA | 1950 S POINTE DR | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | $427.99 |
| 32510 | | LEWIS LAURA | 1950 S POINTE DR | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | $29.36 |
| 32511 | | LEWIS LAVONNE M | 10925 BRANDY WOOD TERRACE | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | $4.17 |
| 32512 | | LEWIS LEISA | 23 CRESCENT PL APT 1 | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | $4.36 |
| 32513 | | LEWIS LESLIE R | 7100 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | $7,255.00 |
| 32514 | | LEWIS LOWELL | 1609 NETHERFIELD LANE | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | $5.01 |
| 32515 | | LEWIS LQUANNA | 72 JACKSON ST | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | $3.28 |
| 32516 | | LEWIS MARK | 123 WADESVILLE RD | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | $16.36 |
| 32517 | | LEWIS MARSHELL | 3100 LINCOLN DR APT 10A | SELMA | AL | 36701 | USA | TRADE PAYABLE | $4.19 |
| 32518 | | LEWIS MARY | 460 SOUTH LEE ST | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | $2.06 |
| 32519 | | LEWIS MATT | 5730 US HIGHWAY 45 S SALINE165 | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | $12.93 |
| 32520 | | LEWIS MATTHEW | 3918 N FREMONT ST | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | $5.76 |
| 32521 | | LEWIS MAXINE | 2307 SOUTH 9TH STREET | IRONTON | OH | 45638 | USA | TRADE PAYABLE | $10.00 |
| 32522 | | LEWIS MELANIE | 30 WILLIS LANE LANCASTER071 | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | $26.03 |
| 32523 | | LEWIS MICHAEL | 13371 B KIOWA ST | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $55.21 |
| 32524 | | LEWIS MICHAEL | 13371 B KIOWA ST | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $28.75 |
| 32525 | | LEWIS MICHAEL | 13371 B KIOWA ST | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $2.26 |
| 32526 | | LEWIS MICHAEL | 13371 B KIOWA ST | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $2.91 |
| 32527 | | LEWIS MILTON | 101A EVANS STREET | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | $55.62 |
| 32528 | | LEWIS MR | 4604 VALLEY FORGE LN | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | $0.84 |
| 32529 | | LEWIS MS | 6 CROYDEN RD | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | $2.57 |
| 32530 | | LEWIS NATHAN | 5950 VISTA RIDGE POINTE 104 | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | $30.21 |
| 32531 | | LEWIS NICHOLAS | 4250 SOLARGLEN DR | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | $50.23 |
| 32532 | | LEWIS NORMAN | 10831 PIPING ROCK CIR | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | $4.19 |
| 32533 | | LEWIS PATRICK | 93618 HILDING JOHNSON CIRCLE | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | $55.21 |
| 32534 | | LEWIS PENNY | 12822 NEW ROW RD NW | MOUNT SAVAGE | MD | 70003 | USA | TRADE PAYABLE | $56.99 |
| 32535 | | LEWIS PERRY | 1004 N MAYWOOD DR | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | $0.30 |
| 32536 | | LEWIS PHIL | 17652 S VERMILLION SUNSET D | VAIL | AZ | 85641 | USA | TRADE PAYABLE | $1.12 |
| 32537 | | LEWIS RAYMOND | 6416 BLAIR RD NW | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | $4.20 |
| 32538 | | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | SOUTH PITTSBURG | TN | 37380 | USA | TRADE PAYABLE | $1,634.71 |
| 32539 | | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | SOUTH PITTSBURG | TN | 37380 | USA | TRADE PAYABLE | $1.05 |
| 32540 | | LEWIS ROBERT | 1513 E FREMONT DRIVE | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | $16.64 |
| 32541 | | LEWIS RODNEY | 310 WILLOWWOOD DR | DAYTON | OH | 45405 | USA | TRADE PAYABLE | $3.53 |
| 32542 | | LEWIS ROMANCE | 4917 SMITH APT A | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | $2.40 |
| 32543 | | LEWIS RONNA | 108 ESTATE DR | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | $19.52 |
| 32544 | | LEWIS ROSE | 24111 RENSSELAER ST | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | $15.19 |
| 32545 | | LEWIS ROSE | 24111 RENSSELAER ST | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | $25.58 |
| 32546 | | LEWIS ROSEMARIE | 114 ISCANABA AVE | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | $2.73 |
| 32547 | | LEWIS ROY | 19845 SAN CHISOLM DR | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | $28.75 |
| 32548 | | LEWIS SHANEQUA | 105 MAIN ST APT 1-42 105 MAIN ST APT 1-42 | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | $1.50 |
| 32549 | | LEWIS SHAWN | 4301 TIM TAM TRL UNIT 200 | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | $0.18 |
| 32550 | | LEWIS SHEREE | 3488 PARK HILL CIR | LOGANVILLE | GA | 30036 | USA | TRADE PAYABLE | $11.96 |
| 32551 | | LEWIS SHIRLEY | 1105 5TH AVE | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | $116.59 |
| 32552 | | LEWIS SONNETTE | 2408 HEMINGWAY TRAIL | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | $37.47 |
| 32553 | | LEWIS SONYA | 1035 FRANKLIN RD | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | $9.62 |
| 32554 | | LEWIS TAMMY | 7505 MERCURY DR | VIOLET | LA | 70092 | USA | TRADE PAYABLE | $11.56 |
| 32555 | | LEWIS TAPLEY | 3037 WILSON AVE FLR 2 | BRONX | NY | 10469 | USA | TRADE PAYABLE | $5.08 |
| 32556 | | LEWIS TARA | 2484 ALDER ST | POMONA | CA | 91767 | USA | TRADE PAYABLE | $0.24 |
| 32557 | | LEWIS TEAIRE | 207 STEWARD AVE APT H14 | JACKSON | MI | 80004 | USA | TRADE PAYABLE | $0.18 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32558 | | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32559 | | LEWIS TOBY | 787 LANTERN HILL RD | | | | LEDYARD | CT | 06339 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 32560 | | LEWIS TODD | 11475 DEXTER ST | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 32561 | | LEWIS TYLER | 2061 NUTMEG CT  A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32562 | | LEWIS TYNESHA | 530 12 N 18TH ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 32563 | | LEWIS VIKKI | 61 COLUMBUS STREET | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32564 | | LEWIS VINCENT | 26 NEW SAVANNAH DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32565 | | LEWIS WAYNE | 10330 SW 157TH TER | | | | MIAMI | FL | 77511 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 32566 | | LEWIS ZELL | 10408 BERMUDA LN | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 32567 | | LEWISVANHOOGEN SARAH | PO BOX 7178 | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 32568 | | LEY GEMMA | P O BOX 1341 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 32569 | | LEY GEMMA A | P O BOX 1341 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32570 | | LEY HECTOR | 1830 N LOMAS MARIPOSA APT 96 APT 96 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 32571 | | LEYRITANA LUZ | 13683 BROOKHAVEN BLVD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $96.96 | |
| 32572 | | LEYS ADAM | 2808 DUNDEE LANE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 32573 | | LEYVA BETTY | 17945 SW 188TH ST | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 32574 | | LEYVA CONCEPCION | 332 WENDA DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 32575 | | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 32576 | | LEYVA MARIELA | 325 FIRST STREET MONROE055 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 32577 | | LEYVA MARLET | 562 E 24TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 32578 | | LEYVA RAMOND | 315 SW 579 LOOP MAYES097 | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 32579 | | LEZ ROSA V | 4324 13TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 32580 | | LEZAMA BENJAMIN | 48 KENNEY CT | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $54.06 | |
| 32581 | | LEZCANO WILSON | 580 CHISHOLM HILLS DR | | | | RHOME | TX | 76078 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32582 | | LEZNBY CHARLES | 77 ELY AVENUE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 32583 | | LEZON DOMINIKA | 3127 GEORGE ST | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 32584 | | LGAYLE SEDRIK | 520 GLENWOOD AVE | | | | TEANECK | NJ | 31903 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 32585 | | LHCC DANIEL | 1719 VERMONT AVE N 6009 WESTLINE DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 32586 | | LHCC LHCC D | N 6009 WESTLINE DR13168 DANIEL | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32587 | | LHEUREUX CAROL | 183 STEVENSON ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $86.05 | |
| 32588 | | LHEUREUX KELLY | 315 LONG HILL ROAD | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32589 | | LHOTA ANN | 5314 APPLE RIDGE PLACE FRANKLIN049 | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32590 | | LI CHEN | 61 HARDING RD MIDDLESEX017 | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $186.09 | |
| 32591 | | LI CHI | 91 MIDDLE RD | | | | FALMOUTH | ME | 04105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32592 | | LI ERQIU | 9321 EAST PARKHILL DRIVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32593 | | LI FEI | 9400 BELLAIRE BLVD UNIT 104 HARRIS201 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 32594 | | LI HAIHUI | 155 BALTIMORE WAY SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32595 | | LI HUA | 1291A NORTH AVE WESTCHESTER125 | | | | NEW ROCHELLE | NY | 10804 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 32596 | | LI HUI | 1098 RAHWAY AVE MIDDLESEX023 | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32597 | | LI JAMES | 215 PARK ROW APT 8E | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $72.70 | |
| 32598 | | LI JI | 19110 AUDETTE ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32599 | | LI JIANMIN | 3 CREST CIR | | | | LEXINGTON | MA | 61761 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 32600 | | LI JOSEPH | 3447 REMCO ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 32601 | | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 32602 | | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 32603 | | LI JUN | 20 VIA LUCCA APT D310 | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $192.47 | |
| 32604 | | LI JUN | 20 VIA LUCCA APT D310 | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 32605 | | LI JUNWEI | 1235 AYALA DR APT 14 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 32606 | | LI KENNY L | 9603 YEARLING CIRCLE HARRIS201 | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 32607 | | LI LEI | 13620 38TH AVE | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 32608 | | LI LU | 14833 CLOVER RIDGE DR | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $187.69 | |
| 32609 | | LI MICHAEL | 4150 W FORT GEORGE WRIGHT DR APT A306 | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 32610 | | LI MING | 3950 HIGHWAY 71 EAST APT 1122 | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 32611 | | LI MING | 3950 HIGHWAY 71 EAST APT 1122 | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 32612 | | LI NA | 14317 OUTPOST WAY | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 32613 | | LI NAN | 16505 LA CANTERA PKWY 823 BEXAR029 | | | | SAN ANTONIO | TX | 78256 | USA | TRADE PAYABLE | | | | | $226.26 | |
| 32614 | | LI PEIJUN | 1780 FIRST AVE 14A NEW YORK061 | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 32615 | | LI PING | 12 W MAPLE AVE | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $76.86 | |
| 32616 | | LI SHEILA | 2367 65TH STREET KINGS047 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 32617 | | LI SHUPENG | 78 SHAFFER RD SOMERSET035 | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 32618 | | LI SU | 2453 MCCORMICK RD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 32619 | | LI TAI | 526 FISH HILL RD | | | | TANNERSVILLE | PA | 18372 | USA | TRADE PAYABLE | | | | | $54.42 | |
| 32620 | | LI TIANHAO | 29 TRADITION PLACE | | | | IRVINE | CA | 92602 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 32621 | | LI WEIFENG | 1500 MASS AVE | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 32622 | | LI XIN | 3762 ARISTOTLE AVE | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $124.73 | |
| 32623 | | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 32624 | | LI XINYU | 2 WESTFIELD RD APT A-1 | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $55.69 | |
| 32625 | | LI Y | 5714 SLATE VALLEY CT | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 32626 | | LI YANG | 13 HILLCREST AVE MIDDLESEX023 | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 32627 | | LI YAO | 21 PENN AVE | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 32628 | | LI YILI | 8115 ARROYO DR LOS ANGELES037 | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $55.91 | |
| 32629 | | LI YUAN | 2686 PITKIN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32630 | | LI YUNJING | 3300 S SEPULVEDA BLVD APT G9 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 32631 | | LI ZHENG | 26 OAK SHADE RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 32632 | | LI ZHIHONG | 2309 MAIN ST | | | | ALTAMONT | OR | 97601 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 32633 | | LIANG AMY | 300 WEST 57TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $105.54 | |
| 32634 | | LIANG ANDY | 224 W 82ND ST APT 1 | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 32635 | | LIANG CUIQUN | 223 ELLWOOD BEACH DR APT 2 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32636 | | LIANG JIONG | 2349 E 16TH ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $348.39 | |
| 32637 | | LIANG LI | 4790 IRVINE BLVD 105-489 | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $91.83 | |
| 32638 | | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 32639 | | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32640 | | LIANG RICHARD | 2702 EATON COURT | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 32641 | | LIANG SHAOYA | 11850 WINDBROOKE WAY | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 32642 | | LIAO ERIC | 90 WAREHAM ST UNIT 205 | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 32643 | | LIBBERTON ED | 625 N 11TH ST | | | | ROCHELLE | IL | 61068 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 32644 | | LIBBY ALEX | 45-1109 COBB ADAMS RD APT A | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 32645 | | LIBBY ASHLEY | PO BOX 1255 GRAND049 | | | | FRASER | CO | 80442 | USA | TRADE PAYABLE | | | | | $100.00 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3, Question 1
Pg 415 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32646 | | LIBBY JEFFREY | 161 CHARTER OAK DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 32647 | | LIBBY ROGER | 124 APPLEBEE RD STRAFFORD017 | | | | MILTON MILLS | NH | 03852 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 32648 | | LIBERADZKI LESLEE | PO BOX 81 105 COLEMAN RD | | | | BENTON RIDGE | OH | 45816 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 32649 | | LIBERI JAMES | 1484 LONG POND ROAD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 32650 | | LIBERMAN SANDY | 8025 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 32651 | | LIBERT GLORIA | 1518 AUBURN AVE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 32652 | | LIBERTY DAVE | 44 STATE STREET | | | | MANCHESTER | NY | 14504 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 32653 | | LICANO GEMA | 20571 GARDEN AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $92.49 | |
| 32654 | | LICANO GEMS | 20571 GARDEN AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 32655 | | LICEA ALBERT | 7 DEW DROP CIR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 32656 | | LICHPENFELT CONNOR | 23 WEDGEWOOD DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 32657 | | LICITRA JOE | 9 SINGER CT | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 32658 | | LICKILAR VANESSA | 278 ICE CREAM DR | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 32659 | | LICON DALIA | 3767 JADE AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32660 | | LIDDELL PHILIP | 702 FATHER DUKETTE BLVD APT 71 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 32661 | | LIDDLE ROGER | 4739 MYRTLE OAK DR | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 32662 | | LIDETSKER VICTOR | 21 LYNDALE AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 32663 | | LIDMAN MARINA | 32 SPIER DRIVE | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 32664 | | LIEB AARON | 101 LA GRANDE AVE | | | | FANWOOD | NJ | 07023 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 32665 | | LIEBERMAN MARSHALL | 20 LOMBARDI PLACE NASSAU059 | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 32666 | | LIEBERS CHRISTINE | 9915 LORRY PL | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 32667 | | LIEBMAN LINDA | W137 FISH CREEK RD | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 32668 | | LIECHTY JON | 130 7TH AVE 160 | | | | NEW YORK | NY | 47025 | USA | TRADE PAYABLE | | | | | $87.09 | |
| 32669 | | LIEDER MARIE | 648 ALMEDA CT N | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 32670 | | LIEGEL JESSICA | 511960 WILLIAMS RD | | | | SPRING GREEN | WI | 53588 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 32671 | | LIEN KENNETH | 3503 W 228TH PL | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $124.97 | |
| 32672 | | LIEN ORVILLE | 205 LEISURE LN | | | | VENUS | FL | 33960 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32673 | | LIENARD JULE | 706 2ND ST | | | | GILLESPIE | IL | 45241 | USA | TRADE PAYABLE | | | | | $36.08 | |
| 32674 | | LIESEN CHARLES | 160 BECKWITH DR | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 32675 | | LIESS CYNTHIA | 11 LEONARO CRES | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 32676 | | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32677 | | LIFER BRICE | 209A STEOMAN COURT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 32678 | | LIFERIDGE TRACY | 117 BEAR LAKE DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 32679 | | LIFRIERI GINA | 36 ATKINS ROAD B-5 | | | | E SANDWICH | MA | 02537 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32680 | | LIGGETT JOSHUA | 3231 B CARDINAL DRIVE | | | | GULFPROT | MS | 39501 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32681 | | LIGGINS ELISA | 2946 W 23RD ST APT 1SN | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 32682 | | LIGGINS TANJA | 4075 PONCA ST | | | | MEMPHIS | TN | 90044 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32683 | | LIGHT KAREN | 6317 E CALLE PEGASO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 32684 | | LIGHTBOURN DAVID | 16641 SW 94TH AVE | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 32685 | | LIGHTHALL PATRICIA | 656 HIGHLAND PLACE ROCKAWAY POINT | | | | ROCKAWAY POINT | NY | 11697 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32686 | | LIGHTNER ANDREA | 1362 S WEBB AVE | | | | ALLIANCE | OH | 68803 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 32687 | | LIGHTNER CHRISTINA | 1001 OLD BARN RD | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 32688 | | LIGHTSEY ALFRED | 3328 N 5TH AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32689 | | LIHUNE HARRY | 583 JUNIPER AVENUE APT 14E | | | | SHAW CREST | NJ | 08260 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 32690 | | LIKE DANNIELLE | 1731 GRAPE AVE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 32691 | | LIKENS MICHAEL | 4208 ASHCROFT COURT | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 32692 | | LILECK KACEY | 1496 HARBORSUN DR | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 32693 | | LILES KATHY | 130 DAVIS CAMP RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 32694 | | LILES LASHIA | 1207 LANCASTER AVE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 32695 | | LILES ROSALIE | 7215 DROWSY PINE DRIVE | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 32696 | | LILIA LYNN | 13309 CLAIRMONT WAY | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 32697 | | LILL THOMAS | 5017 STICKNEY AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 32698 | | LILLEY JAMES | 18 W 73RD AVE | | | | GARY | IN | 46410 | USA | TRADE PAYABLE | | | | | $179.16 | |
| 32699 | | LILLIAN PENNON | PO BOX 192 | | | | CENTER MORICHES | NY | 11934 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 32700 | | LILLIBRIDGE CAROL | 50 TWIN OAK DR | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 32701 | | LILLIBRIDGE GARY | 184 SPRING MOUNTAIN RD | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 32702 | | LILLIE JAMES | 31 SAINT MARTIN ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 32703 | | LILLIS EILEEN | 16411 BANBURY LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 32704 | | LILLVIK ERIK | 4433 N 26TH ST | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 32705 | | LILLY GRANT | 7400 GOLF LINKS RD APT 258 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 32706 | | LILLY GRANT | 7400 GOLF LINKS RD APT 258 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 32707 | | LILLY KATHLEEN | 5406 4TH AVENUE LUTHERAN SOCIAL SERVICES | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 32708 | | LILLY LEAH | 5606 62ND AVE | | | | RIVERDALE | MD | 23455 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 32709 | | LILLY MISSY | 412 W CALL ST | | | | ALGONA | IA | 48213 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 32710 | | LILLY SANCHEZROIG L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 32711 | | LILLY VICKI | PO BOX 3064 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 32712 | | LIM ARIEL | 18 WALNUT ST APT 11 | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32713 | | LIM CHARLEY | 2213 SAW PALMETTO LANE APT 105 | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32714 | | LIM HARRY | 12508 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 32715 | | LIM KHENG C | 18850 NW COVENT GARDEN PL | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32716 | | LIM LAWRENCE | 24400 CUBBERNESS | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 32717 | | LIM SARAH | 20 SIESTA DR N | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32718 | | LIM SINTA | 2325 SILVER TABLE DR | | | | LEWISVILLE | TX | 75056 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 32719 | | LIM TONY | 168 KINGSWOOD | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 32720 | | LIM YOUNG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 32721 | | LIMA FREDDY | PO BOX 583 | | | | AMENIA | NY | 12501 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 32722 | | LIMA JULIANA | 239 RALEIGH WAY | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $163.19 | |
| 32723 | | LIMA JULIO | 3016 35TH ST UNIT H | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 32724 | | LIMARY CRYSTAL | 4342 S OVERHILL WAY | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 32725 | | LIME STEPHANIE | 38505 RAIN TREE CIR | | | | NORTH RIDGEVILLE | OH | 00662 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 32726 | | LIMESTONE MARTIN | 3912 BRUMBAUGH ROAD | | | | NEW ENTERPRISE | PA | 16664 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 32727 | | LIMIOCO ALLEN | 14416 W REDFIELD RD | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32728 | | LIMON JONATHAN | 1812 E STOCKTON AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 32729 | | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 32730 | | LIMON MARIBEL | 7600 MANSFIELD CARDINAL RD | | | | KENNEDALE | TX | 37129 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 32731 | | LIMON NORMA | 504 E R ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 32732 | | LIMONES SANDY | 3723 WEISENBERGER DR DALLAS113 | | | | DALLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 32733 | | LIMTIPHIPHATN RODNEY | 10110 CONWAY RD | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $31.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32734 | | LIN BROOK | 510 W FULLERTON PKWY APT407 COOK031 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 32735 | | LIN CHEN | 20 SEVEN OAKS DR | | | | HOLMDEL | NJ | 07733 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 32736 | | LIN CHIAWEI | 266 PEARL ST A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $235.54 | |
| 32737 | | LIN CHICHANG | 9117 71ST RD | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 32738 | | LIN DAVID | 47 MAPLE ST L-8 | | | | SUMMIT | NJ | 07901 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 32739 | | LIN FORREST | 616 EDNA WAY N | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 32740 | | LIN HONGJU | 123 HARBOUR CLOSE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32741 | | LIN HTEIN | 4964 EVERGLADE DR | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 32742 | | LIN HUA | 41777 GRIMMER BOULEVARD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 32743 | | LIN JINGHWA | 266 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 32744 | | LIN LAWRENCE | 2228 CAMP AVE NASSAU059 | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $115.67 | |
| 32745 | | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $246.49 | |
| 32746 | | LIN MING H | 190 BRANDON DRIVE COWETA077 | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 32747 | | LIN NICHOLAS | 655 CANYON CREST RD E CONTRA COSTA013 | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 32748 | | LIN PANLONG | 32 COURTLAND DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $486.45 | |
| 32749 | | LIN PEARL | 8 MOCKINGBIRD LN | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 32750 | | LIN SEJE | 139 RICKEY BLVD STE 524-44 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $159.11 | |
| 32751 | | LIN SHINCHIEH | 17116 STOWERS AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 32752 | | LIN SHIHLUN | 4467 MORAN DR | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 32753 | | LIN SIMON | 324 DAMASCUS DR | | | | SIMPSONVILLE | SC | 93501 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32754 | | LIN VENUS | 150 GRAVATTS WAY | | | | TANNERSVILLE | PA | 18372 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 32755 | | LIN WINNIE | 3541 STILL MEADOW LN | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32756 | | LIN XUWEN | 2317 SALISBURY CT LEWISVILLE | | | | LEWISVILLE | TX | 75056 | USA | TRADE PAYABLE | | | | | $89.73 | |
| 32757 | | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 32758 | | LINARES GLADIS | 16194 HIGHACRES AVE | | | | PALMDALE | CA | 93591 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 32759 | | LINARES JOSE | 778 SHALIMAR DR APT 4 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 32760 | | LINARES JOSE | 778 SHALIMAR DR APT 4 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 32761 | | LINARES SALAMON | 12417 HICKORY TREE WAY APT G | | | | GERMANTOWN | MD | 04401 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32762 | | LINCH KENNETH | 357 EMERALD ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 32763 | | LINCICOME MATTHEW | 3420 DARLINGTON DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 32764 | | LINCOLN FREDERIC | 25 PINE STREET | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32765 | | LINCOLN JOHN | 583 FITZWILLIAM RD N | | | | JAFFREY | NH | 03452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32766 | | LINCOLN LISA | RR 1 BOX 335B | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 32767 | | LIND NADIA L | 1000 SOUTH IDAHO ROAD 403 | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $73.16 | |
| 32768 | | LINDAAS AMIE | 1885 NORTHWOOD DR | | | | WAUCONDA | IL | 60084 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 32769 | | LINDAHL ERIC | 203 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32770 | | LINDAUER JOSHUA | 31 CHILDS STREET | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32771 | | LINDBERG JAMES | 25323 S 88TH AVE | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 32772 | | LINDBETANCOURT JOSE | 6549 SADOWSKI RD UNIT- 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 32773 | | LINDBLAD JENNIFER | PO BOX 110608 39524 FOREST RD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 32774 | | LINDBORG MATT | 715 RAND ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 32775 | | LINDEMAN LOIS | 1419 JUNIPER ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 32776 | | LINDEMANN BRIDGETTE | 8825 N 37TH AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 32777 | | LINDEN BEVERLY | 26 RIDGEDALE AVE N | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $185.75 | |
| 32778 | | LINDER JONATHAN | 6573 BENNING ST UNIT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32779 | | LINDER ROBERT | 2902 FAIRWAY ROAD | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 32780 | | LINDER SCOTT | 1170 WILLOW RDG | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 32781 | | LINDERMAN ELIZABETH | 126 SUNSET DRIVE | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 32782 | | LINDERT DUSTIN | 11523 N WAUWATOSA RD | | | | MEQUON | WI | 53097 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 32783 | | LINDGREN BRETT | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 32784 | | LINDGREN CAROLE | 7803 46TH AVE N LOT 7 | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 32785 | | LINDHOLM HEIDI | 14215 WACONIA ST | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 32786 | | LINDHOLM PAUL | 80 TARBOX STREET | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 32787 | | LINDHORST JOE | 2528 SW 52ND TER | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 32788 | | LINDLEY MELISSA | 18125 HUDSON LN | | | | SAUCIER | MS | 40515 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 32789 | | LINDLEY PATRICK | 3528 ANTILLES CIR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $50.74 | |
| 32790 | | LINDNER ERICH | 2911 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 32791 | | LINDNER ILYSSA | 6 PHIPPS LN | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32792 | | LINDOR FRANTZ | 224 SW 4TH AVE APT 5 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 32793 | | LINDQUIST DEBRA | 2223 SENECA DR | | | | BISMARCK | ND | 85367 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 32794 | | LINDQUIST KATHY | 18 GREAT MEADOW RD | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 32795 | | LINDSAY CARLOS | 12618 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 32796 | | LINDSAY DANIEL | 2390 KAIWIKI RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $114.57 | |
| 32797 | | LINDSAY DAVID | 46 EMERSON ST | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32798 | | LINDSAY LAFAYE | 270 BEAUMONT HTS | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 32799 | | LINDSAY LUCINDA | 2916 PENDLETON LN SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $51.98 | |
| 32800 | | LINDSAY RUTH T | 62 OXFORD STREET | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $45.77 | |
| 32801 | | LINDSEY APRIL | 5906 CHOCTAW DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 32802 | | LINDSEY BEVERLEE | 45 MALTBIE AVE APT 15A | | | | MIDLAND PARK | NJ | 07432 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 32803 | | LINDSEY CHARLES | 1408 THURSO RD | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 32804 | | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 32805 | | LINDSEY ROBERT JR | 112 ROCK GLEN PL | | | | JACKSON | MS | 39206 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 32806 | | LINDSLEY CHERYL | 45152 HUGHES RD LORAIN093 | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 32807 | | LINDSTROM CHRISTOPHER | 120 18TH ST NW APT 302 | | | | SALK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 32808 | | LINDSTROM TC | 12223 CHESAPEAK DR N | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 32809 | | LINDUS ADAM | 796 112TH ST SAINT CROIX109 | | | | ROBERTS | WI | 54023 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 32810 | | LINE DEREK | 101 DELAWARE RD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32811 | | LINEBACK JOANNA | 10613 TANEY CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32812 | | LINEBAUGH CRAIG | 2165 EDEN RD | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $39.85 | |
| 32813 | | LINEBERGER CAMERON | 1826 N CAPITOL ST NW APT 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 32814 | | LINEBERRY JOY | 1736 WHEYFIELD DRIVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 32815 | | LINEHAN KELLY | 3816 HEIRLOOM ROSE PL | | | | OVIEDO | FL | 32766 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32816 | | LINEHO JUAN | 1114 NW 125TH PATH | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 32817 | | LING JEFF | 30 MOUNTAIN AVE | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 32818 | | LING JOHN | 2 AYRES WAY MERCER021 | | | | PRINCETON JUNCTION | NJ | 08550 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 32819 | | LING LI H | 2733 LEVICK ST APT C PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32820 | | LING THOMAS | 563 WORCHESTER ST | | | | WESTLAND | MI | 85174 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32821 | | LINGENFELTER MEGAN | 201 SEAGULL DR | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $40.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32822 | | LINGENFELTER TERRI | 20416 RAYMOND AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 32823 | | LINGLE BONNIE | 940 E MARIPOSA ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32824 | | LINGLEBAUGH STANLEY | 197 7TH STREET EXT | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 32825 | | LINGLER HERSCHEL | 1824 MOREY AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32826 | | LINGO PATRICIA | 12855 BECKWITH CIR | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $129.58 | |
| 32827 | | LINGROSS MARY A | 3373 KATHY LN | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32828 | | LINK DALE | 4483 CINDY LN | | | | BARNHART | MO | 70115 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 32829 | | LINK SEAN | 53 HOLLAND AVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32830 | | LINKEY LENNY | 4222 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 32831 | | LINKOUS KAREN | 4307 WYTHE AVENUE RICHMOND INDEP | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 32832 | | LINN GINNY | 27625 N 19TH DR | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 32833 | | LINN PAM | 19661 LONDON ROAD PICKAWAY129 | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 32834 | | LINN SARAH | 415 ALLENBROOK COURT | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32835 | | LINO DONNA | 9 BARRISTER LANE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 32836 | | LINOWSKI JAMES | 2699 NORTHWIND RD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 32837 | | LINSON RITA | 775 WT ROGER RD 115 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 32838 | | LINT GEORGE | 806 FAIRBANK HERBERT RD | | | | NEW SALEM | PA | 53140 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 32839 | | LINTHWAITE CODY | 2413 WINDERMERE DRIVE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 32840 | | LINTON ANNA M | 6294 HAWKINS COURT SOUTH | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 32841 | | LINTON CAROLYN | 1626 QUAIL RUN | | | | FULTON | MO | 93701 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 32842 | | LINTON DONNA | 1993 BEDFORD AVE APT 2R | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 32843 | | LINTON VENCELYN | 2124 STENTON AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 32844 | | LINVILLE CLEMMIE | 5000 TOWNSEND WAY | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 32845 | | LIOKUMOVICH MASHA | 331 TERRACE PL COOK031 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $26.06 | |
| 32846 | | LIP NIN | 139 RICKEY BLVD | | | | | | | | TRADE PAYABLE | | | | | $4.38 | |
| 32847 | | LIPANI BARBARA | 229 BACOND RD LITCHFIELD005 | | | | GOOD HILL | CT | 06798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32848 | | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 32849 | | LIPING QIN | 143 RICKEY BLVD STE 524-B9 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $75.09 | |
| 32850 | | LIPINSKI GREGORY | 2216 INDIAN PEAKS CIR | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32851 | | LIPKA LINDA | 1051 DOBBS FERRY ROAD N | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 32852 | | LIPKE SUSAN | 237 KINGSVIEW DR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 32853 | | LIPKIN LAWRENCE | 51 S CHESTNUT ST | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $50.89 | |
| 32854 | | LIPKEY CHARLOTTE | 54 MAGEE AVE | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 32855 | | LIPP JOSHUA | 1103 PARK WIND DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32856 | | LIPPEL IVY | 324 HARBOR DRIVE | | | | LIDO BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 32857 | | LIPPENHOLZ CONNIE | 25406 CYPRESS RDG | | | | SAN ANTONIO | TX | 78255 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 32858 | | LIPPMAN SANDRA | 3402 BIMINI LANE APT M1 COCONUT CREEK FL | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32859 | | LIPPS DOLORES | 34 COUNTRY RD | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 32860 | | LIPPY ANGIE | 785 OLD WESTMINSTER RD | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 32861 | | LIPSCOMB BRENDA | 4702 GENEVA DR | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 32862 | | LIPSCOMB TAMMY | 2186 SOUTHWOOD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 32863 | | LIPSCOMB TYNETTA | 12096 AUBURN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 32864 | | LIPSCOMB WILLIAM | 14098 CRESTWICK DR W | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 32865 | | LIPSETT DAVID | 105 HOLY SUGAR RD | | | | HEREFORD | TX | 79045 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32866 | | LIPTAK ALICE | 96 FRANKLIN ST N | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32867 | | LIPYANKA SUSAN | 177 AVENUE B | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 32868 | | LIRA ANDREW | 246 ACAPULCO DR | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32869 | | LIRA JIM | 8025 S MAYO DR | | | | KIRKLAND | AZ | 94589 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 32870 | | LIRANZO RAMON | 120 BEACH 19TH ST APT 15A | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 32871 | | LIRIANO MADELINE | 562 56TH ST APT 1B | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 32872 | | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 32873 | | LISCENO VINCENT | 17 WILLIAM ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 32874 | | LISCHEFSKE FRED | 3239 IROQUOIS DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 32875 | | LISCHKE JEFFREY | 6035 LAKEVIEW DRIVE | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 32876 | | LISKO RENEE | 6147 MARSHVIEW CT | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 32877 | | LISPI ELIZABETH | 4101 LITTLE LEAGUE RD | | | | MADISON TOWNSHIP | PA | 18444 | USA | TRADE PAYABLE | | | | | $222.59 | |
| 32878 | | LISS MIREYA | 32 VIA PLACITA | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $87.31 | |
| 32879 | | LIST TOM | 5711 HART RD | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32880 | | LISTER BERNIE | 26733 WATERFRONT DR | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 32881 | | LISTER LISSETTE | 5038 TABITHA ST | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 32882 | | LISTOL RANDY | 2240 DESERT WILLOW DR | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 32883 | | LISTON BENJAMIN | 211 ARN AVENUE | | | | TILTONSVILLE | OH | 43963 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 32884 | | LISTON LINDA | 764 PRINCETON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 32885 | | LITCHFIELD MATTHEW C | 7157 KINGSWOOD CT APT 101 | | | | INDIANAPOLIS | IN | 19335 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 32886 | | LITER ANGELA | 7408 E KNOXVILLE ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 32887 | | LITER JOHN | 1703-A CEDARVIEW CIRCLE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32888 | | LITKENHAUS ROBERT | 2 HIGH MEADOW LANE | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32889 | | LITOVSKY YAKOV | 14-01 INTERLAKEN CT UNIT 01 | | | | FREEHOLD TOWNSHIP | NJ | 07728 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 32890 | | LITSEY SHARON | 310 38TH ST E APT B | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 32891 | | LITSTER ELAINE | 2806 WATERFALL LANE | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 32892 | | LITT BENITA | 4308 TACOMA AVE S | | | | TACOMA | WA | 98418 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 32893 | | LITT STEFAN | 1555 WELLESLEY AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 32894 | | LITTERAL MADELIN D | 321 LAURELANN DR | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 32895 | | LITTLE CHRISTOPHER | 5338 NW ELM AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 32896 | | LITTLE EDWARD | 22470 PURITAN ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 32897 | | LITTLE GRADY | 823 ANNABELLE AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 32898 | | LITTLE JAMES | 7N197 LONGRIDGE RD | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 32899 | | LITTLE JARED | 1956 STORY DRIVE APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32900 | | LITTLE JOLEY | 804 ASHLEY PL | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 32901 | | LITTLE JUSTIN | 511-5 HORIZON COURT | | | | DARTMOUTH | NS | B3B0K | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32902 | | LITTLE KIMBERLY | 2602 BURR RIDGE CT APT 202 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 32903 | | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 32904 | | LITTLE LILLIAN | 590 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 32905 | | LITTLE MAE | PO BOX 741 | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 32906 | | LITTLE MICHAEL | 4607 STANFORD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 32907 | | LITTLE NATHAN | 8393 SEABRIGHT DRIVE | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 32908 | | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $186.20 | |
| 32909 | | LITTLE RAMONA | 5806 PINE HOLLOW RD 5806 PINE | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $21.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32910 | | LITTLE REBECCA | 399 CHEEK ROAD N | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32911 | | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUN | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 32912 | | LITTLE SETH | 128 CHASANNA LN | | | | STRONGSTOWN | PA | 15957 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 32913 | | LITTLEFIELD BRADLEY | 8436 B DAKOTA STREET | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 32914 | | LITTLEFIELD MACHELLE | 4459 W 1000 N | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 32915 | | LITTLEHALE DAVID | 126 PROVIDENCE ST BRISTOL005 | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 32916 | | LITTLEJOHN BRENDA | 19341 KEYMAR WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 32917 | | LITTLEJOHN FERNICHA | 521 KELLY ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 32918 | | LITTLEPAGE JEFFREY | 443 CREEKSIDE DRIVE DOWNINGTOWN | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 32919 | | LITTLESINGER FERNANDO | 166 LAKEWOOD CT | | | | ROSEBURG | OR | 66073 | USA | TRADE PAYABLE | | | | | $78.82 | |
| 32920 | | LITTLETON BRENDA | 1725 NORTH FAIRFAX DRIVE APT B | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32921 | | LITTRELL CASEY | 957 SANDCREST DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 32922 | | LITTRELL ROBERT | 38509 270TH RD | | | | GILLIAM | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 32923 | | LITTY MARILYN | 5429 S LIBBY RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 32924 | | LITVINCHYK MARGARET | 44 WALES RD | | | | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 32925 | | LITZENBERGER KRISTINA | 102 LITTLEJOHN ST N | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 32926 | | LIU BARBARA | 4302 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $188.21 | |
| 32927 | | LIU CHRISTOPHER | 509 KAUKAALII STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 32928 | | LIU CHUNLONG | 353 STEARNS ROAD | | | | MANSFIELD | CT | 06250 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 32929 | | LIU CICI | 2815 EVANS STREET BROWARD011 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 32930 | | LIU DONGSHENG | 12211 SUGAR CREEK CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $660.97 | |
| 32931 | | LIU FANGXI | 153 RICKEY BLVD UNIT G4 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 32932 | | LIU FENG | 9 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 32933 | | LIU JIMEI | 218 NEW PETERSBURG DR APT A | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 32934 | | LIU JINAN | 36128 FANSHAWE ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 32935 | | LIU JINAN | 36128 FANSHAWE ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 32936 | | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 32937 | | LIU JINPEI | 9 MALCOLM AVE SE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $206.05 | |
| 32938 | | LIU JPIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 32939 | | LIU JQIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 32940 | | LIU JUN | 1041 S DALE APT101 ADA001 | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 32941 | | LIU KAI | 10625 49TH AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 32942 | | LIU LING | 31 BARRY LN NASSAU059 | | | | SYOSSET | NY | 11791 | USA | TRADE PAYABLE | | | | | $110.30 | |
| 32943 | | LIU MENG | 87 CROSSWINDS DRIVE | | | | GROTON | MA | 01450 | USA | TRADE PAYABLE | | | | | $413.36 | |
| 32944 | | LIU MING | 2049 S TRIVIZ DR APT E-13 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 32945 | | LIU PATRICK | 445 PHILIP AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32946 | | LIU PAUL | 1700 E 56TH ST UNIT 2607 COOK031 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 32947 | | LIU PENG | 3453 BLENHEIM LN SANTA CLARA085 | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 32948 | | LIU QIUJU | 11 LANARK ROAD | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 32949 | | LIU SHA | 925 BROWN AVE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32950 | | LIU SHENGXI | 10017 HIDDEN FALLS DR BRAZORIA039 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 32951 | | LIU SICHEN | 16008 HOWARD LANDING DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 32952 | | LIU TINA | 500 N NIMITZ | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 32953 | | LIU XIAO X | 126 ACADEMY LN DELAWARE 045 | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 32954 | | LIU XIAOHAN | 1848 S ASHLAND AVE APT 2 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 32955 | | LIU XIN | 2373 NW 185TH AVE PMB134 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $164.05 | |
| 32956 | | LIU XIN | 2373 NW 185TH AVE PMB134 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $106.01 | |
| 32957 | | LIU XINGCHEN | 5002 SHEBOYGAN AVE APT 206 | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 32958 | | LIU XUAN | 3500 BLYSWORTH CT APT H | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 32959 | | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 32960 | | LIU YUCHEN | 1130 S MICHIGAN AVE APT 912 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 32961 | | LIU YUN | 603 E WAINSCOT DR | | | | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 32962 | | LIU YUQUN | 6184 COTTLE RD APT10 SANTA CLARA085 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 32963 | | LIU ZHIKE | 450 WHITMAN ST APT 55 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 32964 | | LIU ZKIN | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $108.11 | |
| 32965 | | LIVELY DELPHINE | 400 34TH ST N APT 114 | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 32966 | | LIVELY JANICE | 955 PUXICO ROAD PERCY | | | | PERCY | IL | 62272 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32967 | | LIVELY JOAN | 3735 WARRIOR JASPER RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 32968 | | LIVELY TANA | 123 E 710 SOUTH CIR | | | | IVINS | UT | 84738 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 32969 | | LIVENGOOD ERIC | 9 WYNN PL | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32970 | | LIVENGOOD REBECCA | 16825 HWY 59 | | | | MOUND CITY | MO | 64470 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32971 | | LIVERA DES | 1188 MISSION STREET | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $57.31 | |
| 32972 | | LIVING SMART INC | 28 CENTRAL AVENUE | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32973 | | LIVINGSTON AMY | 2133 BULJAN DRIVE | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32974 | | LIVINGSTON CHERIE | 7130 TRANQUIL LN | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 32975 | | LIVINGSTON DAWN | 8652 W BRITTANY DR | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 32976 | | LIVINGSTON JUDITH | 10341 E TEAKWOOD CT | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 32977 | | LIVINGSTON KEVIN | 6A BADGER RD | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 32978 | | LIVINGSTON MIKELA | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32979 | | LIVINGSTON MOLLIE | 8564 MYSTRAS CIR | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 32980 | | LIVINGSTON SHARDEE | 7723 CHASE ST | | | | MERRILLVILLE | IN | 93245 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 32981 | | LIVINGSTON THERESA | 113 LOGAN RIDGE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 32982 | | LIVINGSTONE ANGELICA | 717 NE 13TH CT APT 24 | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 32983 | | LIVNAT ALEXANDER | PO BOX 34315 | | | | BETHESDA | MD | 20827 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 32984 | | LIVNI FRANK | 8047 ARCHER AVE N | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $262.79 | |
| 32985 | | LIZ AIDA | 422 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $55.22 | |
| 32986 | | LIZAK NANCY | 94 HIRAM HILL RD | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 32987 | | LIZARDO MANUELA | AH15 CALLE 41 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 32988 | | LIZARDO RONALDO | 16 CROSS GATE COURT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 32989 | | LIZARDO RONALDO | 16 CROSS GATE COURT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32990 | | LIZARRAGA BLANCA | 2247 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 32991 | | LIZARRAGA GABRIEL | 8591 W OREGON AVE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 32992 | | LIZBETH LIZBETH C | 6 CALLE 11 BO PALOMAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 32993 | | LLAMAS DAVID | 10158 INRIDGE | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 32994 | | LLAMBO MARITZA | 317 BLEECKER ST APT 3L | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 32995 | | LLANEZ HENRIETTA | 6215 N BRIX AVE QUETTA & PAUL | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 32996 | | LLANEZ VALERIE | 6978 W SOLANO DR S | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 32997 | | LLANO ALEXANDER | 9919 W OKEECHOBEE RD APT 536 | | | | HIALEAH GARDENS | FL | 33016 | USA | TRADE PAYABLE | | | | | $64.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32998 | | LLANOS AMBER | 15 STRATTON HILL RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 32999 | | LLANOS FRANCISCO | 7623 FOREST VALE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33000 | | LLERA IAN | 151 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33001 | | LLERANDI EDWARD | 25 BURNS ST APT2D | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 33002 | | LLOSA JESUS | 18602 MUSTARD SEED CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 33003 | | LLOVERAS CHARISMA | 7004 CHAIN FERN CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 33004 | | LLOYD BRODERICK | 52770-2 SIOUX CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33005 | | LLOYD CAROLYN | 1106 N 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 33006 | | LLOYD CHARLES | 276 GILLESPIE HOLLOW RD FAYETTE051 | | | | FAYETTE CITY | PA | 15438 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 33007 | | LLOYD CHIVON | 305 7TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33008 | | LLOYD CHIVONN | 305 7TH AVE FL 9 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $82.70 | |
| 33009 | | LLOYD DEVIN | 2009 CHARLESTON CT APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 33010 | | LLOYD ERIC | 1820 WITH LACRY BLVD PMB 276 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33011 | | LLOYD EUGENIA | 678 SAGAMORE ST APT 1B | | | | BRONX | NY | 32209 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 33012 | | LLOYD HAROLD | 2420 PORTAGE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 33013 | | LLOYD JANET M | 3644 BUSHNELL-CAMPBELL RD | | | | FOWLER | OH | 44418 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 33014 | | LLOYD JEFFREY | 2912 KANIULA LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 33015 | | LLOYD JENNIFER | 4934 W SCHOOL ST | | | | CHICAGO | IL | 37663 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 33016 | | LLOYD JOYCE | 12221 VAN BRADY RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 33017 | | LLOYD JUSTIN | 420 W WALNUT STREET N | | | | BROWNSTOWN | IN | 47220 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 33018 | | LLOYD KAREN | 207 W ROUNDUP RD | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 33019 | | LLOYD KATHI | 38 OSBORNE TERRACE 2ND FL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33020 | | LLOYD KATHRYN | 1807 N WAGON WHEELS PL | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $58.03 | |
| 33021 | | LLOYD KENNETH | 4335-2 ROSEWOOD DR | | | | ANDREWS AIR FORCE | MD | 20762 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 33022 | | LLOYD LYNN | 541 SAND RIDGE CIR | | | | JONESBOROUGH | TN | 95667 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 33023 | | LLOYD MICHAEL | 910 N WARREN ST APT 3 | | | | BERWICK | PA | 27801 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 33024 | | LLOYD MYRNA | 800 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 33025 | | LLOYD SARAH | 2059 HUNTERSLAND RD | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33026 | | LLOYD STEPHEN | 1405 HAFT DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 33027 | | LLOYD TONYA | 102 REARDON AVE | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 33028 | | LLOYD WILLIAM | 11655 E EL PADRE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33029 | | LLOYD YOLANDA | 106 WORCESTER RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 33030 | | LO HELEN | 601 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 33031 | | LO SHENG H | APT 209 5514 S BLACKSTONE AVECHICAGO | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 33032 | | LO SHOUAMAY | 2583 BLOSSOM CIR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 33033 | | LO TINBO | 15868 LA FLORESTA DR | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 33034 | | LOAIZA ANDREW | 3218 DEWERT LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 33035 | | LOAR SHERRY | 407 RACE ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 33036 | | LOBATO CLARA | 8904 W ALZORA WAY | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 33037 | | LOBE JOSEPH | 145 BLACK HILL RD WINDHAM015 | | | | CENTRAL VILLAGE | CT | 06332 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 33038 | | LOBENSTINE JONATHAN | 7003 SPRINGDALE LANE FREDERICK021 | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 33039 | | LOBERGER MARISSA | 409 RESERVE ST APARTMENT 131 PORTAGE097 | | | | PARK RIDGE | WI | 54481 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 33040 | | LOBIN GEORGE | 1830 E PAGE ST APT 88 | | | | SPRINGFIELD | MO | 78228 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 33041 | | LOBIO REBECCA | 93 S 95TH ST | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33042 | | LOBIONDO CATHY | 2659 ERIAL RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 33043 | | LOBO ALFREDO | 5295 B STONEMAN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33044 | | LOBO PATRICIA | 10 BLAZER RD | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $43.89 | |
| 33045 | | LOBODA JUSTIN | 63 HAWTHORN RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 33046 | | LOBOS GERVIN | 4615 DUSTIN RD | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 33047 | | LOBOSCO RITA | 13610 N 70TH DR | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 33048 | | LOCCUR ANTHONY | 2844 W MONTROSE AVE APT 1N | | | | CHICAGO | IL | 19133 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 33049 | | LOCHMANDY TYLAR | 2028 GRANT ST | | | | DUNLAP | IN | 46514 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33050 | | LOCHOWSKI CHET | 379 VALLEY RD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 33051 | | LOCK TANYA | 3021 PADDLEFISH DR 215 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 33052 | | LOCKARD KELLY | 3241 SALTSBURG RD | | | | CLARKSBURG | PA | 15725 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 33053 | | LOCKARD RICHARD | 38607 ARLINGTON DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 33054 | | LOCKE BANIKA | 1105 E 41ST ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 33055 | | LOCKE MARIAN | 10114 GREEN CLOVER DR | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 33056 | | LOCKE SERINA | 4129 BLACKWILLOW DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 33057 | | LOCKE STACY | 610 E SPRUCE ST N | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33058 | | LOCKER MATTHEW | 6721 AMSEL AVE NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 33059 | | LOCKETT LANCE | 1506 S 3RD ST | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 33060 | | LOCKETT LAWANA | 28274 HOOVER RD APT 3 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 33061 | | LOCKETT OPHLIA | 19923 HOUGHTON ST | | | | DETROIT | MI | 58208 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 33062 | | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 33063 | | LOCKHART DAWSON | 8376 S UPHAM WAY A302 | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 33064 | | LOCKHART ERIC | 1023 JONES ST 709 DOUGLAS055 | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 33065 | | LOCKHART JAY | 4920 SAUQUOIT LANE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 33066 | | LOCKHART LATISHA | 2869 NE 7TH ST APT F | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 33067 | | LOCKHART ROY | 268 MANNING ST N | | | | NEEDHAM | MA | 02492 | USA | TRADE PAYABLE | | | | | $179.17 | |
| 33068 | | LOCKHART STEPHANIE | 302 22ND ST E APT 11 | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 33069 | | LOCKLAR DANIEL | 60073 ZIMMERMAN SPUR UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 33070 | | LOCKLEY SANDRA | 1441 MANOTAK AVE APT 503 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 33071 | | LOCKLIN BRENDA | 7453 PINEWOOD DR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 33072 | | LOCKNER CRAIG | 217 MONROE STREET 1ST FLOOR | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 33073 | | LOCKRIDGE WILLIAM | 13796 PASEO VERDE DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 33074 | | LOCS PATTI | 1015 S VAL VISTA DR UNIT 98 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 33075 | | LOCKWITZ EDGAR | 782 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 95307 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 33076 | | LOCKWOOD CAROL | 4414 E 2ND ST APT 102 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 33077 | | LOCKWOOD GEORGIA | 238 N SAMSULA DR | | | | NEW SMYRNA BEACH | FL | 32168 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 33078 | | LOCKWOOD JAY | 1101 E RIDGE VILLAGE DR | | | | CUTLER BAY | FL | 36867 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 33079 | | LOCKWOOD MERRILY | 704 W BUENA AVE 1E | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 33080 | | LOCKWOOD STEPHANIE | PO BOX 5627 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 33081 | | LOCKYER KYLE | 7444 BAY MEADOWS DR | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 33082 | | LOCONCE MARIA | 36 SPRING ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 33083 | | LOCONSOLE MICHELE | 3686 STRATTON LANE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 33084 | | LODATO DONNA | 213018 HILLSIDE AVE | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 33085 | | LODDING BRENDA | 7120 PATTON RD N | | | | DE FOREST | WI | 53532 | USA | TRADE PAYABLE | | | | | $142.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33086 | | LODER TARA | 195 FROST ROAD N | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 33087 | | LODER THOMAS | 2001 ROSECRANS CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33088 | | LOE LAURA | 3419 W GLENN DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 33089 | | LOEAK THRECIA | 1006 PALACIO VIEW APT 106 | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33090 | | LOEB LISA | 333 CHRISTIAN STREET | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33091 | | LOECHNER COREY | 1 METROTECH CTR 3RDFLOOR | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 33092 | | LOECHNER PATRICIA | 58 FRANKLIN STREET | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 33093 | | LOECE CHRIS | 2556 CUMBERLAND TRAIL | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 33094 | | LOERA DELMA | 245 W COUNTY ROAD 2140 KLEBERG273 | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 33095 | | LOEWEN AMANDA | 353 E HOWARD ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 33096 | | LOEWENSTERN ERIC | 11406 ROCKBRIDGE RD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 33097 | | LOFARO MARY | P O BOX 85 | | | | CAMARGO | OK | 73835 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33098 | | LOFASO ANTHONY | 84255 ESPALIER CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 33099 | | LOFF GEORGE | 53 KELLY AVE | | | | MIDLAND CITY | AL | 36350 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 33100 | | LOFLAND MICHAEL | 106 WELCOME WAY | | | | WPAFB | OH | 45433 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 33101 | | LOFLIN DANIEL | 211 DRUM ST | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 33102 | | LOFQUIST DAPHNE | 8715 LEONARD DRIVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33103 | | LOFTIN JOHN | PO BOX 634 | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 33104 | | LOFTON CYNTHIA | 4510 CHERRY RD NE | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 33105 | | LOFTON IRINA | 2350 LAKE TERRACE DR | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33106 | | LOFTON MARIANNA | 5914 SOUTH 96TH COURT 214 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 33107 | | LOFTON NICOLE | 5 E 155TH PL | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 33108 | | LOFTON SOLO | 211 S KIMBLE DR APT 32C | | | | BLOOMINGTON | IN | 15042 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 33109 | | LOFTUS AISLING | 7197 S PARSONS TALE DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 33110 | | LOFTUS DAVID | N8096 KELLY RD | | | | BROOKLYN | WI | 53521 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33111 | | LOFTUS JAMES | 986 N WASHINGTON ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 33112 | | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 33113 | | LOGAN CARL | 10 SHELLEY DRIVE | | | | HACKETTSTOWN | NJ | 07840 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33114 | | LOGAN CELINE | PO BOX 2280 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 33115 | | LOGAN CORNETHA | 65 CRAIG DR APT 26 | | | | WEST SPRINGFIELD | MA | 00915 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 33116 | | LOGAN DEANNE | 2315 WEST ST N | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 33117 | | LOGAN DERREK | 114J PINETREE APARTMENTS N | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 33118 | | LOGAN DION | 20197 WYNNFIELD DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 33119 | | LOGAN DOROTHY | 1546 E EDGECOMB ST | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 33120 | | LOGAN GENE | 296 CAMP ST | | | | PLAINVILLE | CT | 11909 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 33121 | | LOGAN JOANN | 4706 NORWOOD AVENUE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 33122 | | LOGAN JOHN | 106 WASHINGTON AVE LEMH059 | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 33123 | | LOGAN KATHY | 415 N KIRK AVENUE N | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33124 | | LOGAN KEVIN | 4604 CROFTSHIRE DR | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $57.43 | |
| 33125 | | LOGAN KRYSTAL | 197 WICKSHIRE LN LOT 5 | | | | JASPER | TX | 75951 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 33126 | | LOGAN LAURA | 1508 WILDBRIAR DR | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33127 | | LOGAN MARIA | 17377 E ADRIATIC PL 102 | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 33128 | | LOGAN MARY | 633 E CALIFORNIA BLVD APT 103 | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 33129 | | LOGAN MICHEL | 309 PROCTOR AVE | | | | OGDENSBURG | NY | 29579 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 33130 | | LOGAN RACHEL | 3500 UNIVERSITY BLVD N APT 708 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33131 | | LOGAN THOMAS | 23361 NYS RTE 37 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 33132 | | LOGAN TRISTINE | 1739 EDGEFIELD RD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 33133 | | LOGAN VERONICA | PO BOX 761 | | | | WADLEY | GA | 34667 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 33134 | | LOGAN VICKI | 409 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 33135 | | LOGSDON CLINTON JR | 1814 EDEN AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 33136 | | LOGSDON MICHAEL | 1571 N 900 EAST RD | | | | TAYLORVILLE | IL | 62568 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 33137 | | LOGSDON RUSSELL | 11145 FALLING STAR RD | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33138 | | LOGSTON PATRICIA | 146 MORNINGSIDE DR | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33139 | | LOGUE STEPHEN | 785 PINE VALLEY RD SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 33140 | | LOGUE WILMA | PO BOX 512 | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 33141 | | LOHMAN MICHELLE | 7810 CLARK RD LOT D79 | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 33142 | | LOHR JOYCE | 1308 MOONSHADOW RD | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 33143 | | LOHUIZ LEANEY | 3305 45TH W ST N | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33144 | | LOI CATHERINE | 8142 MENORCA COVE DRIVE | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 33145 | | LOI TU | 2501 EDISON RD | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 33146 | | LOISELLE MELODY | 141 MANHATTAN DR | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 33147 | | LOISELLE MERCEDES | 25 EYCLESHYMER RD | | | | JOHNSONVILLE | NY | 19120 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 33148 | | LOIVAREZ LEN | WILKES BARRE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 33149 | | LOJA FRANKLIN | 1038 ROLLESTON ST | | | | HARRISBURG | PA | 95820 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 33150 | | LOJEK DAVID | 68 ELLVIEW RD WASHINGTON125 | | | | SCENERY HILL | PA | 15360 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 33151 | | LOKEN TREVOR | 22 PINE BREEZE CT N | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 33152 | | LOKEY JOHN | 2896 E TRIGGER WAY | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 33153 | | LOKMER SHANNON | 207 RITCHIE AVE APT 404 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33154 | | LOLLAR BO | 16592 HARMONY LN | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33155 | | LOLLIS EVAN | 6000 E RENO AVE APT 703 | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 33156 | | LOLLIS ROGER | 484 GREENFIELD RD | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $113.94 | |
| 33157 | | LOMAKEMA MARILYN | 2310 E SUNLAND VISTA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 33158 | | LOMANGINO LORI | 93 COLONIAL DR MONMOUTH025 | | | | TINTON FALLS | NJ | 07712 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 33159 | | LOMASON JESSICA | 4565 HENDERSON LAKE RD | | | | PRESCOTT | MI | 62702 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 33160 | | LOMAX DELORAN | 4026 SHERVIN WAY | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33161 | | LOMAX SHERYL | 8020 HIGHLAND PARKWAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 33162 | | LOMBARDI JOHN | 148 LEIGHTON DRIVE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33163 | | LOMBARDI JOHN | 148 LEIGHTON DRIVE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 33164 | | LOMBARDI ROBERT | 19670 BERNAL STREET | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $58.68 | |
| 33165 | | LOMBARDO MICHELLE | 16 TRESS RD | | | | PROSPECT | CT | 06712 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 33166 | | LOMBAS GARY | 4449 W STATE HIGHWAY 88 | | | | BRIGHTON | MO | 00683 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 33167 | | LOMELI ELOISA | 1208 E PLANZ RD | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 33168 | | LOMELI STAR | 240 E 13TH ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $503.86 | |
| 33169 | | LOMELI TERESA | 7335 W ILLINI ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 33170 | | LOMENI CECILIA | 6313 BARNA AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 33171 | | LOMONACO JAMES | 1250 S MICHIGAN AVE 2001 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 33172 | | LOMOTA MANUELA | 22486 BLUEWATER DR | | | | MANGHAM | NH | 48044 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 33173 | | LONDO NED | 54171 JORGENSEN LANE MILTON FREEWATER | | | | MILTON-FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33174 | | LONDON DORIS | 261 OLD BROCK RD | | | | ROCKMART | GA | 87105 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 33175 | | LONDON PATRICIA | 651 GROVER TAYLOR RD | | | | DEMOREST | GA | 36575 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 33176 | | LONG ADELE | 1268 EAST 57TH STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 33177 | | LONG ANNIE | 1311 DELTA AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 33178 | | LONG CALEB | 4433 FINEMAN CIR B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33179 | | LONG CARLETA | 4823 BREZELA WAY | | | | CEDAR GROVE | NC | 27231 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 33180 | | LONG CATHY | 330 S PREWITT ST NEVADA MO | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 33181 | | LONG DANIEL | 2357 WESTLAWN DR | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 33182 | | LONG DEBBIE | 8603 FM 400 LUBBOCK303 | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 33183 | | LONG DEBORAH T | 1523 W JOPPA RD BALTIMORE INDEP CITY510 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 33184 | | LONG DENISE | 2800 ESTRELLA BRILLANTE ST NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 33185 | | LONG DERIC | 325 COUNTY ROAD 3828 | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 33186 | | LONG DUANE | 2213 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 33187 | | LONG GARY | 716 LINCOLN AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 33188 | | LONG JAMES | 251 WOODLAND TRL | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 33189 | | LONG JAMES II | 2464 WATERSTONE CIRCLE | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $61.11 | |
| 33190 | | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 33191 | | LONG JAN | 8426 TAROCCO COURT | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 33192 | | LONG JAN | 8426 TAROCCO COURT | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 33193 | | LONG JANET | 254 OLIVER DR | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 33194 | | LONG JANICE | 204 TIDEWATER DR | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 33195 | | LONG JANICE D | 104 BRIDGE AVE | | | | BERWYN | PA | 19312 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 33196 | | LONG JENNIFER | 246 SOMERSET DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 33197 | | LONG JERRY | 626 HWY EE CHRISTIAN043 | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 33198 | | LONG JESSICA | 1717 GOPHER WOODS RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33199 | | LONG JOANN | 3301 E KINGS AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 33200 | | LONG KHADIJAH | 609 FORRESTER ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 33201 | | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 33202 | | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 33203 | | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 33204 | | LONG MICHAEL | 7135 LEWIS DRIVE | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 33205 | | LONG MICHAEL | 7135 LEWIS DRIVE | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33206 | | LONG MICHELLE | 43 STONY ACRE DR | | | | CRANSTON | RI | 23601 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 33207 | | LONG RALPH | 1800 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 33208 | | LONG REBECCA | 3631 MIDDLEBROOK DR APT E | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 33209 | | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 33210 | | LONG ROGER | 9174 HI-WAY 84 WEST | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 33211 | | LONG RONALD | 8320 E BROADWAY RD | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 33212 | | LONG SELENA | 7364 SUMMIT VIS | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 33213 | | LONG SHEILA | 351 SCHOOLHOUSE RD | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 33214 | | LONG SHIRLEY | 609 WEBB DR | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 33215 | | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $63.28 | |
| 33216 | | LONG TINA | 2165 W 29TH AVE APT 15 | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 33217 | | LONG TRINA | 2108 BERRY ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 33218 | | LONG WALTER | 9718 WHISKEY RUN | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 33219 | | LONGACRE SUZANNE | 12 E NEWCASTLE RD | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 33220 | | LONGCRIER DEREK | 1424A MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 84601 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 33221 | | LONGENECKER JOANNE | 621 MAPLEWOOD AVE N | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 33222 | | LONGFELLOW JASON | 4464 WEST PERIMETER RD UNIT 2 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 33223 | | LONGFELLOW JASON | 4464 WEST PERIMETER RD UNIT 2 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 33224 | | LONGHAUSER DON | 1230 RIEBEL RIDGE N | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 33225 | | LONGINO RANDALL | 321 CAMPTOWN RD | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 33226 | | LONGLEY MAGEN | 727 NH RT 118 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 33227 | | LONGLEY ROBIN | 1907 GUADALUPE | | | | COLEMAN | TX | 76834 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 33228 | | LONGNECKER CYNTHIA | 603 7TH AVE N | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33229 | | LONGO CARA A | 36 52 35TH STREET APT 11 | | | | LONG ISLAND CITY | NY | 11106 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 33230 | | LONGO FRANCIS | 408 ELWOOD ST | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 33231 | | LONGO KAREN | 30 PRINCETOWN RD | | | | SCHENECTADY | NY | 07305 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 33232 | | LONGO STEVEN | 9447 E FAIRBROOK ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 33233 | | LONGORIA ANGELINA | 8320 DEER TRAIL LOT661 HARRIS201 | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 33234 | | LONGORIA FRANSICO | 1518 S WESTGATE AVE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 33235 | | LONGORIA MANUEL | 846 LEE AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 33236 | | LONGORIA VANESSA | 2312 NE 37TH ST | | | | FORT WORTH | TX | 78107 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 33237 | | LONGSDORF CHERYL | 7234 SE HWY 33 | | | | HOLT | MO | 64048 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33238 | | LONGSTAFF JOHN | 1913 BENT TREE CT | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 33239 | | LONGTIN PAUL | 20 CRESCENT CIRCLE | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33240 | | LONGWELL PAUL | 7587 E FAIR MEADOWS LOOP | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33241 | | LONZO MICHAEL | 3202 CHANDLER ST A | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 33242 | | LOO LAUREEN | 2567A HENRY STREET | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33243 | | LOO MARCO | 1558 HOPSCOTCH DR | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $91.58 | |
| 33244 | | LOO THOMAS | 1012 WESTERN AVE | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33245 | | LOOKABAUGH AMBER | 2159 SOUTH YELLOW SPRINGS ST N | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 33246 | | LOOKINGBILL ALICE | P O BOX 215 | | | | OGDEN | IL | 61859 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 33247 | | LOOMER PETER | 1 WASHINGTON SQUARE VLG APT 13N | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 33248 | | LOOMIS CASSIE | 2752 OPEN MEADOWS RD | | | | ASHVILLE | NY | 14710 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 33249 | | LOOMIS JEFFREY | 416 SOUTH ELLISON LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 33250 | | LOOMIS JOHN | 2427 NE MASON ST | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 33251 | | LOOMIS JOSEPH | 4939 W RAY ROAD | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $149.94 | |
| 33252 | | LOOMIS MIKE | 3414 QUEENSBURG LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 33253 | | LOONEY BENJAMIN | 2635 SW 35TH PL APT 1706 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 33254 | | LOONEY JENNIFER | 1504 APPLE HILL CT | | | | ARNOLD | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 33255 | | LOONEY LISA | 105 PARKVIEW RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 33256 | | LOONEY SULIS | 1373 MT ZOAR RD | | | | PINE CITY | NY | 14871 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 33257 | | LOOP PATRICK | 77588 HIGHWAY 216 | | | | MAUPIN | OR | 62712 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 33258 | | LOOS CURTIS | 430 CAYUSE CREEK DRIVE | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33259 | | LOOS JOANN | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $505.88 | |
| 33260 | | LOOS JOY | 5672 N AVENIDA SILENCIOSO PIMA019 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 33261 | | LOOSA ALYSSA | 10459 CAROL CT APT GE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33262 | | LOOSBROCK DANIELLE | 1536 PACKARD ST | | | | ANN ARBOR | MI | 89149 | USA | TRADE PAYABLE | | | | | $127.19 |
| 33263 | | LOOSE SHARON | 804 E ADAMS ST | | | | COLEMAN | MI | 48618 | USA | TRADE PAYABLE | | | | | $3.03 |
| 33264 | | LOOSLEY AMBER | 1414 BAYHEAD DRIVE APT 312 | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $393.13 |
| 33265 | | LOPA DAWN | 5910 TRANSIT RD TRLR 57 | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $0.50 |
| 33266 | | LOPER MATTHEW | 29 SWEETGRASS LANE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33267 | | LOPER ROBERT | 7105 PINEHURST DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33268 | | LOPES NCATARI | 7622 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.50 |
| 33269 | | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.52 |
| 33270 | | LOPEZ ADAM | 5837 BAKER STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.80 |
| 33271 | | LOPEZ ADAN | 2312 D ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.12 |
| 33272 | | LOPEZ ADAN | 2312 D ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $1.11 |
| 33273 | | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $3.55 |
| 33274 | | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33275 | | LOPEZ ALBERTO | 3604 N 2100 E | | | | FILER | ID | 19133 | USA | TRADE PAYABLE | | | | | $1.14 |
| 33276 | | LOPEZ ALEJANDRO | 7154 ALAMEDA AVE APT 24 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.22 |
| 33277 | | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $51.25 |
| 33278 | | LOPEZ ALISHA | 232 NORTH LEMOORE AVE APT 23 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.10 |
| 33279 | | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | USA | TRADE PAYABLE | | | | | $0.37 |
| 33280 | | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | USA | TRADE PAYABLE | | | | | $0.12 |
| 33281 | | LOPEZ AMY | 36419 CHALONE DR | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $1.29 |
| 33282 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $3.61 |
| 33283 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $0.04 |
| 33284 | | LOPEZ ANASTASIA | 15068 HIBISCUS AVENUE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $1.09 |
| 33285 | | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $76.17 |
| 33286 | | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | 97062 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33287 | | LOPEZ ANTONIA | 20744 EXHIBIT CT | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $13.78 |
| 33288 | | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | USA | TRADE PAYABLE | | | | | $0.47 |
| 33289 | | LOPEZ ARIANA | 110 MAYFAIR DR NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $73.49 |
| 33290 | | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $0.29 |
| 33291 | | LOPEZ AUREA | 1316 CALLE DENVER URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $93.29 |
| 33292 | | LOPEZ BAUDEL | 35100 STATE ROAD 64 E | | | | MYAKKA CITY | FL | 34251 | USA | TRADE PAYABLE | | | | | $9.58 |
| 33293 | | LOPEZ BELIA | 279 EVERGREEN AVE APT 2L | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $6.93 |
| 33294 | | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | USA | TRADE PAYABLE | | | | | $69.54 |
| 33295 | | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $0.87 |
| 33296 | | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.23 |
| 33297 | | LOPEZ BRUJBA | 6503 S MESQUITE CIR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $64.94 |
| 33298 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $14.85 |
| 33299 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $43.09 |
| 33300 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $2.84 |
| 33301 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $30.21 |
| 33302 | | LOPEZ CELEDONIO | 447 BEDFORD RD | | | | BEDFORD HILLS | NY | 10507 | USA | TRADE PAYABLE | | | | | $48.58 |
| 33303 | | LOPEZ CHERYL | 1348 JACKSONVILLE SMITHVILLE R | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33304 | | LOPEZ CLAUDIA | 9109 5TH ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $21.87 |
| 33305 | | LOPEZ CLAUDIA | 9109 5TH ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $3.55 |
| 33306 | | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.37 |
| 33307 | | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $45.67 |
| 33308 | | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $2.25 |
| 33309 | | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.31 |
| 33310 | | LOPEZ DAN | 535 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $13.89 |
| 33311 | | LOPEZ DANEL | 3551 W EXPOSITION AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.30 |
| 33312 | | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $3.47 |
| 33313 | | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $37.83 |
| 33314 | | LOPEZ DEMARIES | DV4 CALLE LAGO CURIAS URB LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.12 |
| 33315 | | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | USA | TRADE PAYABLE | | | | | $9.21 |
| 33316 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $1.00 |
| 33317 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $0.33 |
| 33318 | | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.76 |
| 33319 | | LOPEZ DONALD | 423 E EUREKA AVE | | | | EUREKA | IL | 61530 | USA | TRADE PAYABLE | | | | | $2.35 |
| 33320 | | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.93 |
| 33321 | | LOPEZ ELLIOT | 3041 NORTON LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33322 | | LOPEZ ENGILBERTO | 202 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $1.78 |
| 33323 | | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $0.09 |
| 33324 | | LOPEZ ERASMO | 6300 E 64TH PL | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $32.85 |
| 33325 | | LOPEZ ERICK | D1 CALLE LUIS VIGOREAUX VALLE TOLIMA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $106.99 |
| 33326 | | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.78 |
| 33327 | | LOPEZ ESPERANZA | 2311 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 90026 | USA | TRADE PAYABLE | | | | | $13.40 |
| 33328 | | LOPEZ ESPRELLA | 2931 W MARSHALL AVE | | | | PHOENIX | AZ | 14213 | USA | TRADE PAYABLE | | | | | $2.27 |
| 33329 | | LOPEZ ESTEBAN | 317 DUCHESS AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $151.34 |
| 33330 | | LOPEZ FABIAN | 30 LEDGER ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $22.57 |
| 33331 | | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $26.40 |
| 33332 | | LOPEZ FLORANGELY | 3970 LAS CASITAS B 3967 LAS CASITAS B | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $8.79 |
| 33333 | | LOPEZ FRANCES | PO BOX 2369 | | | | ANASCO | PR | 60459 | USA | TRADE PAYABLE | | | | | $42.58 |
| 33334 | | LOPEZ FRANCES | PO BOX 2369 | | | | ANASCO | PR | 60459 | USA | TRADE PAYABLE | | | | | $3.32 |
| 33335 | | LOPEZ FRANCIS | 720 LA QUINTA LN | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $2.39 |
| 33336 | | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33337 | | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $15.04 |
| 33338 | | LOPEZ GABRIEL | 1500 TRAMWAY BLVD NE BERNALILLO002 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $19.70 |
| 33339 | | LOPEZ GALDINA | 9914 ARMITAGE AVE | | | | MELROSE PARK | IL | 60164 | USA | TRADE PAYABLE | | | | | $0.81 |
| 33340 | | LOPEZ GEORGE | 6009 LISA CT | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.07 |
| 33341 | | LOPEZ GEORGINA | 16978 SALAS ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $87.16 |
| 33342 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS349 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $0.08 |
| 33343 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS349 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33344 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS349 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $6.13 |
| 33345 | | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $16.93 |
| 33346 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.64 |
| 33347 | | LOPEZ ILIANA | 733 CLIFFVIEW DR 254 DALLAS113 | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $5.83 |
| 33348 | | LOPEZ IRIS | HC 5 BOX 7416 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.66 |
| 33349 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.61 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33350 | | LOPEZ ISAIS | PO BOX 288 | | | | HANSEN | ID | 33334 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 33351 | | LOPEZ ISIDRA | 109 CALLE LUIS VENEGAS N | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 33352 | | LOPEZ ISIS | 14 BOWDOIN ST | | | | WORCESTER | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 33353 | | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 33354 | | LOPEZ JACLYN | 626 E HAROLD AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 33355 | | LOPEZ JAKE | 6708 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33356 | | LOPEZ JAZMIN | 6924 GENTRY | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 33357 | | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 33358 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 33359 | | LOPEZ JOAQUIN | 16005 MARCELLA ST | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 33360 | | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 33361 | | LOPEZ JOELIS | 535 NW 42ND ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 33362 | | LOPEZ JOHN | 145 WELLINGTON CT APT 4E | | | | STATEN ISLAND | NY | 53901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33363 | | LOPEZ JOHN | 145 WELLINGTON CT APT 4E | | | | STATEN ISLAND | NY | 53901 | USA | TRADE PAYABLE | | | | | $107.79 | |
| 33364 | | LOPEZ JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89801 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 33365 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 33366 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $143.96 | |
| 33367 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 33368 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 33369 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33370 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $43.26 | |
| 33371 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 33372 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 33373 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $163.45 | |
| 33374 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 33375 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 33376 | | LOPEZ JOSE | 84620 CALLE ROJO  B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 33377 | | LOPEZ JOSEPHINEVALEN | 2102 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 33378 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 33379 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 33380 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33381 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 33382 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 33383 | | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 33384 | | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 33385 | | LOPEZ JUDY | 235 BLACKTHORN COOK031 | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 33386 | | LOPEZ JUSTIN | 1814 DE LA GARZA LOOP APT 4 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 33387 | | LOPEZ LARISSA | 409 RIVERHILL LOOP APT 114 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 33388 | | LOPEZ LEONARDO | 88 W 9TH ST APT F | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 33389 | | LOPEZ LEROY | PO BOX 3534 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 33390 | | LOPEZ LILIANA | 423 E VILLEGAS AVE | | | | PHARR | TX | 12431 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33391 | | LOPEZ LILLIANN | 19 NORWOOD AVE | | | | NORWALK | OH | 13321 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 33392 | | LOPEZ LORIANNE | 7626 BRAUN BEND | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33393 | | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 33394 | | LOPEZ LOUBERTO H | 60010 UNIT 1 CHURCHILL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 33395 | | LOPEZ LOUBERTO H | 60010 UNIT 1 CHURCHILL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 33396 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 33397 | | LOPEZ LUIS H | 1190 K FORK RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 33398 | | LOPEZ LUPE | 1531 LANDER AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 33399 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 33400 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 33401 | | LOPEZ MAGALI | 2110 MAYS LANDING RD TRLR 252 | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 33402 | | LOPEZ MALISA | 948 W KING ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 33403 | | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 33404 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 33405 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 33406 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 33407 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 33408 | | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 33409 | | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 33410 | | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 33411 | | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 33412 | | LOPEZ MARISELA | 21848 CLYDE AVE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 33413 | | LOPEZ MARISOL | 777 NORTH CITRUS DR B SAN DIEGO073 | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 33414 | | LOPEZ MARISOL | 777 NORTH CITRUS DR B SAN DIEGO073 | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33415 | | LOPEZ MARK | 14001 COVE LN APT 201 | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 33416 | | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 33417 | | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 33418 | | LOPEZ MAURO | 5227 EIGEL ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 33419 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33420 | | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33421 | | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $64.01 | |
| 33422 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33423 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 33424 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33425 | | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 33426 | | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 33427 | | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33428 | | LOPEZ MILTON | 49828 STEWART LOOP | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33429 | | LOPEZ MORENA | 4385 FALCON VIEW WAY NE APT 20 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 33430 | | LOPEZ NICHOLAS | 27383 OAKCREST DR WAYNE163 | | | | BROWNSTOWN | MI | 48183 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 33431 | | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 33432 | | LOPEZ O | 306 KISSLING AVE | | | | ROBSTOWN | TX | 53212 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 33433 | | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 33434 | | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 33435 | | LOPEZ OMYRA | 28 AIKEN ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 33436 | | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 33437 | | LOPEZ ORASIO | 3348 W DIVISION ST FL 2 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $17.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33438 | | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $135.31 | |
| 33439 | | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33440 | | LOPEZ PENNY | 4885 KIT CARSON DR A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 33441 | | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 33442 | | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33443 | | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 33444 | | LOPEZ REBECCA | 1018 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $110.97 | |
| 33445 | | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | 10930 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 33446 | | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | 10930 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 33447 | | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 33448 | | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 33449 | | LOPEZ ROBERT | 1274 S LYNX DR | | | | TUCSON | AZ | 63383 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 33450 | | LOPEZ ROBERTO | CALLE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | 00069 | USA | TRADE PAYABLE | | | | | $78.66 | |
| 33451 | | LOPEZ ROBYN | 9939 FARRALONE AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 33452 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 33453 | | LOPEZ ROSARIA | 290 COOPER AVE LANCASTER071 | | | | LANDISVILLE | PA | 17538 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 33454 | | LOPEZ ROXANNE | 1265 S WINONA CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 33455 | | LOPEZ RUBEN | XXX | | | | SAN BERNARDDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $69.34 | |
| 33456 | | LOPEZ RUBEN | XXX | | | | SAN BERNARDDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 33457 | | LOPEZ RUDY | 1547 CR 158 WILSON493 | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 33458 | | LOPEZ RUSMARY | HC 3 BOX 12459 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 33459 | | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 33460 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 33461 | | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | 87448 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 33462 | | LOPEZ SEARS R | 100 LOS CERRITOS MALL LOS ANGELES | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 33463 | | LOPEZ SELIA | 3320 W 37TH PL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33464 | | LOPEZ SHELLEY | 2350 S QUEBEC ST APT 302 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 33465 | | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 33466 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 33467 | | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33468 | | LOPEZ STARLA | 14 CYPRESS LN | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 33469 | | LOPEZ TABITHA | PSC 37 BOX 1109 | | | | APO | AE | 09459 | | TRADE PAYABLE | | | | | $50.00 | |
| 33470 | | LOPEZ TERESA | 4969 COUNTY ROAD 803 | | | | BRAZORIA | TX | 77422 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 33471 | | LOPEZ THOMAS | 65 JOHNSON AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33472 | | LOPEZ TINA | PO BOX 1296 | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 33473 | | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TILTON | WA | 98947 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 33474 | | LOPEZ TY | 1350 PALM DR LAKE069 | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 33475 | | LOPEZ VALENTINA | 2627 S BAYSHORE DR APT 1104 | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 33476 | | LOPEZ VALERIE | 831 25 TH SREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 33477 | | LOPEZ VIRGINIA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 33478 | | LOPEZ WENDIE | 340 E 23RD ST APT 16M | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 33479 | | LOPEZ WILL | 103 COLEMAN PARK LN | | | | ROCKVILLE | MD | 38116 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 33480 | | LOPEZ XIOMARA | 46 RICHARD COURT | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 33481 | | LOPEZ YADIRA | 57 WALNUT ST APT 1 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 33482 | | LOPEZ YASMIN | 1518 N EWING ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 33483 | | LOPEZ YODALIS | 2070 AVE I | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 33484 | | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 33485 | | LOPEZCEPERO EUGENIO M | 5212 MANGROVE WAY | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33486 | | LOPEZCUADRADO ISRAEL | 401 S TWIN CREEK DR APT 4D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 33487 | | LOPICCOLO FRANK | 169 BAY 44TH STREET 718-372-1951 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 33488 | | LOPP RACHEL | 1417 NW 105TH TERRACE | | | | OKLAHOMA CITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 33489 | | LOPPATTO CHRISTINE | 7589 WEATHER WORN WAY UNIT F | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $42.55 | |
| 33490 | | LOPRESTI PETER | 1915 S LOOMIS ST APT4 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33491 | | LOPUS JEFFREY | 2629-A EAST COURT | | | | APG | MD | 21005 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33492 | | LOR BOA | 6647 MONTAUBAN AVENUE SAN JOAQUIN 077 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 33493 | | LORAN BEN | 7750 E BROADWAY RD 573 | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 33494 | | LORBER YEHUDA | 7 CHESTNUT HILL LN | | | | AMHERST | NY | 14221 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 33495 | | LORD ANDREA | 929 ALLQUEZ TRAIL | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33496 | | LORD BRIEN | 16067 KNOBHILL DR | | | | LINDEN | MI | 48451 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33497 | | LORD CIEL | 838 W MONTROSE AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 33498 | | LORD DOUGLAS | PO BOX 516 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 33499 | | LORD JEANETTE | 6429 ROCK FOREST DR APT 410 | | | | BETHESDA | MD | 07751 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 33500 | | LOREK JESSICA | 9345 SHERMAN LANE | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 33501 | | LORENSON DAVID | 816 NORTH MAIN STREET MARION127 | | | | MONROE CITY | MO | 63456 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 33502 | | LORENSY DIANA | 2301 SACRAMENTO | | | | SAN ANTONIO | TX | 92548 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 33503 | | LORENE ERIC | 228 8TH ST SW EXT | | | | NEW PHILADELPHIA | OH | 43203 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 33504 | | LORENZ UNCLE R | 4420 N TRIPP AVE N | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33505 | | LORENZEN SALVATORE | 16422 E TEMPLE RD | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $108.67 | |
| 33506 | | LORENZI GILSON | 7245 BINGHAM ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 33507 | | LORENZO ANN | 16 DONATELLO DR | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 33508 | | LORENZO CARMEN R | HC 5 BOX 55881 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 33509 | | LORENZO CELINA | 4300 SE 22ND CT | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 33510 | | LORENZO PHILIP | P O BOX 16462 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 33511 | | LORENZO SILVESTRE | 2584 BRIARCLIFF RD NE APT 4 | | | | ATLANTA | GA | 00777 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 33512 | | LORI SUZUKI | 2489-D PALI HIGHWAY HONOLULU003 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 33513 | | LORIE LOVELY | 110 HUDSON AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 33514 | | LORIEN VALENTIN | PO BOX 190536 | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33515 | | LORINCZI ZOLTAN | 25-12 41ST ST 1B | | | | LONG ISLAND CITY | NY | 11103 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 33516 | | LORONA VICTORIA A | 8071 SAN HELICE CIRCLE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $168.44 | |
| 33517 | | LORRAINE DE ARCO | 9265 GUILLEMINA CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 33518 | | LORRAINE TED | 8300 MOREHOUSE RD | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 33519 | | LORTS RACHEL | 1601 NORMAN DR APT N4 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 33520 | | LORUSSO PETER | 307 DUNLAP AVE APT 6 | | | | SYRACUSE | NY | 18612 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 33521 | | LOSADA VALARIE | 6112 N LINCOLN AVE | | | | CHICAGO | IL | 78599 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 33522 | | LOSANO ANDRE | 818 REDDICK ST APT A | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 33523 | | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 33524 | | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $1,129.80 | |
| 33525 | | LOSCO EDMOND | 124 KENNEDY LN | | | | BERLIN | NJ | 00725 | USA | TRADE PAYABLE | | | | | $106.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33526 | | LOSCO ROBERT | 3 FIELD AVENUE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $75.92 | |
| 33527 | | LOSIK SAVANNA | 1 NORTH WAUKEGAN ROAD DEPT V39N BLDG | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 33528 | | LOSIN BARBARA | 36974 S LAMBERT LN | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 33529 | | LOSINNO TIFFANY | 300 EAST 75TH STREET APT 23E | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 33530 | | LOSOYA MICHAEL | 53321-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 33531 | | LOST ANITA | 9967 STONE VALE DR | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33532 | | LOST JESSE | 10920 120TH ST | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33533 | | LOST JONA | 113 E JOHNSON ST | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33534 | | LOST MARIA | 11202 JADESTONE CREEK LN STE G | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33535 | | LOST RIYOTA | 10920 120TH ST | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33536 | | LOST TERI | 18 MARTIN ST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33537 | | LOTHROP CAROL | 425 LIBERTY ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 33538 | | LOTIONS AND POTIONS | 10215 N 28TH DRIVE STE 2B | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 33539 | | LOTT CLIFFORD | 15574 E 12TH AVE APT 301 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 33540 | | LOTT GREG | 19252 ROAD 223 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 33541 | | LOTT KYLE | 3031 PARK VILLAGE WAY | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33542 | | LOTT PATRICE | 1431 5TH ST | | | | MADISON | IL | 90037 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 33543 | | LOTT PAUL | 7129 SPRINGMONT DR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 33544 | | LOTT VANESSA | 2361 EDEN PARK DR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 33545 | | LOTT WILLIAM | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 33546 | | LOTTON CYNTHIA | 5304 GRAND MESA | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33547 | | LOTZ EDWARD | 688 TURKEY CREEK RD | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 33548 | | LOTZ MAYLINDA | 436 S MAIN ST | | | | ARLINGTON | OH | 45814 | USA | TRADE PAYABLE | | | | | $62.84 | |
| 33549 | | LOU MICHEAL | 2741 SUNFLOWER WAY | | | | HUNTINGDON VALLEY | PA | 19006 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 33550 | | LOUATI SAFA | 443 BEDFORD RD WESTCHESTER119 | | | | BEDFORD HILLS | NY | 10507 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 33551 | | LOUCKA MICHAEL | 14233 PEMBERTON DR | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 33552 | | LOUCKS AARON | 2004 SOUTH BOULEVARD ST | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33553 | | LOUCKS DENNIS | PO BOX 634 | | | | GLENEDEN BCH | OR | 97388 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 33554 | | LOUDIS TERESA | 2018 S DOLLISON AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 33555 | | LOUER CHRISTIAN | 131 WILBANKS CIRCLE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33556 | | LOUGEE DAVID | 204 WILD ROSE DRIVE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33557 | | LOUGH MELANIE | 645 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $77.44 | |
| 33558 | | LOUGH NEVIN | 6960 HOWE ST | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33559 | | LOUGH TIM | 18 HUNLEY CIRCLE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 33560 | | LOUGHEAD TAMMIE | 469 WEST HARVARD AVENUE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 33561 | | LOUGHEED AMANDA | 5790 OLD SAW MILL LN | | | | CLYDE | MI | 48049 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 33562 | | LOUGHLIN KIMBERLY | 1326 FERNDALE AVE LAKE097 | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 33563 | | LOUGHNER AMY | 103 BOWMAN STREET | | | | CUDDY | PA | 15031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33564 | | LOUI DENNIS | 1778 HOOHOHOI PL | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 33565 | | LOUIE ALAN | 947 STARBIT RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33566 | | LOUIE CALVIN | 460 WOOD HOLLOW DR | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 33567 | | LOUIE DANIEL | 1438 - 22ND AVENUE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 33568 | | LOUIE JILL | 1130 E GROVERS AVE 149 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 33569 | | LOUIS DEAN S | 522 GREAT FALLS | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33570 | | LOUIS JESSE | 181 CHARTER OAK DRIVE | | | | GROTON | CT | 06349 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 33571 | | LOUIS PHANIE S | 600 NE 41ST ST APT 304 | | | | POMPANO BEACH | FL | 12404 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 33572 | | LOUIS VENNA S | 500 JULIA ST SE | | | | WINTER HAVEN | FL | 10309 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 33573 | | LOUISSAINT SONITHA | 6931 RUTLAND ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 33574 | | LOUISVILLE CHARLETTE | 8022 EEDRICK ST | | | | PHILADELPHIA | PA | 45804 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 33575 | | LOUK BETTY | 311 NEW YORK ST | | | | FARMLAND | IN | 47340 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 33576 | | LOUMIS ANGELO | 311 W SUPERIOR ST 504 COOK031 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $220.21 | |
| 33577 | | LOUNSBURY A | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 33578 | | LOUNSBURY D | 212 MOHICAN LN BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $186.99 | |
| 33579 | | LOUNSBURY DAMARIS | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $267.70 | |
| 33580 | | LOUT MADISON | 1728 LOIS WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 33581 | | LOUTHAN ROCKY | 1908 ALTA VISTA DRIVE BRAZORIA039 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 33582 | | LOUTHEN BILLIE O | 28014 RIVERMONT DRIVE | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 33583 | | LOUTSCH ASHLEY | 188 MAYDEN AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 33584 | | LOUTSKY ALEXANDER | 119 SENECA STREET | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 33585 | | LOUVIER MARC | 5421 HOGABOOM RD | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 33586 | | LOUW CATHERINE | 168 COLONIAL ROAD UNIT 8 | | | | STAMFORD | CT | 06906 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 33587 | | LOVADA CAYETANA | 839 S ST ANDREWS PL APT 307 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 33588 | | LOVALLO MADDALEN | 85 SCOTT DRIVE | | | | WATCHUNG | NJ | 07069 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 33589 | | LOVASCIO ASHLEY | 47 CAYUGA AVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 33590 | | LOVATO ROSE | 7860 LARKWOOD ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 33591 | | LOVE ALICIA | 206 RHINEHARDT | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 33592 | | LOVE CHARMAIN | 3327 ADAMS ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 33593 | | LOVE CHRISTOPHER | 4406 SW 2ND AVE | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33594 | | LOVE DANIEL | 3170 HAPAWAI LP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 33595 | | LOVE DEE | 6013 N OTIS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33596 | | LOVE GWENDOLYN W | 10095 GREEN BAY ROAD | | | | RICE | VA | 23966 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 33597 | | LOVE HARRY | 5101 LOVE ROAD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 33598 | | LOVE HERBERT | 1902 MANGUM DR NW | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 33599 | | LOVE HOLLY | 103 PRINCESS WAY | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 33600 | | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33601 | | LOVE JUDY | 104-20 68 DR APT A-26 QUEENS081 | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 33602 | | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 33603 | | LOVE LINDA | 3071 NW 186TH TER | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 33604 | | LOVE LLOYD | 711 COUNTY ROAD 4650 | | | | KIRBYVILLE | TX | 75956 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 33605 | | LOVE LOUIS | 134 MOON CT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33606 | | LOVE MARQUETTA | 6443 N 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 33607 | | LOVE MELODIE | 3469 AYLESFORD LN | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 33608 | | LOVE PATRICK | 295 3RD ST SE APT 106 | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 33609 | | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 33610 | | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 33611 | | LOVE ROLAND | 5708 RICK HUSBAND DRIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 33612 | | LOVE SAM | 526 SIERRA DR | | | | RINEYVILLE | KY | 40162 | USA | TRADE PAYABLE | | | | | $384.29 | |
| 33613 | | LOVE SANDRA | 405 BURD ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $2.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33614 | | LOVE SAROD | 448 MARYS CHAPEL RD | RIPLEY | TN | 38063 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 33615 | | LOVE SHANNON | 9828 WINTER PALACE DRIVE | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 33616 | | LOVE WANDA | 4114 ZAGAR RD | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 33617 | | LOVEDAY JAMES | 108 JAMESFORD STREET BERKELEY015 | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 33618 | | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33619 | | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33620 | | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 33621 | | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33622 | | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33623 | | LOVEJOI LILLIAN | 411 WINTERS CT | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 33624 | | LOVEJOY DENVER A JR | 126 VICTOR AVE | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 33625 | | LOVEJOY MARK | 1625 W 64TH ST | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 33626 | | LOVEJOY MERRY | 693 WINDY HILL RD | CAMPTON | KY | 41301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33627 | | LOVEJOY TRACY | 15 LAURETTA DRIVE | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 33628 | | LOVELACE ANITA | 67 FRANKLIN STREET 3RD FLOOR | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $90.13 | |
| 33629 | | LOVELACE DOROTHY | 16702 GENTRY LN APT 204 | TINLEY PARK | IL | 75551 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 33630 | | LOVELACE JEREMY | 12009 CIRCLE G RANCH ROAD | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33631 | | LOVELAND SEAN | 1653 IDAHO AVE | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33632 | | LOVELESS COURTNEY | 962 S SARA RD | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 33633 | | LOVELESS RASHEED | 78 ROSA PARKS LN | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 33634 | | LOVELL PAULA J | 2927 JOAN WAY N | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 33635 | | LOVELL ROBERT | 7642 KEY WEST DR | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $80.75 | |
| 33636 | | LOVELL SETH | 4600 FAIRBANKS DR APT 813 | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33637 | | LOVELY JIM | 16 WESTERLY DR | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 33638 | | LOVELYN AMPELOQUIO | PO BOX 1164 | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 33639 | | LOVEN ANNA | 230 RESERVOIR RD | WESTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 33640 | | LOVER DIONTAE | 7007 NIAGARA ST N | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 33641 | | LOVERGIN ENRIQUE | 1609 WEST CAMPBELL DR OKALOOSA091 | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 33642 | | LOVETT AARON | 12122 NELSON STREET ORANGE059 | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 33643 | | LOVETT DAVID | 8660 GLENROSE LN | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 33644 | | LOVETT ELAINE | 111 STONERIDGE RD | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 33645 | | LOVETT JENNIFER | 537 E RADISON RUN | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 33646 | | LOVETT JUDY | PO BOX 124 | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 33647 | | LOVETT KELLY | 224 STEVEN DR | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 33648 | | LOVETT SCOTT | 7250 STATE ROAD B | DITTMER | MO | 63023 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 33649 | | LOVICK JESSICA | 4101 W 21ST PL | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 33650 | | LOVIE VERNON | 14758 WOOD DR | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 33651 | | LOVINA ROSALIND | 29-21 21ST AVE A2 | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 33652 | | LOVINGOOD JOHN | 11385 HAWK ST | WHITE SANDS MISSILE | NM | 88002 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33653 | | LOVRIEN CHRISTOPHER | 941268 SYCAMORE DR | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33654 | | LOW STEVEN | 1941 HAMROCK DR | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 33655 | | LOWDER THOMAS | 17805 STEVENS RD | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 33656 | | LOWE ABEGAIL | 191 BEACH 25TH ST | FAR ROCKAWAY | NY | 36310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 33657 | | LOWE ANGEL | 4531 AMESBOROUGH RD | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 33658 | | LOWE ASHLEY | 225 INDEPENDENCE RD | AVELLA | PA | 15312 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 33659 | | LOWE BEN | 121 N CALIFORNIA ST 25 | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 33660 | | LOWE CATHY | 115 N FAIRVIEW AVE DELAWARE045 | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33661 | | LOWE CHERYL | 3901 E STOLL ROAD N | BATH | MI | 48808 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 33662 | | LOWE DEANNA | 843 LENNOX ST APT C | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 33663 | | LOWE DENNIS | 2940 CLAGUE ROAD | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 33664 | | LOWE FRANK | 3 N BIGELOW RD | HAMPTON | CT | 06247 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 33665 | | LOWE GARY | 128 MARCELLA RD | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 33666 | | LOWE JOHN | 63 FINCK RD | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $76.26 | |
| 33667 | | LOWE JOHN | 63 FINCK RD | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 33668 | | LOWE JONATHAN | 198-103 HARTSOCK COURT | WAHIAWA | HI | 96857 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 33669 | | LOWE KAREN | 208 CLARENCE AVE | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 33670 | | LOWE KEVIN | 4837 PARIS AVE SE | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 33671 | | LOWE LLOYD | 24 WOODWORTH DR | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 33672 | | LOWE MEGAN | 617 JAMESTOWN AVE | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33673 | | LOWE PATTY | 3411 RANFIELD RD | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 33674 | | LOWE RANAE | 1550 JACKSON KELLER ROAD APT 1 | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33675 | | LOWE RIANA | 603 SAWYER RD | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 33676 | | LOWE RICHARD | 819 SPRING ISLAND WAY | ORLANDO | FL | 48353 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 33677 | | LOWE ROBERT | 1727 GREENTREE BLVD APT 54 | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 33678 | | LOWE SAMUEL | 123 BLUE LEDGE DR | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 33679 | | LOWE SHAUNTEL | 7608 WESTBROOK AVE | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 33680 | | LOWE SHERBIA | 305 FLINTSIDE DR APT B | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 33681 | | LOWE SHERRI | 55 MONTEREY AVE | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 33682 | | LOWE SUZAN | 4899 209TH ST N | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 33683 | | LOWE TARA | 1000 AIRPORT RD | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 33684 | | LOWE TIM | 3798D TOWNE POINT ROAD | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33685 | | LOWE ZACHARY | 928 8TH STREET | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33686 | | LOWEFARMER MICHAEL | 3205 NEEL CT | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 33687 | | LOWELL DAWN | 1890 SE BETHEL ST | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 33688 | | LOWER JAMES | 1116 S PAXTON ST | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 33689 | | LOWER LINDA | 314 HIDDEN RAVINES DRIVE | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 33690 | | LOWER NICOLE | 220 GRANDVIEW AVENUE INDIANA063 | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 33691 | | LOWERY CAMERON | 5231 CATLIN LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 33692 | | LOWERY DEBRA | 334 GRACE ST | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 33693 | | LOWERY FLOYD | 930 FM 2808 | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 33694 | | LOWERY FRANCES | 2808 COLONIAL RIDGE CT | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33695 | | LOWERY KENNETH | 318 S STERLING AVE APT 2B | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 33696 | | LOWERY SHERRY | 5114 KARU DR N | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 33697 | | LOWHAM DEBBY | 1406 COULSON AVENUE LINCOLN023 | KEMMERER | WY | 83101 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 33698 | | LOWMAN PAUL | 4900 BROWN DRIVE | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33699 | | LOWMASTER JASON | 1793 MCCLURE ROAD ALLEGHENY003 | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 33700 | | LOWREY ERNEST | 3607 WOODSIDE DR | ARLINGTON | TX | 19552 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 33701 | | LOWREY MARCELLA | 188 DUBENDORF RD | HERNDON | PA | 17830 | USA | TRADE PAYABLE | | | | | $9.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33702 | | LOWRIE GEORGE | 283 ROSE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 33703 | | LOWRY BRIDGETTE | 1175 MOON-MARIE CT N | | | | DALTON GARDENS | ID | 83815 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 33704 | | LOWRY CHARISSE | 817 CEDAR ST | | | | LAKEHURST | NJ | 33952 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 33705 | | LOWRY EMILY | 142 ANGELA CIRCLE CATOOSA047 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 33706 | | LOWRY JENNIFER | 4370 RAMBLEWOOD N | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 33707 | | LOWRY KRISTAL | 2063 EAST COOKE RD FRANKLIN049 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 33708 | | LOWRY MICHAEL | 3190 SKINNER MILL ROAD APT 13-4 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 33709 | | LOWRY ROBERT | 2654 COUNTY ROAD 2268 | | | | LAMPASAS | TX | 76550 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33710 | | LOWRY SUSAN | 415 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 33711 | | LOWRY TOM | 990 CENTRAL AVE APT 123 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 33712 | | LOWRY WALTER | 930 ORANMORE ST N | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $116.29 | |
| 33713 | | LOWTHER CHRISTOPHER | 3100 LAVENDER LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 33714 | | LOWTHER JERAMY | 16823 PORTER ROAD NW | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 33715 | | LOY ANITA | 1700 WILSON ST | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33716 | | LOY DENNISE | 660 GATES AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33717 | | LOY DENNISE | 660 GATES AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33718 | | LOY JEN | 89 TEERA RD | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33719 | | LOY JEN | 89 TEERA RD | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33720 | | LOY LUSYA | 1700 WILSON ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 33721 | | LOYA ALEJANDRO | 3456 OXCART RUN ST | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 33722 | | LOYA CARMEN | 6988 GLENCOE HARBOR AVE | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 33723 | | LOYA CLAUDIA | 23028 E GALVESTON ST | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 33724 | | LOYA JAVIER | 213 ARGONAUT DR APT 4 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 33725 | | LOYA POLO | 357 MARICELA DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 33726 | | LOYA ROBERTO | 1164 E MYSTERY DR | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 33727 | | LOZA ANDREA | 632 WINDCREST CT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 33728 | | LOZADA MARIBEL | RR 6 BOX 7276 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 33729 | | LOZADA MARILYN | PO BOX 1283 PMB 151 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 33730 | | LOZADA RAMON | 4JN27 VIA 32 | | | | CAROLINA | PR | 05045 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 33731 | | LOZANO ADRIANNA | PO BOX 405 | | | | MODESTO | CA | 95353 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 33732 | | LOZANO ANDRES G | 1209 S 10TH ST STE A-400 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $96.99 | |
| 33733 | | LOZANO ARMANDO | 5534 DON RICARDO CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 33734 | | LOZANO CINDY | 521 N CRANE AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 33735 | | LOZANO EDGAR | 1015 12 E 43RD PLACE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33736 | | LOZANO EDGAR | 1015 12 E 43RD PLACE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33737 | | LOZANO ENRIQUE | 3906 BAYWATCH DRIVE DALLAS 113 | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 33738 | | LOZANO FABIAN | 333 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 33739 | | LOZANO FLORIVERTA | 2207 W MAIN ST LOT 26 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 33740 | | LOZANO HUGO | 207 FUDGE DRIVE HIDALGO 215 | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 33741 | | LOZANO JASON | 1808 MANNING AVE APT 103 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $32.71 | |
| 33742 | | LOZANO JOSE | 401 ART LOTT LN K8 | | | | CRESWELL | OR | 97426 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 33743 | | LOZANO LIZZETTE | 4230 NW 5TH ST | | | | MIAMI | FL | 68328 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 33744 | | LOZANO LUIS | 2737 HIDDEN SPRINGS DR | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 33745 | | LOZANO NATALIA | 1300 E CALTON RD APT 73 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 33746 | | LOZANO REBECKA | 1078 N BEECHWOOD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 33747 | | LOZANO ROBERTO | 16408 HIGHT AVE | | | | BELTON | MO | 59935 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 33748 | | LU ANGELA | 9633 BROADWAY | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33749 | | LU BRIAN | 1415 SILVER CREEK DRIVE | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 33750 | | LU CONNIE | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33751 | | LU DANNY | 9550 E NADINE ST | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33752 | | LU DAVE | 172 WOODRIDGE CIR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 33753 | | LU JOHNSON | 342 W PEBBLE CREEK LN ORANGE059 | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33754 | | LU KEVIN | 2526 DORSET DR | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 33755 | | LU LING J | 8 FRANCES ST | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 33756 | | LU LIUXIN | 1600 CATLIN AVE 4564 DOUGLAS031 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 33757 | | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33758 | | LU PAUL | 4372 ARROWWOOD CIRCLE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 33759 | | LU SHANSHAN | 310 CRESCENT VILLAGE CIR UNIT 1144 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33760 | | LU TONY | 14 PLYMOUTH DR | | | | HOWELL | NJ | 22534 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 33761 | | LU YUAN | 2207 HEMLOCK CT | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33762 | | LU YUJIE | 10211 ISABEL DR | | | | WHIPPS MILLGATE | KY | 40223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33763 | | LUADROZCO JOSE | 24464 PARK STREET | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 33764 | | LUBAS MICHAEL H | 80 KARLAN DR | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 33765 | | LUBBERS TYLER | 219 N MESA HILLS DR APT 2028 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33766 | | LUBITSKI CRAIG | 153 OSWEGATCHIE ROAD | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $108.34 | |
| 33767 | | LUBNIK ARLENE | 21520 ALGER ST N | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33768 | | LUBRANI JOHNPAUL | 100 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33769 | | LUCABAUGH CAROL | PO BOX 102 | | | | HILLSBORO | WV | 24946 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 33770 | | LUCACHICK MATTHEW | 5410 KILMER LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 33771 | | LUCADO MAGGIE | 1694 READY DR | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 33772 | | LUCAS ANDREA | 6644 S HONORE | | | | CHICAGO | IL | 20747 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 33773 | | LUCAS ANGELA | 96 FISING CREEK RD N | | | | CLINTONDALE | PA | 17751 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 33774 | | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 33775 | | LUCAS CAROLYN | 3674 BROOKCREST CIR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 33776 | | LUCAS DANIEL | 6616 S MEADOW FESCUE DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 33777 | | LUCAS DAVID | 1640 HOWARD ST | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 33778 | | LUCAS DELORES | 5396 DEEP SHADOW CT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $43.23 | |
| 33779 | | LUCAS DOREEN | 221 PARKWOOD CIRCLE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33780 | | LUCAS EARL | 2257 DUNZWEILER DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 33781 | | LUCAS EDWARD | 13810 MELANIE AVE N | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 33782 | | LUCAS ELIZABETH | 10981 WILSHIRE DR | | | | DETROIT | MI | 96734 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 33783 | | LUCAS ETHEL | 2016 ASBURY SQ | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 33784 | | LUCAS GEORGE JR | 3108 SWEETBAY DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 33785 | | LUCAS GLADYS | 95-510 WIKAO ST APT B205 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 33786 | | LUCAS IAN | 8 CLUB DRIVE | | | | KENSINGTON | CT | 06037 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 33787 | | LUCAS JACOB | 48743 MCDONALD DR APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 33788 | | LUCAS JOSEPH | 370 N AMERICAN RD | | | | KITZMILLER | MD | 21538 | USA | TRADE PAYABLE | | | | | $54.82 | |
| 33789 | | LUCAS KELLI | 62730 S JOHNSON RD | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $6.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33790 | | LUCAS KELLY | 16 CEDAR MEADOW ROAD | MOODUS | CT | 06469 | USA | TRADE PAYABLE | | | | | $2.82 |
| 33791 | | LUCAS MARION | 50 SALEM MEADOW DRIVE | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $30.00 |
| 33792 | | LUCAS RICHARD | 147 RIVERVIEW RD | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $18.21 |
| 33793 | | LUCAS RYAN C | 6197 SADOWSKI RD UNIT 1 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $23.07 |
| 33794 | | LUCAS TERESA | 2825 GLEASON PKWY | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $20.00 |
| 33795 | | LUCAS THOMAS | 1745 EVERGREEN DR | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $2.05 |
| 33796 | | LUCAS THOMAS | 1745 EVERGREEN DR | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $5.97 |
| 33797 | | LUCAS ZACHARY | 520 HARBOR DR | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.49 |
| 33798 | | LUCCHETTI MICHELLE | 48 HARRIS AVE | CRANSTON | RI | 61533 | USA | TRADE PAYABLE | | | | | $1.45 |
| 33799 | | LUCERO ALBERT | 2736 HERRADURA RD | SANTA FE | NM | 17750 | USA | TRADE PAYABLE | | | | | $43.26 |
| 33800 | | LUCERO DANIEL | 3432 MEADOWBROOK DR | FORT WORTH | TX | 33150 | USA | TRADE PAYABLE | | | | | $84.42 |
| 33801 | | LUCERO DEBBIE | 1402 SANTA ROSA ST | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $0.89 |
| 33802 | | LUCERO GEORGE | 2985 S DAVIDSON ST | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $0.15 |
| 33803 | | LUCERO IRENE | 8308 CAMINO SAN MARTIN SW | ALBUQUERQUE | NM | 21702 | USA | TRADE PAYABLE | | | | | $10.03 |
| 33804 | | LUCERO JEFFREY | 7408 ROSEWOOD MANOR LANE | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $100.00 |
| 33805 | | LUCERO ROBERT | 1909 ATLANTIC AVE | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $25.31 |
| 33806 | | LUCETTI DARLENE | 660 GATES AVE | WOLF POINT | MT | 59201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33807 | | LUCETTI DENNISE | 660 GATES AVE | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.06 |
| 33808 | | LUCETTI KRISTINA | 4 PHEASANT RUN | ALEXANDER CITY | AL | 35010 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33809 | | LUCETTI LUSYA | 749 TENDERFOOT CIR | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33810 | | LUCETTI TIFFANY | 588 OAK BROOK DR | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $0.01 |
| 33811 | | LUCEY LAUREN | 9110 BRUNNERS RUN CT | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $15.07 |
| 33812 | | LUCHA JENNIFER | 533 CABOOSE LN APT 101 | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $11.25 |
| 33813 | | LUCHKA KAREN | 12 ACACIA CT N | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $25.00 |
| 33814 | | LUCHT RUSS | PO BOX 74 | LARRABEE | IA | 51029 | USA | TRADE PAYABLE | | | | | $0.09 |
| 33815 | | LUCHT TIMOTHY | 402 S 11TH ST | ADEL | IA | 50003 | USA | TRADE PAYABLE | | | | | $21.19 |
| 33816 | | LUCI LEATHERMAN | 310 BROOK VILLAGE RD APT 16 | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $12.06 |
| 33817 | | LUCIA ANTHONY | 2616 W KNOX AVE | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $127.08 |
| 33818 | | LUCIA ANTHONY | 2616 W KNOX AVE | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $211.05 |
| 33819 | | LUCIA HEATHER | 8561 PERSIAN TERRACE | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $6.33 |
| 33820 | | LUCIA KAYLA | 345 STRATTON HILL RD | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $2.48 |
| 33821 | | LUCIANO GUILLERMO | 9604 CLUBHOUSE LN | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $0.09 |
| 33822 | | LUCIANO ISRAEL | 120 OAK ST | YONKERS | NY | 29118 | USA | TRADE PAYABLE | | | | | $2.89 |
| 33823 | | LUCIANO JOSE | 52005-1 UTE CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.72 |
| 33824 | | LUCIANO LEIGHANN | 11785 BLACK JOHN WELL RD SW HARRISON061 | LACONIA | IN | 47135 | USA | TRADE PAYABLE | | | | | $0.81 |
| 33825 | | LUCIANO LITZA | 461 S PRINCE ST | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $28.61 |
| 33826 | | LUCIANO STEPHANIE | 700 STEAMBOAT ROAD | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $35.00 |
| 33827 | | LUCIEN DARRYL | 6200 GREENHAVEN DR 109 | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $0.20 |
| 33828 | | LUCIEN YOLANDA | 7476 POIRIER WAY | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.02 |
| 33829 | | LUCIER LINDA | 181 S STARDUST CT | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $3.25 |
| 33830 | | LUCIER TODD | 3527 OSPREY DR | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $25.00 |
| 33831 | | LUCIFORA ORACIO | 2300 LAZY HOLLOW DR APT 355D | HOUSTON | TX | 95304 | USA | TRADE PAYABLE | | | | | $25.84 |
| 33832 | | LUCIO CHRIS | 7500 BERMEJO RD | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $210.70 |
| 33833 | | LUCIO JACQUELINE | 3311 CROWS LODGE | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $3.23 |
| 33834 | | LUCIUS MARY | 12394 HWY ALT APT 02 | WEST PALM BEACH | FL | 33410 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33835 | | LUCK ANTHONY | 1123 HIDDEN GLEN LN | MONTVALE | VA | 24122 | USA | TRADE PAYABLE | | | | | $19.45 |
| 33836 | | LUCK JAMES | 8144 STARLING VIEW CT | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $75.00 |
| 33837 | | LUCKERT WILLIAM | 104 BERKLEY STREET | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $174.50 |
| 33838 | | LUCKETT MICHELLE | 3900 GALLOWAY ST | VALOOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33839 | | LUCKEY RYAN | 100 OMAIKAI PL | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $66.98 |
| 33840 | | LUCZAK PAUL | 2532 GUM WAY APT A | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $6.83 |
| 33841 | | LUDKICK ROBERT | 14905 JAYNES ST | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $75.18 |
| 33842 | | LUDWICK KAREN | 7006 NEW VIENNA RD | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $4.70 |
| 33843 | | LUDWICK SCOTT | 5819 TELEGRAPH RD | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $19.41 |
| 33844 | | LUDWIG JOE | 5013 BERYL PL N | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $75.00 |
| 33845 | | LUDWIG LARRY | 181 BANGSBERG RD SE | PORT CHARLOTTE | FL | 60555 | USA | TRADE PAYABLE | | | | | $0.04 |
| 33846 | | LUDWIG MARILYN | 1201 COVEDALE AVE | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.90 |
| 33847 | | LUDWIG PHYLLIS | 2088 BLUFF RD | CUBA CITY | WI | 53807 | USA | TRADE PAYABLE | | | | | $2.55 |
| 33848 | | LUECHAUER PAUL | 3772 FRANCES AVENUE APT 2 | CHEVIOT | OH | 45211 | USA | TRADE PAYABLE | | | | | $7.75 |
| 33849 | | LUECHT AARON | 234 SETTLERS PASS | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33850 | | LUEDERS RYAN | 116 WINDSOR DRIVE | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $25.00 |
| 33851 | | LUEDTKE DARIUS | 45276 SLOCUM AVE | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $25.00 |
| 33852 | | LUEHRING RAE | 720 LA GRANGE AVE N | CHARITON | IA | 50049 | USA | TRADE PAYABLE | | | | | $250.00 |
| 33853 | | LUELL JODY | 571 MAYVIEW AVE NW | PORT CHARLOTTE | FL | 48657 | USA | TRADE PAYABLE | | | | | $56.02 |
| 33854 | | LUENSMAN ALEXIS | 240 CALHOUN ST 702 CALHOUN HALHAMILTON | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $0.73 |
| 33855 | | LUER BRANDON | 204 3RD STREET EAST | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $69.71 |
| 33856 | | LUETH GARRETT | 34 MONROE LANE | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33857 | | LUEVANO RAMIRO | 3114A SEAGULL ST | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $55.21 |
| 33858 | | LUEVNANO COLLEEN | 4126 S ROCKWELL | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.57 |
| 33859 | | LUFF JAMIE | 410 ELLES AVE | CARTERVILLE | IL | 62918 | USA | TRADE PAYABLE | | | | | $25.14 |
| 33860 | | LUFF SCOTT | 115 ABBOTT RD | LAINGSBURG | MI | 29203 | USA | TRADE PAYABLE | | | | | $1.29 |
| 33861 | | LUGGE RICK | 903 N BLUFF RD | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $7.47 |
| 33862 | | LUGO ANTHONY | 1616 N 63RD AV MARICOPA013 | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $26.38 |
| 33863 | | LUGO ANTHONY | 1616 N 63RD AV MARICOPA013 | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $24.66 |
| 33864 | | LUGO CARMEN O | HC 1 BOX 4595 | BARRANQUITAS | PR | 75652 | USA | TRADE PAYABLE | | | | | $2.13 |
| 33865 | | LUGO CHRISTEL | 2830 JACKSONVILLE RD | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $1.07 |
| 33866 | | LUGO HARRY | PO BOX 629 | ENSENADA | PR | 00959 | USA | TRADE PAYABLE | | | | | $9.74 |
| 33867 | | LUGO HECTOR | 240 MITCHELL AVE | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $1.15 |
| 33868 | | LUGO JOSE | PO BOX 3080 PMB 313 | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $18.71 |
| 33869 | | LUGO LILLIAN C | HC 5 BOX 50027 | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.25 |
| 33870 | | LUGO LUIS | HC02 BOX 5044 | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.41 |
| 33871 | | LUGO MICHAEL | 4401 TAFT ST 2A | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.35 |
| 33872 | | LUGO ROSA | PO BOX 661 | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $67.86 |
| 33873 | | LUGOFRY PAUL | 7283 FLAMINGO ST | CLAY | MI | 48001 | USA | TRADE PAYABLE | | | | | $62.86 |
| 33874 | | LUGOS NICOLE | 116 CROWN COLONY CT | LEXINGTON | SC | 30442 | USA | TRADE PAYABLE | | | | | $2.85 |
| 33875 | | LUI VICKIE | 7007 GARDEN GROVE AVE | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $6.60 |
| 33876 | | LUIN ALI | 1540 KANSAS CITY RD TO ALI LUIN | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $62.00 |
| 33877 | | LUIS JOSE | 14819 FRIAR ST | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $33.55 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33878 | | LUIS MARIA | 301 S WILLIAMS RD UNIT 37 | | | | SAN BENITO | TX | 48160 | USA | TRADE PAYABLE | | | | | $3.02 |
| 33879 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $4.54 |
| 33880 | | LUIS VIGUERIA | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $53.45 |
| 33881 | | LUITON FRANCISCA | PO BOX 524 | | | | BROWNSVILLE | TX | 78522 | USA | TRADE PAYABLE | | | | | $14.67 |
| 33882 | | LUIZ MARIA | 520 N KENMORE AVE &X23;1 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $17.33 |
| 33883 | | LUJAN GUSTAVO | 8421 STATLER ST APT 10 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $41.34 |
| 33884 | | LUJAN HECTOR | 1800 ROSE GATE WAY | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.59 |
| 33885 | | LUKACZ MELANIE | 2701 COLLINS DRIVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.33 |
| 33886 | | LUKASAVAGE ALLEN | 607 N HIGH ST APT 302 | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $10.55 |
| 33887 | | LUKASZEWICZ MONIKA | 60-81 60TH LANE | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $48.22 |
| 33888 | | LUKASZEWSKI STACY | 5050 S 58TH STREET | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $3.45 |
| 33889 | | LUKE BLAINE | 1962 EAST 725 SOUTH | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $11.48 |
| 33890 | | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $28.04 |
| 33891 | | LUKE JASON | 6441 B LEADBETTER COURT | | | | FORT POLK | TX | 71459 | USA | TRADE PAYABLE | | | | | $55.21 |
| 33892 | | LUKE PATRICIA | 1024 SUMMITVILLE DR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.53 |
| 33893 | | LUKE PAUL | 645 INDIAN HILL ROAD LAKE097 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $1.00 |
| 33894 | | LUKE PETE | 705 W ASH ST | | | | CELINA | TX | 75009 | USA | TRADE PAYABLE | | | | | $107.16 |
| 33895 | | LUKE SHARRIE | 1131 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $12.97 |
| 33896 | | LUKE WILLIAM | 8507 GREENBELT RD APT T2 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $4.24 |
| 33897 | | LUKEN STEPHANIE | 9709 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $55.74 |
| 33898 | | LUKERS CHRIS | 719 E BROAD ST | | | | WEST POINT | MS | 12538 | USA | TRADE PAYABLE | | | | | $0.98 |
| 33899 | | LUKIN ALEXEY | ONE KENDALL SQ STE B2301 IZBUILDING 200 3- | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $4.13 |
| 33900 | | LUKING PATTY | 1 WILLOWWOOD CIR | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $1.75 |
| 33901 | | LUKOVIC BECO | 175 LOTT ST APT 1C | | | | BROOKLYN | NY | 95648 | USA | TRADE PAYABLE | | | | | $10.89 |
| 33902 | | LULL CHARLIE | 63 S 73RD ST | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $86.56 |
| 33903 | | LULOFF TODD | 72 WARWICK AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $17.42 |
| 33904 | | LUM LINTON | 900 SANDY ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $2.15 |
| 33905 | | LUM PRESTON | 2353 AINA LANI WAY | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $73.29 |
| 33906 | | LUMB KAREN | 421 OLD GAGE HILL ROAD HILLSBOROUGH011 | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $10.00 |
| 33907 | | LUMLERT KOSOL | 14524 KESWICK ST UNIT B | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $54.36 |
| 33908 | | LUMLEY KATHY | 306 E 8TH ST | | | | BROOKSTON | IN | 32703 | USA | TRADE PAYABLE | | | | | $0.65 |
| 33909 | | LUMPKIN ROBERTA | 16408 VFW RD | | | | PEKIN | IL | 30141 | USA | TRADE PAYABLE | | | | | $7.63 |
| 33910 | | LUMUMBA MODIBO | 7238 TWIN OAKS DR APT C | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.82 |
| 33911 | | LUNA ALINA | 1110 GALLERIA LN FULTON121 | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $18.19 |
| 33912 | | LUNA ANGELICA | 2525 VERONA ST | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $2.17 |
| 33913 | | LUNA ANGELICA | 2525 VERONA ST | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $19.33 |
| 33914 | | LUNA APRIL | 588 RIVER ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $44.95 |
| 33915 | | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $1.84 |
| 33916 | | LUNA ED | 164 GLENDALE AVE | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $20.00 |
| 33917 | | LUNA EDITH | 528 LANG ST APT 1 | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $9.87 |
| 33918 | | LUNA EDMUNDO | 8705 91ST DIVISON BLVD | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.12 |
| 33919 | | LUNA FRANCISCO | 232 CROCKETT AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $7.58 |
| 33920 | | LUNA FRANCISCO | 232 CROCKETT AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $32.55 |
| 33921 | | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $34.09 |
| 33922 | | LUNA JUAN | 209 VISTA WAY | | | | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $65.59 |
| 33923 | | LUNA JULIANA | 1083 E STATE ROAD 2 LOT 536 | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $6.70 |
| 33924 | | LUNA KARENA | 1590 DIABLO DR APT C | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $40.10 |
| 33925 | | LUNA LAURA | 15884 JASMINE AVE APT B | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $10.29 |
| 33926 | | LUNA LESBIA | 1001 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.18 |
| 33927 | | LUNA MADELINE | 42134 SECT PIQUINAS | | | | OLD BRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $3.00 |
| 33928 | | LUNA MADISSON | 1038 E AVENUE P5 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $0.94 |
| 33929 | | LUNA MARTIN | 2050 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $3.30 |
| 33930 | | LUNA MIGUEL | 7676 TUCKERMAN DR | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $169.70 |
| 33931 | | LUNA MIGUEL | 7676 TUCKERMAN DR | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $5.44 |
| 33932 | | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | USA | TRADE PAYABLE | | | | | $5.30 |
| 33933 | | LUNA RAMIRO | 6622 AVENIDA DEL SOL | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.97 |
| 33934 | | LUNA REBECCA | 724 WILLIE O JONES ST | | | | DIBOLL | TX | 83687 | USA | TRADE PAYABLE | | | | | $42.28 |
| 33935 | | LUNA RITA | 1222 METTEN AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $21.64 |
| 33936 | | LUNA SARA | 3124 W GARFIELD ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $1.13 |
| 33937 | | LUNAA ED | 12 ARGON N 13 BEAVER BROOK DR | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $10.00 |
| 33938 | | LUNCEFORD KEVIN | 6500 N FARM MARKET ROAD 1570 | | | | GREENVILLE | TX | 75402 | USA | TRADE PAYABLE | | | | | $63.56 |
| 33939 | | LUND ARTHUR | 812 TERRACE VIEW DR | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $71.50 |
| 33940 | | LUND KEN | 615 KNOLLWOOD CIR SE | | | | CONYERS | GA | 43050 | USA | TRADE PAYABLE | | | | | $7.61 |
| 33941 | | LUND RYAN | 5127 FONTAINE ST 102 | | | | SAN DIEGO | GA | 92120 | USA | TRADE PAYABLE | | | | | $40.00 |
| 33942 | | LUND THOMAS | 29 BEACON LANE | | | | SAVANNAH | GA | 31407 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33943 | | LUNDBERG CHARLIE | 412 BIRCH AVE N | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $47.87 |
| 33944 | | LUNDBERG JANE | 6402 E HEATHER DR | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $0.15 |
| 33945 | | LUNDE MIRIAM | 444 CALLE JUAN RODRIGUEZ PARC MANI | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $6.54 |
| 33946 | | LUNDGREN SHANNON | 7183 NICHOLS RD | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $1.54 |
| 33947 | | LUNDIN CHERIE | 32 MOSSIDE LOOP ERIE029 | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $6.42 |
| 33948 | | LUNDY BARB | 12460 E PACIFIC CR UNIT B | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $32.97 |
| 33949 | | LUNDY JANET | 9 HAWKINSVILLE RD | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $27.82 |
| 33950 | | LUNDY JEFF | 3207 KNIGHT LN | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $108.24 |
| 33951 | | LUNG PETER | 200 KANOELEHUA AVE 273 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $36.69 |
| 33952 | | LUNGER SYLVIA | 2 EISENHOWER AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $50.41 |
| 33953 | | LUNIN ERIC | 1807 ANITA ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $74.08 |
| 33954 | | LUNK GAYLE | 12721 SWEETWATER CIRCLE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $13.30 |
| 33955 | | LUNN TYLER | 2504 SHAFFER RD LAWRENCE073 | | | | BURNSTOWN | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.24 |
| 33956 | | LUNOG CHASITY | 12381 SADDLER RD | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $4.32 |
| 33957 | | LUNSFORD CHRISTOPHER | 1129 MARTHAS CHAPEL RD | | | | APEX | NC | 27523 | USA | TRADE PAYABLE | | | | | $0.54 |
| 33958 | | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $0.61 |
| 33959 | | LUNSFORD ERICA | 1183 SALEM CT | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $38.42 |
| 33960 | | LUNSFORD JAMIE | 1033 GLADYS AVE N | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33961 | | LUNSFORD MARK | 719 N NINTH ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $0.05 |
| 33962 | | LUNSFORD MERRI | 89 COUNTY ROAD 517 | | | | KOELTZTOWN | MO | 65048 | USA | TRADE PAYABLE | | | | | $1.66 |
| 33963 | | LUNT MELISSA | 128 N STERLING BLVD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $1.80 |
| 33964 | | LUO CHUAN | PO BOX 162 | | | | GARRETT PARK | MD | 20896 | USA | TRADE PAYABLE | | | | | $56.01 |
| 33965 | | LUO ELSIE | 14797 CHESTERFIELD TRAILS DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $11.75 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33966 | | LUO PEIRAN | 1350 STOCKTON ST APT 31 | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $16.04 |
| 33967 | | LUO XIANGYING | 101 DOVERWOOD | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $7.12 |
| 33968 | | LUO YANTING | 3623 W 228TH PL LOS ANGELES037 | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $33.56 |
| 33969 | | LUO ZIYANG | 611 CEDAR LANE C18 | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $10.00 |
| 33970 | | LUOMA JILL | 9890 TANBARK TRAIL | | | | CONCORD | OH | 44060 | USA | TRADE PAYABLE | | | | | $11.53 |
| 33971 | | LUOMA THERESA | 218 PENNY LANE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $7.49 |
| 33972 | | LUONG HUY | 10304 BROOKS RD JEFFERSON245 | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $0.08 |
| 33973 | | LUONG LINH | 12418 GLENN HOLLOW DR | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $6.32 |
| 33974 | | LUONGO CONSIGLIA | 46 FLORENCE AVE COOK 031 | | | | ARLINGTON | MA | 02476 | USA | TRADE PAYABLE | | | | | $10.26 |
| 33975 | | LUPER TRAVIS | 6920 WEEPING WILLOW DRIVE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 33976 | | LUPERCIO ANA | 2428 BROWNWOOD DR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $9.28 |
| 33977 | | LUPI JONELLE | 366 IVYLAWN | | | | WHITMORE LAKE | MI | 33770 | USA | TRADE PAYABLE | | | | | $14.95 |
| 33978 | | LUPOI TANYA | 3608 PORTLAND ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.91 |
| 33979 | | LUQUIS MERLY | K19 CALLE 11 | | | | GURABO | PR | 15745 | USA | TRADE PAYABLE | | | | | $10.14 |
| 33980 | | LUSCHER JAMES | 1401 BELD ST | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33981 | | LUSE PATRICIA | 450 GOODYEAR ST | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $30.00 |
| 33982 | | LUSEBRINK SCOTT | 1336 N 105TH PL | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $4.44 |
| 33983 | | LUSEN ROBERT | 102 BEACHFIELD DR | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $3.31 |
| 33984 | | LUSHER MIKE | PO BOX 84 865 CR 21 | | | | ASHLEY | OH | 43003 | USA | TRADE PAYABLE | | | | | $2.99 |
| 33985 | | LUSK JAMIM | PO BOX 480 | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $4.82 |
| 33986 | | LUSSI AUTUM | 490 CONSTELLATION ROAD | | | | WICKENBURG | AZ | 85390 | USA | TRADE PAYABLE | | | | | $1.22 |
| 33987 | | LUSTIG HEATHER | 77 N MOUNTAIN DR | | | | DOBBS FERRY | NY | 10522 | USA | TRADE PAYABLE | | | | | $487.68 |
| 33988 | | LUSTIG MICHAEL | 1974 EAST 13TH STREET | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $2.44 |
| 33989 | | LUTERNAUER JEFF | 370 BRONCO RD | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $19.52 |
| 33990 | | LUTHER LESTER | W4598 STATE HIGHWAY 156 | | | | BONDUEL | WI | 54107 | USA | TRADE PAYABLE | | | | | $6.86 |
| 33991 | | LUTHMAN CHARLES | 4431 US ROUTE 127 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $29.36 |
| 33992 | | LUTLEMEIER JOHN | 11702 HILLBROOK DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33993 | | LUTSKO MECHELLE | 6131 HEADINGTON PL | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $8.59 |
| 33994 | | LUTSKUS GERALD | 9624 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $50.00 |
| 33995 | | LUTTENBACHER JAMES | 1026 ST MARYS AVE APT A | | | | FOERT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $0.76 |
| 33996 | | LUTTRELL JANA | VISITING NURSE SERVICE OF NY | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $39.97 |
| 33997 | | LUTTRELL JOEY | 10314 WHISPER GLEN DR | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $25.00 |
| 33998 | | LUTTRULL ELAINE | 4593 DUNLEARY DR | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $118.24 |
| 33999 | | LUTZ ANDREA | ELIOT COMMUNITY HUMAN SERVICES186 | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $1.56 |
| 34000 | | LUTZ CHARLES | 15934 BRAUN RD | | | | STURTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $1.36 |
| 34001 | | LUTZ DEBORAH | 10100 SANTA MONICA BLVD SUITE 2400 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $0.24 |
| 34002 | | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $21.72 |
| 34003 | | LUTZ LAURA | 574 BARNETT PL | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $60.98 |
| 34004 | | LUTZ MARY | 1712 COUNTY ROUTE 16 WASHINGTON115 | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $0.14 |
| 34005 | | LUTZ MATT | 7108 RIDGE OAK RD | | | | AUSTIN | TX | 94541 | USA | TRADE PAYABLE | | | | | $2.58 |
| 34006 | | LUTZ WILLIAM | 11 RUMSON COURT SE COBB067 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $22.52 |
| 34007 | | LUTZKE JOHN | 9370 VISTA DRIVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $6.36 |
| 34008 | | LUU LAC | 7729 HERITAGE DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $262.20 |
| 34009 | | LUU QUAN | 6305 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $51.68 |
| 34010 | | LUVIAN ASHLEY | W141 CENTER RD | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $2.25 |
| 34011 | | LUX JERRY | 4932 APPALOOSA TRL | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $74.54 |
| 34012 | | LUX JUSTIN | 26127 HARRIER CT | | | | EVAN MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34013 | | LUZ ANTHONY | 125 AMORY ST APT 409 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $0.74 |
| 34014 | | LUZ MARIA | 1205 SW 38TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $4.16 |
| 34015 | | LUZANIA REFUGIA | 1637 W BURGESS LN | | | | PHOENIX | AZ | 08021 | USA | TRADE PAYABLE | | | | | $17.74 |
| 34016 | | LUZER JENNA | 226 ARCH ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $2.18 |
| 34017 | | LUZINSKI WILLIAM | 53 FOREST RIDGE LN | | | | SPRINGFIELD | IL | 15905 | USA | TRADE PAYABLE | | | | | $10.83 |
| 34018 | | LUZZI ADAM | 29 COWESETT AVE UNIT 1 | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34019 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.08 |
| 34020 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.16 |
| 34021 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.25 |
| 34022 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $3.73 |
| 34023 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.22 |
| 34024 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34025 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.08 |
| 34026 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $2.35 |
| 34027 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.03 |
| 34028 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.07 |
| 34029 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.05 |
| 34030 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.12 |
| 34031 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.46 |
| 34032 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.50 |
| 34033 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.53 |
| 34034 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.16 |
| 34035 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.82 |
| 34036 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $2.26 |
| 34037 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34038 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.19 |
| 34039 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $1.03 |
| 34040 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.23 |
| 34041 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.30 |
| 34042 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.49 |
| 34043 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.03 |
| 34044 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.19 |
| 34045 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.14 |
| 34046 | | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $1.13 |
| 34047 | | LY JOANNE | 550 HEAD ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34048 | | LY PATTY | 5941 ALESSANDRO AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $1.62 |
| 34049 | | LY PHUONG | 319 INDIAN BROOM DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.08 |
| 34050 | | LYBYER SHELLEY | PO BOX 54883 | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $8.84 |
| 34051 | | LYCETTE SANDRA | 1920 BUFFALO RD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $151.04 |
| 34052 | | LYDA JEANETTE | PO BOX 626 | | | | NORTH BEND | NE | 68649 | USA | TRADE PAYABLE | | | | | $40.00 |
| 34053 | | LYDECKER GEN | 1802 MCKEE ST UNIT C7 | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $50.00 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 431 of 786

Schedule A/E Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34054 | | LYDON KATELYNN | 10 BALTIC LANE APT2 | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34055 | | LYDON KATELYNN | 10 BALTIC LANE APT2 | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34056 | | LYKE RICHARD | 9625 WILDFLOWER RD PINE115 | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 34057 | | LYLE BRIDGET | 1515 ELDERBERRY CIR | WALWORTH | NY | 14568 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 34058 | | LYLE FREDDRENNA | 7241 S RHODES | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $64.73 | |
| 34059 | | LYLE JEANNEMARIE | PO BOX 188 | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 34060 | | LYLE SHERRY | 1972 WHIRLAWAY CIRCLR | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 34061 | | LYLES ADONIS | 2813 TAUSEND ST | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 34062 | | LYLES DAMIEN | 10 LAKEVIEW TERRACE APT D | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34063 | | LYLES JULIA | 165 COQUINA SANDS DR | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 34064 | | LYLES TAMYE | 12100 FORGE LANE | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 34065 | | LYMAN CAROL | 103 WHEELER AVE HAMPDEN013 | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 34066 | | LYMAN HAYLEE | 842 VISTA MOUNTAIN LANE N | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 34067 | | LYMAN JASON | 604 PATTON DR | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 34068 | | LYMAN STEPHANIE | 12 KENMAR DR UNIT 81 | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 34069 | | LYMAN WANDA | 5332 WESLIEGH RUN DRIVE | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 34070 | | LYMORE DWYANE | 4277 CLARINDA ST | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 34071 | | LYNCH AARIE | 3 ROSS CT | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 34072 | | LYNCH BRENDA | 9393 BRISTOL LANE MCHENRY111 | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 34073 | | LYNCH CAITLYN | 19115 WHITE OAK AVENUE LAKE089 | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 34074 | | LYNCH CAROLYN | 920 WALBRIDGE AVE | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 34075 | | LYNCH CHERISH | 1221 MILTON ST | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 34076 | | LYNCH CHRISTION | 620 10TH AVE SOUTH N | BIRMINGHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 34077 | | LYNCH DONALD | 118 WILDWOOD DR | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 34078 | | LYNCH ELENORE | 10844 LOMA DEL NORTE DR | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 34079 | | LYNCH GARY | 207 ROUTE 165 | PRESTON | CT | 06365 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34080 | | LYNCH HEATHER | 4 ROBERTS ST N | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 34081 | | LYNCH JACK | 8660 WHALEYVILLE RD | WHALEYVILLE | MD | 21872 | USA | TRADE PAYABLE | | | | | $287.42 | |
| 34082 | | LYNCH JAMES | 935 JOHNSON AND WALES WAY APT 4101 | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 34083 | | LYNCH JAMES | 935 JOHNSON AND WALES WAY APT 4101 | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 34084 | | LYNCH JARYN | 918 SCOTT PL | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 34085 | | LYNCH KATIE | 807 S HANOVER STREET | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 34086 | | LYNCH LISA | 826 REISE AVE DAUPHIN043 | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 34087 | | LYNCH MARCUS | 4510 W MEGGAN PL | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 34088 | | LYNCH MARILYN | 9812 PENNSYLVANIA AVE | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34089 | | LYNCH MARYELLEN D | 66 STILLMAN WALK | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $37.85 | |
| 34090 | | LYNCH NORMA | 10 AMHERST STREET DUTCHESS027 | RED HOOK | NY | 12571 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 34091 | | LYNCH PATRICIA | 2204 230TH STREET | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 34092 | | LYNCH SARA | 9022 BERRYESSA RD NE | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34093 | | LYNCH SONIA | 1704 MORELAND AVE | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 34094 | | LYNCH TAMARA | 3814 WESTGATE RD | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 34095 | | LYNCH TERRENCE | 3816 W 129TH ST | CLEVELAND | OH | 70346 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 34096 | | LYNCH WILLIAM | 1075 MDNT CASCADES DR | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34097 | | LYNCH WILLIAM | 1075 MDNT CASCADES DR | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 34098 | | LYNCH ZACHARY | 11690 N 153RD AVE | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 34099 | | LYND BRIAN | 48 GOLDEN BIRCH DR | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 34100 | | LYND STEVE | 9775 HOLLOW RD SW | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 34101 | | LYNDE CHEYANNE | 200 12 IN REAR W 7TH UPTON461 | RANKIN | TX | 79778 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 34102 | | LYNDERS KATHRYN | 14315 GRACKLE COURT | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34103 | | LYNES GORDON | 11652 MOCHA DLINE | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34104 | | LYNN AARON | 3742 GARDEN GREEN | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 34105 | | LYNN BECKY | 1212 ELMERINE AVE | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 34106 | | LYNN FREDDIE | 1048 ELK ST JACKSON065 | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 34107 | | LYNN JAMES | 221 BUENA VISTA ST APT B | BARTONVILLE | IL | 61607 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 34108 | | LYNN JIMMIE | 40035 BRANCA DR | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 34109 | | LYNN MELINDA | 5247 PROS DR | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 34110 | | LYNN NATHAN | 9206 W 90TH ST | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 34111 | | LYNN ROBERT | 3007 SE OLSEN ST | PORTLAND | OR | 60142 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 34112 | | LYNN SONYA | 4 BALDWIN ST APT 5 | EAST ORANGE | NJ | 90011 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 34113 | | LYNNES TIM | 515 E MACARTHUR AVE | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34114 | | LYNNKNUDSEN MARY | 2160 AIRPORT RD TRLR 16 | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 34115 | | LYON BRENDA | 2824 FARAON ST | SAINT JOSEPH | MO | 60637 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 34116 | | LYON BRIDGET | 105 THE VILLAS | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34117 | | LYON LEVI | 5773 LONGVIEW CIR | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 34118 | | LYON PETRA | 3202 E 6TH AVENUE | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34119 | | LYON SAHVANA | PO BOX 3206 | LAKE ISABELLA | CA | 93240 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 34120 | | LYON WILLIAM | 6202 ROXBURY DRIVE 2302 | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34121 | | LYONS AMANDA | 11855 DUNSTER LN | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 34122 | | LYONS ANGELA | 6233 S ELLIS AVE APT 2 | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 34123 | | LYONS ANGIE | 1605 VENTURA DR | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 34124 | | LYONS ANNE | 1605 VENTURA DR | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 34125 | | LYONS ANTHONY | 788 THOMAS ST | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 34126 | | LYONS CORY M | 1427 PARRISH CT | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 34127 | | LYONS ELIZABETH | 2930 PATTON RD | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $232.67 | |
| 34128 | | LYONS ERIC | 6120 SE 6TH ST | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 34129 | | LYONS GREGORY | PO BOX 34 | MORRISTOWN | NY | 13664 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 34130 | | LYONS GWEN | 906 RIM RD | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 34131 | | LYONS JAMAL | 8225 W MCDOWELL RD | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 34132 | | LYONS JAMES | 1214 N ALLISON ST | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34133 | | LYONS LORNA | 6770 HAWAII KAI DR APT 505 | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 34134 | | LYONS MADELLYN | 19340 HIDDEN OAKS DR | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 34135 | | LYONS MARGARET | 1703 MOUNTAIN AVE N | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 34136 | | LYONS NOREEN | 614 BROADWAY | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34137 | | LYONS PATRICIA | 4940 TURNBULL DR | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34138 | | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $850.00 | |
| 34139 | | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34140 | | LYONS STEPHEN | 5333-1 NORTHUP STREET | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 34141 | | LYONS SUSAN | 45-124 POOKELA PL | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $119.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34142 | | LYONS TAMELA | 232 OLYMPIC PL | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $28.07 |
| 34143 | | LYONS TIFFANY | 290 WEST 930 NORTH | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $7.10 |
| 34144 | | LYONS TONI | 440 ALABAMA ST | | | | LAKE WALES | FL | 07601 | USA | TRADE PAYABLE | | | | | $6.83 |
| 34145 | | LYRA MARCIA | 6405 LITTLE LEIGH CT | | | | CABIN JOHN | MD | 20818 | USA | TRADE PAYABLE | | | | | $30.20 |
| 34146 | | LYSIK ANDREW | 3987 KRISTEN STREET | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $17.04 |
| 34147 | | LYSIONEK CATHRYN | 1314 ANNABELLA AVE | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34148 | | LYSNE LAHNI | 1001 5TH ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $32.05 |
| 34149 | | LYST RONALD | 1970 MESIC HAMMOCK WAY | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $56.06 |
| 34150 | | LYSTAD MELISSA | 5710 CYNTHIA TER | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $51.25 |
| 34151 | | LYSTER GLORIA | 123 SUNDOWN ROAD | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $0.42 |
| 34152 | | LYTLE ERIC | 9030 E ORCHID VINE DR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $1.30 |
| 34153 | | LYTLE KELLY | 19500 SW CELLERITY ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34154 | | LYTLE MIKE | 16827 NEWBURY AVE | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $2.46 |
| 34155 | | LYTLE PATTI | 13820 N 42ND AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.32 |
| 34156 | | LYTTLE KAREN | 39 DOHERTY DRIVE | | | | KINGSTON 7 | | | | TRADE PAYABLE | | | | | $20.00 |
| 34157 | | LYVERS ROGER | 7704 LORETTO RD | | | | LORETTO | KY | 40037 | USA | TRADE PAYABLE | | | | | $47.17 |
| 34158 | | M ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $3.58 |
| 34159 | | M ARNOLD W | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.46 |
| 34160 | | M BALDWIN F | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $3.66 |
| 34161 | | M BALDWIN L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.39 |
| 34162 | | M M ENRICHMENT CENTER | 3220 17TH ST NW T40 | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $3.54 |
| 34163 | | M MEGHANA | 170 HOPKINS AVE HUDSON017 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34164 | | M SHIN | 40930 RIOJA CT | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34165 | | M T HEAT TREAT INC | 8665 STATION STREET | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $26.75 |
| 34166 | | M TODD | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | 05650 | USA | TRADE PAYABLE | | | | | $60.35 |
| 34167 | | MA | 1522 E EBONY PL | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $37.69 |
| 34168 | | MA DAVID | 2049 W MARCONI AVE MARICOPA013 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34169 | | MA JASON | 1075 SPACE PARK WAY SPC 85 | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $70.03 |
| 34170 | | MA JUNE | 20538 CARNIEL AVE | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $0.67 |
| 34171 | | MA LARRY | 18806 SE 19TH ST | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $11.63 |
| 34172 | | MA MEI | 1821 WEST WELDON AVENUE MARICOPA013 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34173 | | MA XIAO | 9403 BELLAIRE 58 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $52.95 |
| 34174 | | MA YONG | 8003 HERBS CAVE WILLIAMSON491 | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $84.22 |
| 34175 | | MAACK AMBER | 1771 EAST 318TH ROAD | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34176 | | MAAE LINDA | 2430 ANIHININI ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $34.77 |
| 34177 | | MAAG KEN | 35 HONEYMAN DR MORRIS027 | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $18.74 |
| 34178 | | MAAG PATRICIA | 2122 GUNDERSON AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34179 | | MAAJAR MWANAIDI | 1 HIGHBORO COURT | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $14.96 |
| 34180 | | MAARK SAMY | 15 MAPLE HILL RD PASSAIC031 | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $1.89 |
| 34181 | | MAAS DAVID | 110 E KENDALL DR | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34182 | | MABE JUDY | 715 TABERNACLE RD | | | | MATHEWS | VA | 23109 | USA | TRADE PAYABLE | | | | | $5.14 |
| 34183 | | MABE KATIE | 855 SW JUNCTION PL | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34184 | | MABE PAT | 5349 STIGALL RD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $160.11 |
| 34185 | | MABEN CAROL | 113 WINNS CIR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $70.12 |
| 34186 | | MABENE TENIKKA | 19569 GOULBURN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $7.83 |
| 34187 | | MABES JOHN | PSC 2 BOX 8315 | | | | APO | AE | 09012 | | TRADE PAYABLE | | | | | $55.43 |
| 34188 | | MABEY DANIEL | 26760 SHEPARD STREET | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34189 | | MABEY JOSEPH | 13940 W MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $8.09 |
| 34190 | | MABINS GREGORY | 12300 CALDWELL MANOR CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.15 |
| 34191 | | MABRY ALICE | 249 THAMES CT | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $31.99 |
| 34192 | | MABRY ANDREA | 311 MAYFAIR LANE | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $1.72 |
| 34193 | | MABRY SAMUEL | 821 BLUE BELL LANE | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34194 | | MACAL DAN | 525 W OAKDALE AVE APT 517 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $30.00 |
| 34195 | | MACALLA DALTON | 9251 NEWKIRK DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $2.11 |
| 34196 | | MACALONEY LOUISE | 112 LANSING RD S | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $8.52 |
| 34197 | | MACALUSO ANDREA | 3342 N OSAGE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.66 |
| 34198 | | MACALUSO CANDY | 2134 72ND STREET | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $100.00 |
| 34199 | | MACALUSO GEORGIEANN | 112 PATRICIA AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $50.81 |
| 34200 | | MACALUSO JUDE | 205 W MONTGOMERY CROSSROAD 1 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34201 | | MACARIO THOMAS | 6030 GLENMONT DR APT 24 | | | | HOUSTON | TX | 14201 | USA | TRADE PAYABLE | | | | | $84.47 |
| 34202 | | MACARTHUR DAN | 2106 COCHISE ST YAVAPAI025 | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $4.63 |
| 34203 | | MACARTHUR TERI | 234 BAYWOOD CT | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $26.73 |
| 34204 | | MACARTIE MARLA | 185 N BERWICK AVENUE N | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $9.61 |
| 34205 | | MACAS CARLOS | 15 GOODSELL RD SECOND FLOOR | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $0.58 |
| 34206 | | MACAULEY KATHLEEN | 207 S BAYVIEW AVE SUFFOLK103 | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $2.77 |
| 34207 | | MACBAIN JAMIE | 1835 E 122ND ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $193.08 |
| 34208 | | MACCIONI NICHOLAS | 1121 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $184.86 |
| 34209 | | MACCONNELL MARK | 111 RENEE DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34210 | | MACCRACKEN NICHOLE | 309 POPLAR SCHOOL RD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $10.00 |
| 34211 | | MACDONALD AARON | PO BOX 321 | | | | WARNERVILLE | NY | 12187 | USA | TRADE PAYABLE | | | | | $4.60 |
| 34212 | | MACDONALD DELORES | 11092 CENTURY LANE JOHNSON091 | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $3.31 |
| 34213 | | MACDONALD KELLY | 413 INDIO DRIVE SAN LUIS OBISPO079 | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $43.07 |
| 34214 | | MACDONALD MARK | 7 WALNUT ST APT 2 | | | | WOODSVILLE | NH | 03785 | USA | TRADE PAYABLE | | | | | $3.02 |
| 34215 | | MACDONALD MARTHA | 1570 W AGAVE LANE | | | | GREEN VALLEY | AZ | 85622 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34216 | | MACDONALD OWEN | 1304 PARK AVE | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $1.07 |
| 34217 | | MACDONALD RICHARD | 153 PETERS AVE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34218 | | MACDONALD SUSAN | 72755 VAN DYKE RD | | | | BRUCE TWP | MI | 48065 | USA | TRADE PAYABLE | | | | | $6.47 |
| 34219 | | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $91.60 |
| 34220 | | MACDOUGALL NANCY | COLBERT PACKAGING 28355 NORTH BRADLEY | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34221 | | MACE MARTIN | 2045 MOUNT ZION ROAD SUITE 354 | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $0.15 |
| 34222 | | MACE MICHAEL | 2420 S BERKLEY RD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.23 |
| 34223 | | MACE NATHAN | 5015 A PEREZ RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34224 | | MACEDA JALISTRO | 717 E MONTROSE ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $3.50 |
| 34225 | | MACEDO JUAN | 135 E 5TH AVE APT 39 | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $2.14 |
| 34226 | | MACEO ALEXANDRA | 77 WINDTRYST WAY | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $0.55 |
| 34227 | | MACEY KIM | 13 WILLEVER RD | | | | ASBURY | NJ | 08802 | USA | TRADE PAYABLE | | | | | $1.09 |
| 34228 | | MACEY STEVE | 188 W VIRGINIA ST | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $98.00 |
| 34229 | | MACFAARLAIN RICK | 412 BAILEY ST | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $7.62 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34230 | | MACFARLANE JACK | 801 S AKERS | | | | | | | | TRADE PAYABLE | | | | | $125.00 | |
| 34231 | | MACFARLANE JACK | 801 S AKERS | | | | | | | | TRADE PAYABLE | | | | | $0.51 | |
| 34232 | | MACFARLANE JACK | 801 S AKERS | | | | | | | | TRADE PAYABLE | | | | | $652.10 | |
| 34233 | | MACGILLIVRAY LYNN | 115 FORREST AVE | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 34234 | | MACGRGOR RICHARD | 365 COLUMBINE CT | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $96.63 | |
| 34235 | | MACH MICHAEL | 5311 PAVILION WAY | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 34236 | | MACHADO ANN | 1740 ROSE AVENUE N | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 34237 | | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34238 | | MACHADO MICHELLE | 2359 NW HOYT STREET | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 34239 | | MACHADO SILVIA | 27 WACHUSETT ST APT 13 | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 34240 | | MACHAMER VIRGINIA | 817 PINE ST | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 34241 | | MACHARMS | 13703 TOWER AVENUE N | | | | COLE CAMP | MO | 65325 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 34242 | | MACHAVELLI MARIA | HC 3 BOX 11987 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 34243 | | MACHETTI KYLE | 445 SALTONSTALL | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 34244 | | MACHIAVELO DONNA | 1109 15TH STREET WEST N | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 34245 | | MACHUCA AIDE | 2821 FORT BLVD APT 3 | | | | EL PASO | TX | 21215 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 34246 | | MACHUCA ISABEL | 18318 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 34247 | | MACHUCA YESENIA | 8522 126TH ST FL 2 | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 34248 | | MACIAS ANTHONY | 4523 LA BREA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 34249 | | MACIAS ANTONIO | 1013 FOSTER RD APT 1 | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 34250 | | MACIAS DANNY | PO BOX 725 | | | | CANADIAN | TX | 79014 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 34251 | | MACIAS GERMAN | 11231 W LAWRENCE LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 34252 | | MACIAS JORGE | 1532 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 34253 | | MACIAS KASANDDA | 24681 PIN FIELD ST | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 34254 | | MACIAS LUZCELINA | 4000 ACE LN TRLR 79 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 34255 | | MACIAS MARIBEL | 2642 S BUSINESS 31 | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 34256 | | MACIAS MARY A | 160 W SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $45.64 | |
| 34257 | | MACIEL CLAUDIA | 2138 S HARLAN ST | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 34258 | | MACIEL FELIPE | 1497 S 7TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 34259 | | MACIEL LINDA | 3311 5TH AVE S HENNEPIN053 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 34260 | | MACK ALAINA | 9 MEADOW STREET | | | | MARCELLUS | NY | 13108 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 34261 | | MACK BEVERLY | 102 MISSISSIPPI AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 34262 | | MACK CANDICE | 5050 GLIDE DR APT A | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 34263 | | MACK CHRISTOPHER | 24574 KAMMEYER RD N | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $359.46 | |
| 34264 | | MACK DANA | 1608 DEFOOR RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 34265 | | MACK EMMA | P O BOX CK | | | | PANORAMA CITY | CA | 91412 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 34266 | | MACK JACQULINE | 1457 COLEMAN RD | | | | GREELIEVILLE | SC | 77474 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 34267 | | MACK JONATHAN | 21 SMITH RD | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 34268 | | MACK LEANDREA | 8015 HOLLY ST UNIT B | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 34269 | | MACK LISA | 7137 WELLAND RD | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 34270 | | MACK NANCY | 2850 OCEAN PARK BLVD STE 300 | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 34271 | | MACK SANDY | 11600 242ND AVENUE KENOSHA059 | | | | SILVER LAKE | WI | 53170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34272 | | MACK TEKIRA | 4015 PEARL ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34273 | | MACKAFEE ANN | 819 DREXEL AVE | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 34274 | | MACKAGLIEY | 1043 WOOD ST N | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 34275 | | MACKALL JOHN | 1890 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 34276 | | MACKELPRANG HELEN | 6562 BEGONIA BAY AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $76.96 | |
| 34277 | | MACKENNA MARVEL | 8620 KELSO DRIVE APT A-307 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 34278 | | MACKENZIE HELENE | 14 CURTIS COURT | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34279 | | MACKENZIE MARY B | 513 PENDLETON HILL RD N | | | | NORTH STONINGTON | CT | 06359 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 34280 | | MACKESON HYACINTH | 918 E 222ND ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 34281 | | MACKEY ANNA | 401 GRANT AVE | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34282 | | MACKEY KIMBERLY | 14333 PHILIPPINE ST APT 909 | | | | HOUSTON | TX | 55105 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 34283 | | MACKEY KRISTIN | 19617 DOE DR | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34284 | | MACKEY RON | 41 OVERLOOK DRIVE | | | | AVERILL PARK | NY | 12018 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 34285 | | MACKEY SANDRA | 2486 BURGANDY LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 34286 | | MACKEY SHANTEL | 6855 N BURLINGTON APT 417 | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 34287 | | MACKEY SHANTEL | 6855 N BURLINGTON APT 417 | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 34288 | | MACKIN DAN | 750 ALLISON AVE N | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 34289 | | MACKINNON PAUL | 86 BROOKS ST APT A | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 34290 | | MACKJOSHUA MARILYN | 1072 E 73RD STREET APT 2 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 34291 | | MACKLAN FLORENCE | 3233 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 34292 | | MACKLEM DARLENE | 94 WHITETAIL LN | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 34293 | | MACKLIN BONNIE | 6743 CHESTNUT OAK LN FAUQUIER061 | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $683.32 | |
| 34294 | | MACKO EILEEN | 10015 VISTA DR | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 34295 | | MACKO JACOB | 119 BROCKWAY LN | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 34296 | | MACKOUL GARY | 268 OLD MILL RD | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 34297 | | MACKOWIAK JOHN | 46 OTTER STREET | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $198.34 | |
| 34298 | | MACKOWIAK JOHN A | 46 OTTER STREET N | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $177.91 | |
| 34299 | | MACKOWIAK JOHN A | 46 OTTER STREET N | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 34300 | | MACKOWIAK YVONNE | 15220 LAS ROBLES ST | | | | OAK FOREST | IL | 30506 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 34301 | | MACLAGAN DONALD | 2518 RAINBOW DR | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 34302 | | MACLAUGHLIN QUANCEK | 1528 FREEMAN AVE APT 202 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 34303 | | MACLEAN HADLEY | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 34304 | | MACLEOD JUDY | 7130 PARK VIEW LANE | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 34305 | | MACLIN CHAREL | 500 31ST ST APT 15 | | | | DES MOINES | IA | 50312 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 34306 | | MACLOW RALPH | 10597 SW KISSIMMEE RD | | | | ARCADIA | FL | 34269 | USA | TRADE PAYABLE | | | | | $100.55 | |
| 34307 | | MACMURDO JOANNE | 32 MIDDLE ISLAND AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 34308 | | MACNEAL NEAL | PO BOX 104 | | | | JOHNSON | VT | 05656 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 34309 | | MACON DENETT | 213 S DURKIN DR APT 3 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 34310 | | MACON LORISE | 2218 HOLLIS DRIVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 34311 | | MACORMIC TARIN | 915 E KNAPP AVE | | | | STILLWATER | OK | 74075 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 34312 | | MACPHERSON DAVID | 212 SOUTH FERN LANE | | | | OXFORD | WI | 53952 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 34313 | | MACPHERSON MICHAEL | 134 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34314 | | MACTAYLOR | 4440 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 34315 | | MACUMBER JUSTIN | 3176 QUAVE | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 34316 | | MACY STACY | 10385 OXFORD HILL DR | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 34317 | | MACZUGA ANDREW | 303 N MULBERRY ST | | | | BERWICK | PA | 33844 | USA | TRADE PAYABLE | | | | | $0.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34318 | | MADACSI JOHN | BOX 982454 | | | | PARK CITY | UT | 84098 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 34319 | | MADAIN JACQUELENE | 449 N SIERRA MADRE BLVD | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 34320 | | MADAIO ANDREA | 6800 JERICHO TPKE STE 120W | | | | SYOSSET | NY | 11791 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 34321 | | MADALYN MADALYN L | 711 E BOLDT WAY SPC 787 | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 34322 | | MADAN SHALU | 6094 RED WINESAP WAY | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34323 | | MADANSKY EUGENE | 2260 PAR LANE 1009 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 34324 | | MADARA MATTHEW | 35563 COUNTY ROUTE 28 | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34325 | | MADAYAG JANE | 620 RUDGATE ROAD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34326 | | MADDEN CHRISTOPHER | 6962 NEW ALBANY RD E | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 34327 | | MADDEN DAVE | 290 SHORE RD | | | | BOURNE | MA | 02532 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 34328 | | MADDEN JAY | 2303 WYOMING AVE | | | | CINCINNATI | OH | 33511 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 34329 | | MADDEN LEONA | 111 SOO AVE E PO BOX 113 | | | | ALMENA | WI | 54805 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 34330 | | MADDENCHASE ISABEL | 524 S RAY ST | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 34331 | | MADDIBOINA DANIELLE | 9 CHARRED OAK LANE | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 34332 | | MADDOX ASHTIAN | 734 S MESA HILLS DR APT 165 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 34333 | | MADDOX BRANDI | 27430 PRESTON POINTE DR UNIT 1 | | | | BROWNSTOWN | MI | 48183 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 34334 | | MADDOX DANA | 145 SARATOGA CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 34335 | | MADDOX JOSEPH R JR | 719 MAIDEN CHOICE LN BR134 | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34336 | | MADDOX JOSH | 1025 S BEACH STREET 142 VOLUSIA127 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 34337 | | MADDOX JULIA | 4937 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 34338 | | MADDOX JUSTIN | 648 B OTTER CT | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 34339 | | MADDOX SUZETTE | 115 ILAMO CR SAINT CLAIR 116 | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 34340 | | MADDOXLONG KAREN | 5871 DENVER AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 34341 | | MADDY JONATHAN | 2714 NAVAJO RD | | | | CORINTH | TX | 76210 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 34342 | | MADELY JUSTIN | 225 GOODHUE ST WINNEBAGO201 | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 34343 | | MADER BRYAN | 1208 N 8TH ST | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 34344 | | MADER KENNETH | 2517 A SOUTH KEITH AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 34345 | | MADER KENNETH | 2517 A SOUTH KEITH AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 34346 | | MADERA ABEL | 408 LATONIA ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 34347 | | MADHAVAN CANDADAI | 7003 VANTAGE DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34348 | | MADHERE DADNICK | 903 GRANT BLVD | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 34349 | | MADHOK MICHELLE | 33 RIVERSIDE DRIVE APT 5E | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 34350 | | MADIGAN ALLEN | 391 W KING ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 34351 | | MADILAGA JAIME | 4805 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 34352 | | MADINE ELIZEBETH | 499 STERLING DR UNIT C8 | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 34353 | | MADISON CARMON | 153 MILL CREEK DR CHEROKEE057 | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34354 | | MADISON DIXIE | 835 FRENCH HILL RD | | | | MIDDLEBURY CENTER | PA | 16935 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 34355 | | MADISON JUNE | 4569 MAMANE LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 34356 | | MADISON LAMEYCI | 9 LAKE AVE 1ST FL WESTCHESTER124 | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 34357 | | MADISON LAMEYCI | 9 LAKE AVE 1ST FL WESTCHESTER124 | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 34358 | | MADISON PATRICIA | 26851 S PURPLE FINCH LANE | | | | AMADO | AZ | 85645 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 34359 | | MADISON TABATHA | 1314 BARCLAY HEIGHTS LN | | | | KNOXVILLE | TN | 88201 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 34360 | | MADISON VANESTER | 11522 HAMPTON DR | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 34361 | | MADISON WILLIAM | 155 SHADY OAK LN | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34362 | | MADJID ABDUL | 19911 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 34363 | | MADKOUR SAMIR | 3715 101ST ST W MANATEE081 | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 34364 | | MADONNA RICHARD | 809 PLANK RD | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 34365 | | MADRAZO AMANDA | 1624 CARIBOU HUNT TRL | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 34366 | | MADRAZO DORI | 1232 NW 1ST PL APT 5 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 34367 | | MADRID ANTHONY | 14032 W MUSTANG ST 3435 | | | | LUKE AFB | AZ | 85309 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 34368 | | MADRID CUAUHTEMOC | 1114 W SONORA ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 34369 | | MADRID FREDDY | 11527 RIDEWOOD DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 34370 | | MADRID GABRIEL | 55 STATION LANDING APT 432 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34371 | | MADRID GLORIA | 1471 NORTHRIDGE DR APT B | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 34372 | | MADRID SHAN | 3902 E CALLE DE JARDIN | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 34373 | | MADRID YOLANDA | 2331 S CAMPBELL AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 34374 | | MADRIGAL CARMEN | 15915 CARSE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 34375 | | MADRIGAL DIANA | 7129 RITTENHOUSE VLG CT | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 34376 | | MADRIGAL JOCELYN | 340 KIRKLAND AVE SE KING RTA 034 | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $33.77 | |
| 34377 | | MADRIGAL SELINA | 78712 OLSON RD | | | | BOARDMAN | OR | 00698 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 34378 | | MADRIZ KATHERINE | 11866 OXFORD AVE APT A | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 34379 | | MADRONA DANIEL | 245 QUEQUECHAN ST APT 2N | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 34380 | | MADRUENO JOSE | 1307 MILKING JR DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34381 | | MADSEN JEFF | 101 MOLTER COURT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34382 | | MADSEN MARTIN | 428 INDIAN BLUFF RD | | | | EL PASO | TX | 60609 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 34383 | | MADUKA ADAKU | 7515 HAYSTACK DRIVE | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 34384 | | MADURO SERGIO E | 8348 NW 30TH TER TRANSTORIA LOGISTIC & | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34385 | | MAEBY DEBORAH | 819 WALTERS MILL RD | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 34386 | | MAECHTLEN RODGER | 2017 E CHESTNUT AVE | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 34387 | | MAEDJE LINDA | 560 EAST SOUTH STREET ERIE049 | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 34388 | | MAENNIK VICTOR | 4713 HAZELWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 34389 | | MAEQUEZ SORLIZ P | 46 CALLE PARQUE SERENO URB CAMINO | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 34390 | | MAES ESTABAN | PO BOX 630 | | | | VOLCANO | HI | 96785 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34391 | | MAES LOE | 1134 W 9TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 34392 | | MAESTAS BETH | 4624 ESMAR RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $138.51 | |
| 34393 | | MAESTAS JAMES | PO BOX 2822 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 34394 | | MAESTAS JOSE | 1734 ALDERWOOD PL | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 34395 | | MAESTAS SHERRI | 1979 STATE HIGHWAY 91 GUADALUPE019 | | | | SANTA ROSA | NM | 88435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34396 | | MAEZ ANTHONY | 10127 E SUNRISE MEADOW PLACE | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 34397 | | MAFFEI SARAH | 222 TARTLINE DRIVE ALLEGHENY003 | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $28.09 | |
| 34398 | | MAFNAS JOHANNA | 3600 10TH ST STANISLAUS099 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34399 | | MAGALLANES JENNIFER | 6024 S KNOX AVE COOK031 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34400 | | MAGALLANES PATRICIA | 5628 BUCKLEY | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 34401 | | MAGALLANEZ MELODY | 282 HAPPY HOLLOW RD | | | | HUNTINGTON | VT | 05462 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 34402 | | MAGALY MANRIQUE | 2106 BALD CYPRESS | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 34403 | | MAGANA ALEJANDRA | 117 N MILL ST APT 2 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 34404 | | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $73.09 | |
| 34405 | | MAGANA GABRIELA | 266 MAIN ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $10.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34406 | | MAGANA JERRY | 819 W 1500 N | | | | SALT LAKE CITY | UT | 18840 | USA | TRADE PAYABLE | | | | | $18.61 |
| 34407 | | MAGANA JUAN I | 10202 CROSSROADS LOOP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $3.51 |
| 34408 | | MAGARINO GRACIELA | 71 GRAY ST | | | | PATERSON | NJ | 78227 | USA | TRADE PAYABLE | | | | | $53.49 |
| 34409 | | MAGAW ALBANY | 475 CATFISH LANDINGS CIR KINGSLAND | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.18 |
| 34410 | | MAGAW CHRISTINA | 475 CATFISH LANDINGS CIR KINGSLAD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.57 |
| 34411 | | MAGAWAY CEDRIC | 57 GATE LANE MIDDLESEX023 | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $2.22 |
| 34412 | | MAGBY EBONIE | 10511 ELMARGE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.02 |
| 34413 | | MAGDA MOSES | 25019 OSBORNE RD 25019 OSBORNE RD | | | | COLUMBIA STATION | OH | 16629 | USA | TRADE PAYABLE | | | | | $101.53 |
| 34414 | | MAGDALENO SARA | 3034 E GABLE AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.40 |
| 34415 | | MAGDECH MIKE | W1043 YARWOOD RD | | | | BROOKLYN | WI | 53521 | USA | TRADE PAYABLE | | | | | $6.87 |
| 34416 | | MAGEE BEVERLY | 27413 ZACK MAGEE RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $109.15 |
| 34417 | | MAGEE DERRICK | 2250 THOREAU CIRCLE | | | | YORKTOWN | OH | 23693 | USA | TRADE PAYABLE | | | | | $51.25 |
| 34418 | | MAGEE LORENE | 2318 S MILSTEAD ST | | | | WICHITA | KS | 48227 | USA | TRADE PAYABLE | | | | | $0.30 |
| 34419 | | MAGER JESSICA | 4589 E ROSEDALE ROAD | | | | ROSEDALE | IN | 47874 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34420 | | MAGGARD SHAWN | 45181 BOYNE AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.80 |
| 34421 | | MAGGINNIS DESIREE | 2400 MCMAHON ROAD UNIT 2411 | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $30.40 |
| 34422 | | MAGIDA LENORE | 8826 COLD SPRING RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $0.54 |
| 34423 | | MAGIN JAMES | 46918 PEMBROOKE ST | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $60.05 |
| 34424 | | MAGISTRETTI ALISSA | 7745 CHARLES ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $8.28 |
| 34425 | | MAGNEE JOHN | 144 LAWLER RD | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $87.99 |
| 34426 | | MAGNER ANNA | 18 GILBERT TER | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $0.98 |
| 34427 | | MAGNER MARILYN | 513 CHARINGTON COURT | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $21.75 |
| 34428 | | MAGNESS LINDA | 230 OLD MILL WHITE RD EXT | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $19.74 |
| 34429 | | MAGNESS MELANIE | 2920 S KING ST APT 203 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $35.00 |
| 34430 | | MAGNESS TABITHA | 328 PINEHURST WAY CHEROKEE057 | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $53.25 |
| 34431 | | MAGNESS TERESA | 1504 DUNDEE CT | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $36.05 |
| 34432 | | MAGNOLI MARY | VOGEL-WETMORE SCHOOL | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $7.49 |
| 34433 | | MAGNONE TOM | 936 CLELAND MILL ROAD LAWRENCE073 | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $100.00 |
| 34434 | | MAGNUM MARGOT | 538 W HIGHLAND AVE | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34435 | | MAGRATH JESSICA | 11333 HOLTER RD | | | | WHITE MARSH | MD | 21162 | USA | TRADE PAYABLE | | | | | $10.00 |
| 34436 | | MAGRUDER JANIE | 1424 W YOSEMITE ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $8.55 |
| 34437 | | MAGRUM DONNA | 2819 S COUNTY ROAD 13 | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $21.34 |
| 34438 | | MAGSIG TOBIN | 101 MILLER LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34439 | | MAGUIRE JANICE | 2079 WALLACE AVE APT 577 | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34440 | | MAHADEV HARI | 130 W 15TH ST APT 11K | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $1.96 |
| 34441 | | MAHAFFEY BRYANT | 1608 ST JAMES CT SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $23.82 |
| 34442 | | MAHAFFEY JESSICA | 14758 OAK BEND DRIVE | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $20.02 |
| 34443 | | MAHAFFY YVONNE | 2085 DOWNINGTON RD | | | | BELLEVILLE | MI | 37129 | USA | TRADE PAYABLE | | | | | $190.79 |
| 34444 | | MAHAJAN BALVIR | 5 PINEGROVE AVE | | | | DILLERICA | MA | 03821 | USA | TRADE PAYABLE | | | | | $119.79 |
| 34445 | | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $24.15 |
| 34446 | | MAHAKIAN STELLA | 4204 RAPHAEL CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.71 |
| 34447 | | MAHAMED YASINE | 2707 WALLACE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.45 |
| 34448 | | MAHAN JEFF | 12628 GREENBRIAR RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $135.14 |
| 34449 | | MAHAN RACHEL | 3340 ADKINS RD | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $3.75 |
| 34450 | | MAHAN ROXAIINE | 901 COURT ST APT 8 | | | | CHARLES CITY | IA | 00637 | USA | TRADE PAYABLE | | | | | $1.06 |
| 34451 | | MAHAN SAMONA | 545 MARGARET ST APT D | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $1.59 |
| 34452 | | MAHANEY CHELLE | 207 FOXRIDGE ROAD CLAY019 | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.36 |
| 34453 | | MAHANEY SUZANNE | 405LEWIS CIRCLE APT E N | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $14.51 |
| 34454 | | MAHANY RYAN | 2553 VITTORI AVE APT B | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $4.94 |
| 34455 | | MAHAR WINSTON | 3420 23RD AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $3.82 |
| 34456 | | MAHAT LILEN | 87 WINN ST | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $24.09 |
| 34457 | | MAHOI DEVON | 6314 E 13TH AVE SPOKANE PT8A 064 | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $58.59 |
| 34458 | | MAHER ALAN | 68 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $6.54 |
| 34459 | | MAHER EVELYN | 339 E KILDARE ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $8.05 |
| 34460 | | MAHER JOHN | 5 FREDERICK ST ROCKLAND087 | | | | GARNERVILLE | NY | 10923 | USA | TRADE PAYABLE | | | | | $54.10 |
| 34461 | | MAHER JOHN | 5 FREDERICK ST ROCKLANO087 | | | | GARNERVILLE | NY | 10923 | USA | TRADE PAYABLE | | | | | $22.95 |
| 34462 | | MAHER KATHLEEN | 312 S CURRY ST HAMPTON INDEP CITY650 | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $67.69 |
| 34463 | | MAHER RICHARD | 12387 LEBANON RD | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $6.00 |
| 34464 | | MAHESH SRIVIDYA | 26448 GLENWOOD DR OAKLAND125 | | | | NOVI | MI | 48374 | USA | TRADE PAYABLE | | | | | $81.25 |
| 34465 | | MAHLOW ANDREA | 14372 CULLEN STREET LOS ANGELES037 | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $8.01 |
| 34466 | | MAHMOOD ZAHID | 2929 BAINBRIDGE AVE APT 3C | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $65.01 |
| 34467 | | MAHMOUDI YVETTE | 8787 SOUTHSIDE BLVD 6103 DUVAL031 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.82 |
| 34468 | | MAHON BRENDA | 1634 DELAWARE AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $0.04 |
| 34469 | | MAHONEY ANDY | 425 RYDER APARTMENT 315 INGHAM065 | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $16.50 |
| 34470 | | MAHONEY ERIC | 2899 FLEMING CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.37 |
| 34471 | | MAHONEY ERNESTINE | 1929 ROCKWELL AVE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $28.84 |
| 34472 | | MAHONEY JAMES | 20 KENT ST | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $34.94 |
| 34473 | | MAHONEY KEVIN | 13180 BANDANERO DR | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $21.29 |
| 34474 | | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | USA | TRADE PAYABLE | | | | | $15.26 |
| 34475 | | MAHONEY MIKE | 1632 ALAMEDA DE LAS PULGAS SAN MATEO081 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $280.00 |
| 34476 | | MAHONEY SHEILA | 2604 ANTHONYS CIRCLE ROUTT107 | | | | STEAMBOAT SPRINGS | CO | 80487 | USA | TRADE PAYABLE | | | | | $49.31 |
| 34477 | | MAHONEZ JOHNNY | 712 HARDING PARK | | | | BRONX | NY | 45724 | USA | TRADE PAYABLE | | | | | $266.39 |
| 34478 | | MAHOU SIDOINE | 6024 DANBURY CT | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $0.65 |
| 34479 | | MAHOWALD ALISON | 11513 ROKEBY AVENUE | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $35.00 |
| 34480 | | MAHR ELEANOR | 28 ROOSEVELT AVE | | | | MALVERNE | NY | 11565 | USA | TRADE PAYABLE | | | | | $75.00 |
| 34481 | | MAHR JOSEPH | 2610 RUNNING WOLF TRAIL | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $6.50 |
| 34482 | | MAHR KIMBERLY | 14245 S CHICKASAW TRAIL | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34483 | | MAHU STEPHANIE | PO BOX 4455 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $1.06 |
| 34484 | | MAHURIN SHELLEY | HC 60 BOX 1019A MCINTOSH091 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $21.82 |
| 34485 | | MAI KIM | 37998 STONEY LAKE DR | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.34 |
| 34486 | | MAI PATRICK | 35 SQUAREHAVEN CT SANTA CLARA085 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $126.83 |
| 34487 | | MAI SUI | 28 CANNON RUN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34488 | | MAI TIM | 1715 MADISON AVENUE APT A3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.00 |
| 34489 | | MAI TRANG | 6947 60TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $54.93 |
| 34490 | | MAI VU | 2125 S NAUTICAL ST ORANGE059 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $10.81 |
| 34491 | | MAI YONGHAO | 1321 UPLAND DR 2344 HARRIS201 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $8.43 |
| 34492 | | MAICKE EDDIE | 205 SAGE RD W | | | | JEROME | ID | 38309 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34493 | | MAIER ASHLEY | 1107 RULISON AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $50.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34494 | | MAIER BARBARA | 1937 BONANZA CT | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34495 | | MAIER BRENDA | 107 MAPLEWOOD DR | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $8.92 |
| 34496 | | MAIER KRISTI | 8694 MARY JANE CIRCLE N | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34497 | | MAIER LADONNA | 95 W VANLAKE DR | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $3.61 |
| 34498 | | MAIER REBECCA | 5610 BARTON RD | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $105.49 |
| 34499 | | MAIL TINA | 1126 W OGLETHORPE HWY LOT 12 | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $26.32 |
| 34500 | | MAILK RODIK | 876 MILOK AVE | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34501 | | MAIN JESSE | PO BOX 414 | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $5.23 |
| 34502 | | MAIN SHERRY | 811 PETERSVILLE RD | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $137.79 |
| 34503 | | MAINARD KATHY | 19 WILDWOOD DR | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $1.87 |
| 34504 | | MAINARDI JOHN | 11083 LASCH PINE CT | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $17.06 |
| 34505 | | MAINE ASHLEY | 1009 TIGGER LOOP | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $1.69 |
| 34506 | | MAINE SEAN | 1205 PINETREE DR | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $3.63 |
| 34507 | | MAINENTE JOSEPH | 29 RIGGER LN | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $6.15 |
| 34508 | | MAINES ROSIE | 8004 N 11TH ST | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $15.97 |
| 34509 | | MAINES STACY | 381 KEYSTONE DR NA | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $35.00 |
| 34510 | | MAINI PRACHI | 9 PAMPAS CT WILL197 | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $23.99 |
| 34511 | | MAIORANO ANGELINA | 44 ORCHARD ST | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $63.19 |
| 34512 | | MAISON MONIQUE | 971 E PINE LN | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $0.92 |
| 34513 | | MAISON RACHEL | 900 CONSTITUTION AVE APT  E 54 LARIMER069 | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $4.45 |
| 34514 | | MAISURAN HEMANG | 171 POST RD | WESTERLY | RI | 04240 | USA | TRADE PAYABLE | | | | | $31.89 |
| 34515 | | MAITLAND MELISSA | 41 SHEILAS WAY ESSEX009 | LYNN | MA | 01904 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34516 | | MAJANO MARINA | 4702 EDMONSTON RD | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $12.51 |
| 34517 | | MAJESKI JASON | 1204 WILLOWGREEN COURT | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $10.00 |
| 34518 | | MAJESKY DORIS | 127 PHEASANT RUN ROAD | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $6.80 |
| 34519 | | MAJETHA PARESH | 313 WATKINS CIR | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $45.20 |
| 34520 | | MAJETTE ROY | E7 CALLE 9 E URB MONTE SUBACIO | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $8.55 |
| 34521 | | MAJEWSKI ANTHONY | 331 ELM ST | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $10.00 |
| 34522 | | MAJEWSKI BRUCE | 9935 CARDWELL AVE | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $12.56 |
| 34523 | | MAJHED MOHAMED | 2343 NORWALK ST | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $135.65 |
| 34524 | | MAJID ISABELLA A | 17163 DEEP WOOD LN | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $18.32 |
| 34525 | | MAJMUDAR BHUPENDRA | 122 NELSON AVE | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $1.97 |
| 34526 | | MAJOR CAROLYN | 621 SOUTH 1ST ST | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $1.07 |
| 34527 | | MAJOR CONYA | 2490 E MAIN ST TRLR 5 | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $7.68 |
| 34528 | | MAJOR GEORGE | 6 ANGEL LN | CLIFTON TOWNSHIP | PA | 18424 | USA | TRADE PAYABLE | | | | | $2.11 |
| 34529 | | MAJOR JEROME | 1508 CHATAGUE ST | MOBILE | AL | 36603 | USA | TRADE PAYABLE | | | | | $22.68 |
| 34530 | | MAJOR JESSICA | 5218 BILLINGS ST | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $2.67 |
| 34531 | | MAJOR JUDITH | 954 FORKS OF IVY RD | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $35.00 |
| 34532 | | MAJOR MISTY | 1324 W ESTES AVE APT 1 | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $2.96 |
| 34533 | | MAJOR REGINA | 148 W TERRACE ST | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34534 | | MAJOR SANDRA | 90 LIGHTHOUSE VIEW DR | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34535 | | MAJOR THOMAS | 464 MOORE AVE | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.79 |
| 34536 | | MAJORS JARED | 2100 INDIAN TRAIL DR | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34537 | | MAJORS WILLIAM | 109 A MATADOR | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $34.76 |
| 34538 | | MAK ROWENA | 2678-47TH AVENUE | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $3.58 |
| 34539 | | MAKAAFI ARINDA | 469 WHEAT DR TOOELE045 | STANSBURY PARK | UT | 84074 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34540 | | MAKAIMOKU SHAUNDA | P O BOX 5841 | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34541 | | MAKAMBA PRISCA | 414 WILLOW TRAIL DR | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $11.00 |
| 34542 | | MAKARA CHRIS | 29 J DAVIS ROAD N | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $79.45 |
| 34543 | | MAKARA RAYMOND | 14352 JANE CLAIR DR | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $12.29 |
| 34544 | | MAKARESALAMEH DOROTHY | 4534 N MOODY AVE | CHICAGO | IL | 33012 | USA | TRADE PAYABLE | | | | | $2.93 |
| 34545 | | MAKAREWICZ CELESTE | PO BOX 192 | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $38.53 |
| 34546 | | MAKEEVER JUDY | 1466 WYANDOT ROAD | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $68.77 |
| 34547 | | MAKER LOUANNE | 13 ARROWHEAD TRAIL | IPSWICH | MA | 01938 | USA | TRADE PAYABLE | | | | | $36.87 |
| 34548 | | MAKEY EILA | 287 LAKESHORE DR | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $100.00 |
| 34549 | | MAKKAR KATTY | 21069A HOMER RD | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34550 | | MAKNATI ARASH | 18203 SWAN STREAM DR | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $105.99 |
| 34551 | | MAKONNEN YOSEPH | 345 CLAREMONT AVE APT 9 | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $36.57 |
| 34552 | | MAKOSKY MARY A | 33 RIDGE ROAD SUCCASUNNA NJ MORRIS027 | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $13.31 |
| 34553 | | MAKOU VIVIANE | 2013 TREETOP LN APT 43 | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $52.99 |
| 34554 | | MAKOWSKI DIANE | 530 23RD ST NW | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $88.82 |
| 34555 | | MAKS LENA | 1480 OAKWOOD | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34556 | | MAKS MASHA | 3459 GRANT PARK DR SACRAMENTO067 | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $1.07 |
| 34557 | | MAKSIMA OLGA | 17 YACHT CLUB | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34558 | | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34559 | | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $3.78 |
| 34560 | | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34561 | | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34562 | | MAKSIMOVA OLGA | 17 YACHT CLUB CV | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.05 |
| 34563 | | MAKSIMOVA OLYA | 98 CLOVE RD | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.06 |
| 34564 | | MAKSIMOVIC BOSKO | 9810 COVE DR H23 | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $12.49 |
| 34565 | | MAKSYMOWICZ ANDRE | 1205 CRESTHAVEN DRIVE PLACER061 | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $0.40 |
| 34566 | | MAKUCH CHRISTOPHER | 5950 VICTORY DR APT 207 | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34567 | | MALABANAN JUDITH | 5901 ORANGE LN | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $9.74 |
| 34568 | | MALAI NICK | 32018 52ND AVE S KING RTA 034 | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $18.51 |
| 34569 | | MALASKA JUDY | 5524 PAWNEE | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $21.54 |
| 34570 | | MALAVE CARLOS | 22126 BIRCH VALLEY DR | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $3.88 |
| 34571 | | MALAVE DAVID | 4986 WATERS ST FT BLISS | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $1.88 |
| 34572 | | MALAVE JUAN | HC 44 BOX 12762 | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.28 |
| 34573 | | MALAVE MANUELA | 167 CALLE PRADERA URB ESTANCIAS DE LA | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $3.42 |
| 34574 | | MALAVE MICHAEL | HC 45 BOX 13763 | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $99.27 |
| 34575 | | MALAVE MICHELLE | 112 PECK ST 3RD FL | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.60 |
| 34576 | | MALAVE YAZMIN | PO BOX 1341 | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $12.87 |
| 34577 | | MALCOLM ANDREW | 12468 TIERRA ENCINO DRIVE | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.00 |
| 34578 | | MALCOLM SCOTT | 6680 RUXTON LANE | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $40.00 |
| 34579 | | MALCOM CHERYLANN | PO BOX 13486 | SACRAMENTO | CA | 95813 | USA | TRADE PAYABLE | | | | | $0.76 |
| 34580 | | MALDONADO ADRIANA | 43208 DEGLET NOOR ST | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $58.59 |
| 34581 | | MALDONADO ALEX | 169 HARVARD ST | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $57.39 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34582 | | MALDONADO ALEXIS G | 51721-2 KARANKAWA CIRCLE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.82 |
| 34583 | | MALDONADO AMY | 12307 QUAIL RUN ROW | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $15.07 |
| 34584 | | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34585 | | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $4.81 |
| 34586 | | MALDONADO ANGELIS | 28 BO CANTERA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $3.78 |
| 34587 | | MALDONADO BRISEIDA | 478 W SCOTT ST APT B212 | | | | FOND DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $2.45 |
| 34588 | | MALDONADO CHRISTINA | 2836 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $10.09 |
| 34589 | | MALDONADO EDWARD | 9011 MISSION PASS | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $4.32 |
| 34590 | | MALDONADO ERIKA | 13021 DESSAU RD LOT 309 | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $9.87 |
| 34591 | | MALDONADO GERARDO | 5225 RIDGELINE DRIVE UNKNOWN | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34592 | | MALDONADO GLADYS | 0-42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.64 |
| 34593 | | MALDONADO ILEANA | URB ORIENTE B CL ANTONIO R 42 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.27 |
| 34594 | | MALDONADO JAIME | HC 2 BOX 15534 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $3.83 |
| 34595 | | MALDONADO JOANA | 9004 WATCHLIGHT CT | | | | COLUMBIA | MD | 12208 | USA | TRADE PAYABLE | | | | | $9.20 |
| 34596 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $64.95 |
| 34597 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.90 |
| 34598 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.15 |
| 34599 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.25 |
| 34600 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.40 |
| 34601 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.15 |
| 34602 | | MALDONADO JOSH | 155 BRIDGE ST | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $53.20 |
| 34603 | | MALDONADO KARINA | 1024 2ND ST | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $1.03 |
| 34604 | | MALDONADO LIZ | 2316 KEHA PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $28.22 |
| 34605 | | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | USA | TRADE PAYABLE | | | | | $15.80 |
| 34606 | | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | USA | TRADE PAYABLE | | | | | $16.86 |
| 34607 | | MALDONADO MARCO | 1801 WHEATSTRAW RD | | | | AMARILLO | TX | 60142 | USA | TRADE PAYABLE | | | | | $3.52 |
| 34608 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $8.44 |
| 34609 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $185.29 |
| 34610 | | MALDONADO MILAGROS | 11 SLOOP HILL RD LOT 3 | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $2.06 |
| 34611 | | MALDONADO NANCY | G29 CALLE 7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $28.39 |
| 34612 | | MALDONADO NELSON | 3112 WILKINSON AVE APT 7B | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $3.25 |
| 34613 | | MALDONADO NICOLAS | 328 LAKE ST URB HILL VIEW | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $21.39 |
| 34614 | | MALDONADO ORLANDO | 5706 BDBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.50 |
| 34615 | | MALDONADO ROBERT | 3022 KILKNOCKIE DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $12.02 |
| 34616 | | MALDONADO ROSALIA | 510 N BENWILEY AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $3.76 |
| 34617 | | MALDONADO SELINE | HC 2 BOX 10550 | | | | YAUCO | PR | 62711 | USA | TRADE PAYABLE | | | | | $0.66 |
| 34618 | | MALDONADO SHIELA | 44746 3RD ST E | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $2.84 |
| 34619 | | MALDONADO VICKI | 780 E 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34620 | | MALDONADOSANCHEZ MARTHA | HC 9 BOX 58113 | | | | CAGUAS | PR | 43224 | USA | TRADE PAYABLE | | | | | $0.46 |
| 34621 | | MALDUJANO LUZ | 109 RETTA CT | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.41 |
| 34622 | | MALE ISH | 128 LAFAYETTE DRIVE FAYETTE113 | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $79.52 |
| 34623 | | MALEJEWSKI MARIUSZ | 712 FLATHEAD RIVER ST | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $41.82 |
| 34624 | | MALEK ADAM | 2618 MCKINLEY LOOP APT A | | | | HAFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34625 | | MALEY AARON | 18171 HOLLY FOREST DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $50.78 |
| 34626 | | MALEY BRUCE | 339 EDENWOOD DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $98.76 |
| 34627 | | MALHAM JON | 752 CARTER CIRCLE APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34628 | | MALHOTRA KULDIP | 48437 COTTONWOOD STREET UNDEFINED | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $6.56 |
| 34629 | | MALHOTRA RISHI | 3815 W DUNBAR DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $18.51 |
| 34630 | | MALHOTRA SANDEEP | 28 BLAUVELT AVE BERGEN003 | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $0.65 |
| 34631 | | MALIA MICHAEL | 20 E 41ST ST HUDSON017 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.27 |
| 34632 | | MALIC MELLISSA | 121 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $24.81 |
| 34633 | | MALICKERJULISON KIMBERLY | 1471 TOLIARELINA RD | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $1.62 |
| 34634 | | MALIK ABDUL | 3437 SHIRAZ LOOP | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $48.21 |
| 34635 | | MALIK ANNA | PO BOX 1133 | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34636 | | MALIK SARWAT | 2711 WHITE OAKS DR | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $34.68 |
| 34637 | | MALIK SOHAIL | 22 GRAND AVE | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $22.59 |
| 34638 | | MALIN RAQUEL | 1433 FAIRGREENS RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34639 | | MALINOVSKY PETER | 2816 GRANITE ROAD | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $4.11 |
| 34640 | | MALINOWSKI ADAM | 12544 NE BEECH ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $0.48 |
| 34641 | | MALINOWSKI RICHARD | 193 SOUTH MAIN STREET 14 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $10.63 |
| 34642 | | MALIS ANDREA | 8421 E BROOKWOOD DRIVE | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $19.44 |
| 34643 | | MALISZEWSKI SARAH | 8 CLOVER COURT | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $2.50 |
| 34644 | | MALIWANAG JESUS | 15801 S 48TH ST APT 2203 | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $6.75 |
| 34645 | | MALKOC SENJA | 16622 N 168TH DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $28.50 |
| 34646 | | MALKOUN STEPHAN | 1340 SW 21ST LN | | | | BOCA RATON | FL | 71202 | USA | TRADE PAYABLE | | | | | $1.16 |
| 34647 | | MALLAR SONIA | 103 ESSEX ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $115.30 |
| 34648 | | MALLARD JAMES | 32A CHURCH ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $47.85 |
| 34649 | | MALLE THOMAS | 65 INTERLAKEN ROAD | | | | STAMFORD | CT | 06903 | USA | TRADE PAYABLE | | | | | $15.77 |
| 34650 | | MALLERY BRETT | 123 LEDGEWOOD RD 408 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34651 | | MALLETT BELINDA | 443 CHAPEL DR | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $58.76 |
| 34652 | | MALLETT NOLA | 58757 COUNTY ROAD 9 | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $1.42 |
| 34653 | | MALLEY KENNETH | 5155A JONES COURT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $106.87 |
| 34654 | | MALLI HARJIT | 5401 GRECO LANE STANISLAUS 099 | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $56.36 |
| 34655 | | MALLORCA BENILDO | 109 HALSEY CT | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $54.36 |
| 34656 | | MALLORY | PO BOX 1121 | | | | DOVER | DE | 19903 | USA | TRADE PAYABLE | | | | | $2.70 |
| 34657 | | MALLORY ALISON | 150 CENTER ST APT 1 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $8.79 |
| 34658 | | MALLORY BARRY | 140 W STATE ST | | | | PLEASANTVILLE | PA | 16341 | USA | TRADE PAYABLE | | | | | $161.91 |
| 34659 | | MALLORY CARRIE | 8104 SHERIFF RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.57 |
| 34660 | | MALLORY SELENA | 3415 THORNE ROAD CUYAHOGA035 | | | | CLEVELAND HEIGHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.30 |
| 34661 | | MALLOY FRANK | 4625 GA HWY 85 N | | | | ELLERSLIE | GA | 31807 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34662 | | MALLOY HOLLY | 220 CLOVER HILL DR N | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $7.93 |
| 34663 | | MALLOY MICHAEL | 111 SHEPPARD ST | | | | HAMLET | NC | 28345 | USA | TRADE PAYABLE | | | | | $4.56 |
| 34664 | | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.11 |
| 34665 | | MALMBORG SCOTT | 2809 N 420 1ST RD | | | | SHERIDAN | IL | 60551 | USA | TRADE PAYABLE | | | | | $87.28 |
| 34666 | | MALMON RACHEL | 1616 SE 23RD AVE MULTNOMAH051 | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $7.99 |
| 34667 | | MALMSTADD CHRIS | 2130 S 81ST STREET | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $2.41 |
| 34668 | | MALONE AARON | 273 N LILAC AVE APT B | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34669 | | MALONE CINDY | 33827 COUNTY ROAD 17 | | | | HOLLY | CO | 81047 | USA | TRADE PAYABLE | | | | | $39.19 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34670 | | MALONE ERIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $83.07 |
| 34671 | | MALONE JAMES | 417 ELEANOR AVE | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $11.27 |
| 34672 | | MALONE JERRY | 1865 OBRIEN ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $2.54 |
| 34673 | | MALONE JERRY | 1865 OBRIEN ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.80 |
| 34674 | | MALONE JOSEPH | 1020 JACKSON ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $6.95 |
| 34675 | | MALONE LAURIE | 16 KAREN DR | | | | PORTLAND | CT | 06480 | USA | TRADE PAYABLE | | | | | $2.23 |
| 34676 | | MALONE SHARITA | 4244 KINGS VALLEY CV E | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.05 |
| 34677 | | MALONE STACEY | 606 DELAWARE AVENUE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34678 | | MALONE WALLACIA | 7726 SPENCER RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $168.48 |
| 34679 | | MALONEY BETH | 330 HOLLISTER STREET APT 2 FAIRFIELD001 | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $12.29 |
| 34680 | | MALONEY FRANK III | 917 SURREY TRACE SE | | | | TUMWATER | WA | 98501 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34681 | | MALONEY GERALD | 275 S PARKVIEW AVE | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $61.81 |
| 34682 | | MALONEY JOE | 524 ADAMS AVE | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $31.78 |
| 34683 | | MALONEY KEVIN | 101 JEFFERSON RD | | | | GLENMONT | NY | 07063 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34684 | | MALONEY MICHELLE | 852 THOMAS AVE N | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34685 | | MALONEY SUE | 6855 BEJAY DR N | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $2.17 |
| 34686 | | MALONEYCOLVIN ANNE | 814 MATTHEW AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $116.59 |
| 34687 | | MALOO STEVE | 315 N DUPONT HWY KENT001 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34688 | | MALOTT DONNA | 485 COLUMBIA RD | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $5.39 |
| 34689 | | MALOTT GREG | 14402 BARKDOLL RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $28.41 |
| 34690 | | MALOUF AMY | 249 N 78TH ST UNIT | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $55.17 |
| 34691 | | MALOY STEVEN | 1897 DAVIDSON RD | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $1.76 |
| 34692 | | MALPICA GUILLERMO | 15464 SW 138TH AVE | | | | MIAMI | FL | 36301 | USA | TRADE PAYABLE | | | | | $42.79 |
| 34693 | | MALSAM NATHAN | 4825 S IRELAND ST | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34694 | | MALTA MICHELLE | 16 SCUPPO RD UNIT E3 | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $10.77 |
| 34695 | | MALTEZ MARIA | 2900 DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.74 |
| 34696 | | MALTOS RAYMOND | 441 LISBON ST | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $0.57 |
| 34697 | | MALTRY AARON | 6183 ANNDINA CT | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $20.22 |
| 34698 | | MALULANI HALE | 114 N KUAKINI ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $12.53 |
| 34699 | | MALUSKY CLINT | 12696 ABBEY RD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $118.51 |
| 34700 | | MALVEAUX SHARELL | 2405 LETA LN | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $64.79 |
| 34701 | | MALYSKO MARIETTA | 395 LIVINGSTON AVE APT 3H | | | | NEW BRUNSWICK | NJ | 00624 | USA | TRADE PAYABLE | | | | | $3.80 |
| 34702 | | MAMATHA GARIGE | 2913 OAKTON CREST PLACE FAIRFAX059 | | | | VIENNA | VA | 22181 | USA | TRADE PAYABLE | | | | | $5.29 |
| 34703 | | MAMDANI NARGIS | 58 SNYDER RD BERGEN003 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA | TRADE PAYABLE | | | | | $44.29 |
| 34704 | | MAMMANO PATRICIA | 3719 LONEWOOD CT | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $0.44 |
| 34705 | | MAMMEL TERESA | 901 S CHESTER AVE TERESA MAMMEL | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $38.86 |
| 34706 | | MAMOA LORENE | PO BOX 1055 | | | | HAIKU | HI | 32024 | USA | TRADE PAYABLE | | | | | $9.47 |
| 34707 | | MAMS ERNEST | 176 E STREET | | | | MOUNT WASHINGTON | MA | 01258 | USA | TRADE PAYABLE | | | | | $51.96 |
| 34708 | | MAMUWALA ZAINAB | 6 AMHERST ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34709 | | MAN EVA | 672 W CAMINO REAL AVE LOS ANGELES037 | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $54.29 |
| 34710 | | MAN LIXING | 58 WOODGREEN DRIVE | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $27.44 |
| 34711 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34712 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34713 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34714 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34715 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34716 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34717 | | MANAGHAN SEAN | 5702 ANGOLA RD LOT 291 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.47 |
| 34718 | | MANAOAT JAY | 412 ROLPH STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $9.08 |
| 34719 | | MANARD JAMES | 8345 S ASHLAND AVE UNIT 201013 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $21.89 |
| 34720 | | MANASCO OLGA | 82058 SOUTH LEWIS AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34721 | | MANAU BRAD | 3340 16TH ST | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $10.68 |
| 34722 | | MANCHA MARIA | 8221 W MILITARY DR APT 1004 BEXAR029 | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $22.17 |
| 34723 | | MANCHAC THAD | 79 E SLATESTONE CIR | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $6.48 |
| 34724 | | MANCHESTER ADAM | 5810 N STONEY CREEK RD N | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34725 | | MANCHESTER LEON | 1501 S COMMERCS STR 1501 S COMMERCE STR | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $86.56 |
| 34726 | | MANCHIR STEPHAN | 2174 W 98TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 |
| 34727 | | MANCIA JOSE | 25 BROOKEBURY DR APT 1A | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $22.12 |
| 34728 | | MANCIK CHRISTOPHER | 12 F PHYTHIAN RD | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $0.17 |
| 34729 | | MANCILLA JUAN | 11981 VENETIAN DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $1.32 |
| 34730 | | MANCILLAS MICHAEL S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 |
| 34731 | | MANCINI AMBER | PO BOX 384164 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $0.47 |
| 34732 | | MANCINI JOSH | 39917 N E MILLER RD | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $0.01 |
| 34733 | | MANCINI RALPH | 12 LARK AVE | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $54.18 |
| 34734 | | MANCUSO RALPH | 63 CHURCH ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $21.19 |
| 34735 | | MANCUSO RAMON | 9212 N 184TH LN 12 | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34736 | | MANCUSO RAMON | 9212 N 184TH LN 12 | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $28.66 |
| 34737 | | MANDADAPU VEERA | 43614 ROCK BAR TERRACE APT 201 | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34738 | | MANDAVA SRIDHAR | 9026 TOWN AND COUNTRY BLVD APT F | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $1.38 |
| 34739 | | MANDEL LEORA | 2503 RUBYVALE CUYAHOGA035 | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.16 |
| 34740 | | MANDEL MARY A | 456 SUMMIT OAKS DRIVE | | | | NASHVILLE | TN | 37221 | USA | TRADE PAYABLE | | | | | $3.70 |
| 34741 | | MANDEL NADINE | 262 BARROW STREET APT 1 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $0.76 |
| 34742 | | MANDELMAN HAL | 4827 PRINCETON RD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $120.16 |
| 34743 | | MANDERS CHRISTY | 29587 ROCK CREEK BLVD LIMESTONE083 | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $22.68 |
| 34744 | | MANDERVILLE SANDRA | 475 JANICE AVE | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $2.48 |
| 34745 | | MANDES ENRIQUE | 398 W POWERS AVE APT 102 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $50.72 |
| 34746 | | MANDEZ JOSE | 423 N KENWOOD AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $15.20 |
| 34747 | | MANDHANI MANAV | 101 E 21ST STREET TRAVIS453 | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $294.33 |
| 34748 | | MANDLEY KAREN | 18 STONE PARK PL | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.89 |
| 34749 | | MANDONADO DORION | 2626 OSCEOLA ST APT 1507 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $2.15 |
| 34750 | | MANDOZA SARA | 624 22ND RD E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.11 |
| 34751 | | MANDRICK DAVE | 11219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $41.08 |
| 34752 | | MANDUJANO REBECCA | 138 CHERRY ST TIFT277 | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $3.22 |
| 34753 | | MANER LINDA | 1296 UPPER ELGIN RIVER RD | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $0.04 |
| 34754 | | MANER NATASHA | 97 MYRTLE AVE APT 105 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.22 |
| 34755 | | MANERCHIA NICOLE | 4501 MCKINLEY ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $21.74 |
| 34756 | | MANERY BOB | 1919 N CHELTON RD | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $53.05 |
| 34757 | | MANES ALVIRA | 1133 E GERMANIA AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34758 | | MANES PEGGY | 615 ARDEN RD | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $0.45 |
| 34759 | | MANESIS SCOTT | 720 AIRPORT BLVD 22 | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $0.18 |
| 34760 | | MANESS RONALD | 689 LESTERS CHAPEL RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $5.57 |
| 34761 | | MANFERD ASHLEY | 134 S UNION ST APT 3 | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $11.27 |
| 34762 | | MANFRE TRACEY | 11444 FERENIDINA WAY | | | | SPKING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $84.79 |
| 34763 | | MANFREDA LORI | 1111 OCEAN AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $0.32 |
| 34764 | | MANFREDY CHRISTIAN | 550 SE HARPER ST | | | | STUART | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.02 |
| 34765 | | MANGAN DORIE | 5 FARSTA CT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $84.79 |
| 34766 | | MANGANO DAWN | 1901 BOGGESS LN | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $26.87 |
| 34767 | | MANGAR CHRIS | 927 E HOMESTEAD AVE | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $0.08 |
| 34768 | | MANGARELLA PAULA | 9783 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981 | USA | TRADE PAYABLE | | | | | $1.81 |
| 34769 | | MANGAS KAREN | 28657 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $69.91 |
| 34770 | | MANGAT MANMEET | 4805 BRIARWOOD AVE APT N 204 | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $30.51 |
| 34771 | | MANGER KAREN | 10 MUSTANG TRAIL 10 MUSTANG TRAIL | | | | SONOITA | AZ | 85637 | USA | TRADE PAYABLE | | | | | $6.36 |
| 34772 | | MANGERIS PETER | 1403 N WINSTON AVE TULSA143 | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $24.74 |
| 34773 | | MANGIAFRIODDA VINCENT | 2 ROSEMARY COURT | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $15.00 |
| 34774 | | MANGINE ANTHONY D | PO BOX 248 | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $0.27 |
| 34775 | | MANGINO ALFRED | 242A SAWMILL ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34776 | | MANGIONE VICTORIO | 866 PARK AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $22.03 |
| 34777 | | MANGLE CRYSTAL | 269 CURRYS LAKE RD | | | | GRAY COURT | SC | 10310 | USA | TRADE PAYABLE | | | | | $1.08 |
| 34778 | | MANGLER KEISHA | PO BOX 171 | | | | SABULA | IA | 52070 | USA | TRADE PAYABLE | | | | | $2.19 |
| 34779 | | MANGO BRETT | 87 SKYLAND SPRUCE DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $8.48 |
| 34780 | | MANGO NADINE | 107 MAGNOLIA RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $8.16 |
| 34781 | | MANGOLD ERNEST | 61 S LINWOOD AVE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $25.00 |
| 34782 | | MANGOM MITCHELL | 1906 LEGION WAY CT | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $151.54 |
| 34783 | | MANGRE DOROTHY | 81561 AVENIDA CELAYA | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $35.23 |
| 34784 | | MANGUAL CARMEN | 720 CALLE SICILIA VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $26.97 |
| 34785 | | MANGUAL EDUARDO | PO BOX 1240 | | | | CAMUY | PR | 13662 | USA | TRADE PAYABLE | | | | | $0.17 |
| 34786 | | MANGUAL ISABEL | HC 2 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.28 |
| 34787 | | MANGUDI SRIRAM | 6438 S ANSWICK CIR NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $102.60 |
| 34788 | | MANGUM BRANDI | 21 ARANT LN CHESTERFIELD025 | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $1.96 |
| 34789 | | MANGUM CINDY | 19 PHILMON LN | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $8.75 |
| 34790 | | MANGUM DEANNA | 11138 W MISSION POINTE DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $1.49 |
| 34791 | | MANGUM HAROLD | 7305 CHERRY ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $6.46 |
| 34792 | | MANHART JOHN | 16988 BOULDER DR WAYNE163 | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $33.34 |
| 34793 | | MANHEIMER MATTHEW | 187 MAPLE AVE | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $23.46 |
| 34794 | | MANI AKHTER | 126A 2ND ST | | | | HICKSVILLE | NY | 22801 | USA | TRADE PAYABLE | | | | | $10.91 |
| 34795 | | MANI MODUPE | 2340 WELLS FERRY STREET APT 205 | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $1.75 |
| 34796 | | MANIATES ELIZABETH | 8640 ELM FAIR BLVD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $102.48 |
| 34797 | | MANIATES GEORGIA | 1536 W 25TH ST | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $320.50 |
| 34798 | | MANIATES GEORGIA | 1536 W 25TH ST | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $101.78 |
| 34799 | | MANIATES LOUIS | 9 LANDING RD N | | | | ESSEX | MA | 01929 | USA | TRADE PAYABLE | | | | | $50.00 |
| 34800 | | MANIER FLORENCE | 228 DONELSON PIKE | | | | NASHVILLE | TN | 17603 | USA | TRADE PAYABLE | | | | | $109.24 |
| 34801 | | MANIERI LYNETTE | 1517 S GRANT ST SAN MATEO081 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $20.77 |
| 34802 | | MANIERO JANIE | 1121 WOLF ST APT 1 | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $0.90 |
| 34803 | | MANION MARTHA | 36 TODDY HILL RD | | | | SANDY HOOK | CT | 06482 | USA | TRADE PAYABLE | | | | | $0.71 |
| 34804 | | MANITEAU CARI | 2591 N JOHNSON RD | | | | WEIDMAN | MI | 48893 | USA | TRADE PAYABLE | | | | | $5.85 |
| 34805 | | MANJI MDIZ A | 10500 FOUNTAIN LAKE DRIVE APPT 1132 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $117.25 |
| 34806 | | MANKARAN KEVIN Y | 112 WELDON STREET | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $19.99 |
| 34807 | | MANKE HUNTER | 39497 W HURON RIVER DRIVE WAYNE 163 | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $65.67 |
| 34808 | | MANKIEWICZ STEPHANIE | 474 PINE CREST CIRCLE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $0.03 |
| 34809 | | MANLEY BARBARA | 4039 CRESS IDA PLACE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $0.07 |
| 34810 | | MANLEY CHERITA | 103 DELTA RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $11.22 |
| 34811 | | MANLEY DANIEL | 3535 MCWHORTER CT UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.32 |
| 34812 | | MANLEY HARRY | 16435 MOZART WAY | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $5.52 |
| 34813 | | MANLEY KIRK | 160 HOYDENS LN | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $114.47 |
| 34814 | | MANLEY MARTHA | 98 BRITTANY LANE | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $195.00 |
| 34815 | | MANLEY PATRICE | 5400 THUNDERBIRD DR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $37.09 |
| 34816 | | MANN BRANDON | 74013 OVNAND BLVD | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.33 |
| 34817 | | MANN DEBORAH | 110 GLEN RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.95 |
| 34818 | | MANN DEE | 150 PR 33766 | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34819 | | MANN ED | 117 LEXINGTON AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $55.53 |
| 34820 | | MANN JACOB | 2204 AMBER POINT PLACE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34821 | | MANN JACOB | 2204 AMBER POINT PLACE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34822 | | MANN JULIA | 104 SINCLAIR DR | | | | BRIARCLIFF | TX | 98388 | USA | TRADE PAYABLE | | | | | $37.88 |
| 34823 | | MANN JULIE | 14001 SW RIDGE PLACE | | | | CROOKED RIVER RANCH | OR | 97760 | USA | TRADE PAYABLE | | | | | $3.04 |
| 34824 | | MANN KAYLA | 1324 SWAN RIDGE TRAIL | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $500.00 |
| 34825 | | MANN KAYLA | 1324 SWAN RIDGE TRAIL | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $55.36 |
| 34826 | | MANN KEVIN | 7718 SILO MILL CT | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $104.99 |
| 34827 | | MANN KIM | 21 E LONG AVE APT 705 | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $5.32 |
| 34828 | | MANN LEA | 3733 BROOKSIDE DR APT D | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $8.72 |
| 34829 | | MANN MARK | 405 FAIRBURN RD SW APT 117 | | | | ATLANTA | GA | 53227 | USA | TRADE PAYABLE | | | | | $5.39 |
| 34830 | | MANN MELINDA | 1115 WHEELER ST SW | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $8.69 |
| 34831 | | MANN RAHSHAWN | 3 ROANOKE CT APT 2A | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $3.29 |
| 34832 | | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34833 | | MANN SUNSHINE | 6721 WASHINGTON AVENUE APT 34JN | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $9.71 |
| 34834 | | MANN TARA | 99 MOCKINGBIRD ST | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $12.42 |
| 34835 | | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34836 | | MANN UELS | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $4.87 |
| 34837 | | MANN ZEDDRA | 4024 STREIBEL COURT | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.46 |
| 34838 | | MANNE DOUGLAS | 17439 N OLD SALEM RD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $18.67 |
| 34839 | | MANNE KARTHIK | 876 ASHTON WAY CIR | | | | EUREKA | MO | 85366 | USA | TRADE PAYABLE | | | | | $76.45 |
| 34840 | | MANNES DONALD | 420 E 57TH ST LOT 89 | | | | LOVELAND | CO | 35584 | USA | TRADE PAYABLE | | | | | $24.82 |
| 34841 | | MANNILLO WILLIAM | 1230 W 18TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.81 |
| 34842 | | MANNING BONNIE | 12105 CACTUS DR N | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $40.00 |
| 34843 | | MANNING BRADY | 1763 RIDGE POINT DR | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.29 |
| 34844 | | MANNING CHANTEL | 1162 E 40TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $3.72 |
| 34845 | | MANNING CHARLES | 1627 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $0.77 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34846 | | MANNING ELIZABETH | 3027 15TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.94 |
| 34847 | | MANNING FRANKLIN | 117 ALLEN ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $0.08 |
| 34848 | | MANNING JEFFREY | 6225 ILANOS LN APT B | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $2.82 |
| 34849 | | MANNING JESSICA | 315 N KIMMONS ST | | | | LANDIS | NC | 28088 | USA | TRADE PAYABLE | | | | | $6.45 |
| 34850 | | MANNING JOHN | 314 HIGHLAND VALLEY CT | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $6.46 |
| 34851 | | MANNING JONATHAN | POB 12312 | | | | GLENDALE | AZ | 85318 | USA | TRADE PAYABLE | | | | | $55.21 |
| 34852 | | MANNING KIMBERLY | 242 MAPLE WREATH CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $55.53 |
| 34853 | | MANNING MAKISHA | 6507 PASTEUR CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $12.28 |
| 34854 | | MANNING MICHAEL J | 368 WAGNER AVE | | | | SLOAN | NY | 14212 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34855 | | MANNING MORRIS | 2752 MINERVA LAKE RD FRANKLIN049 | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $20.00 |
| 34856 | | MANNING NICHOLAS | 10520 HASTINGS AVE | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $1.55 |
| 34857 | | MANNING PATRICIA | 2248 WOOSTER ROAD S | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $11.80 |
| 34858 | | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34859 | | MANNION KAREN | 675 S PRESIDENT ST UNIT 2205 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $22.35 |
| 34860 | | MANNION ROBERT | 320 SOUTH BROADWAY UNIT N12 | | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $16.46 |
| 34861 | | MANNO DOMINIC | 909 SAGAMORE WAY N | | | | VICTOR | NY | 14564 | USA | TRADE PAYABLE | | | | | $1.65 |
| 34862 | | MANNO LORI | 278 ATHERTON CT | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $6.45 |
| 34863 | | MANO TABATHA | 422 BREWER RD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $6.55 |
| 34864 | | MANOLAKIS LISA | 83 CLARK CIRCLE N | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $0.03 |
| 34865 | | MANORANJAN TAYAL | 4411 HARBOUR TOWN DRIVE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $19.28 |
| 34866 | | MANORO WILLIAMS | 13302 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $70.93 |
| 34867 | | MANOS CHRISTOPHER | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $6.18 |
| 34868 | | MANOS NEKTARIOS | 1380 OAKWOOD AVE 306 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $100.00 |
| 34869 | | MANOTTI KIM | 62 SWEET ARROW LAKE RD | | | | PINE GROVE | PA | 17963 | USA | TRADE PAYABLE | | | | | $0.30 |
| 34870 | | MANOUVAKHOVA OLGA | 1545 CAMDEN AVENUE JEFFERSON073 | | | | BIRMINGHAM | AL | 35226 | USA | TRADE PAYABLE | | | | | $26.15 |
| 34871 | | MANRIQUE MAGALY | 2106 BALD CYPRESS | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $29.66 |
| 34872 | | MANRIQUEZ MARIA | 2014 VINCE ST | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $7.50 |
| 34873 | | MANRIQUEZ TERESA | 306 E 41ST ST TRLR 7 | | | | GARDEN CITY | ID | 23602 | USA | TRADE PAYABLE | | | | | $1.15 |
| 34874 | | MANRO ADAM | 17800 21 MILE RD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $44.73 |
| 34875 | | MANS BARBARA T | 2080 W 9TH AV 118 | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $100.00 |
| 34876 | | MANSARAY MARIAMA | 6251 FERNWOOD TER | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $26.80 |
| 34877 | | MANSE RON | 5510 FOXBORO AVE NW N | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $40.00 |
| 34878 | | MANSFIELD GERALDINE | 16 LOCK ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $8.75 |
| 34879 | | MANSFIELD LUANNE | 45 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | USA | TRADE PAYABLE | | | | | $5.43 |
| 34880 | | MANSFIELD TINA | 454 ARDEN PL | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $11.72 |
| 34881 | | MANSISIDOR JOE | 3642 MARKET RD | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $2.25 |
| 34882 | | MANSKE LOIS | 7575 N CREEK LOOP NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $43.71 |
| 34883 | | MANSKER HAYDEN | 125 E GUADALUPE RD APT 219 MARICOPA013 | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $1.05 |
| 34884 | | MANSON RICK | 7631 E 21ST ST APT 203 | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.84 |
| 34885 | | MANSOOR EMAD | 1348 WOODVIEW LN APT 2N | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $2.24 |
| 34886 | | MANSOOR NAZAR | 2416 S 13TH ST APT215 | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $13.63 |
| 34887 | | MANSOUR AFAF | 1924 EASTRIDGE ROAD | | | | LUTHERVILLE- | MD | 21093 | USA | TRADE PAYABLE | | | | | $7.40 |
| 34888 | | MANSOUR MARIANNE | 207 SADDLE RIDGE DRIVE | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $47.00 |
| 34889 | | MANSUR HOLLY | 5142 W SWEET IRON PASS | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $54.74 |
| 34890 | | MANTANONA JASMINE | 1402 SADDLE DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34891 | | MANTEGHI CHARLES | 114 E PROSPECT AVE HAMBURG NY | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $7.20 |
| 34892 | | MANTEL NANCY | PO BOX 323 | | | | GENEVA | OH | 46544 | USA | TRADE PAYABLE | | | | | $7.52 |
| 34893 | | MANTHE JASON | 813 FOSSILRIDGE DR | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $0.12 |
| 34894 | | MANTIA LORI | 4422 DELAWARE ST | | | | DENVER | CO | 04090 | USA | TRADE PAYABLE | | | | | $47.83 |
| 34895 | | MANTSI DOMENIC | 34 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $39.58 |
| 34896 | | MANTRI SHREYAS | 269 BOGERT ROAD APT 1B | | | | RIVER EDGE | NJ | 07661 | USA | TRADE PAYABLE | | | | | $244.74 |
| 34897 | | MANTROW AMY | 305 ADELINE RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $7.10 |
| 34898 | | MANTUA LAWRENCE | 4952 ROOP RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $127.19 |
| 34899 | | MANUBAY ANGELITO | 108 ADOBE ST SANTA CRUZ 087 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $21.17 |
| 34900 | | MANUEL CHRISTOPHER | 154 PARKWOOD DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34901 | | MANUEL FABELA | 2313 E COLD SPRING LN | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.85 |
| 34902 | | MANUEL ISAURO | 37627 DIXIE DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $10.61 |
| 34903 | | MANUEL JANIS | 708 E GROVE PL | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $105.99 |
| 34904 | | MANUEL JARED | 805 CAMELOT CT | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $17.44 |
| 34905 | | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | USA | TRADE PAYABLE | | | | | $2.82 |
| 34906 | | MANUEL JOSE | 100 ALEXANDER ST | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $1.82 |
| 34907 | | MANUEL JOYCELYN | PO BOX 335 | | | | GILA BEND | AZ | 85337 | USA | TRADE PAYABLE | | | | | $57.15 |
| 34908 | | MANUEL MAGDALENA | 606 E 107TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $0.40 |
| 34909 | | MANUEL MICHELLE | 8908 N FARLEY AVENUE | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $10.13 |
| 34910 | | MANUEL MOTA | 533 SW 53RD ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $0.83 |
| 34911 | | MANUEL TIMOTHY | 3225 COMMANCHE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.31 |
| 34912 | | MANUSPAINCHAUD M | 57 AUBURN ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $129.99 |
| 34913 | | MANYIE ABBY | 923 ENGLISH ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.62 |
| 34914 | | MANZANO ABELINA | 6007 BLUEBELL CIR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $13.13 |
| 34915 | | MANZANO FELIX | 5033 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $7.82 |
| 34916 | | MANZANO HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $6.44 |
| 34917 | | MANZELLA TIFFANY | 1425 EVERGREEN LANE N | | | | PINGREE GROVE | IL | 60140 | USA | TRADE PAYABLE | | | | | $3.26 |
| 34918 | | MANZO JUANA | 1108 NADINE AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.54 |
| 34919 | | MANZO ROBERTO | 3404 LUCAS STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 34920 | | MAO LEIDONG | 1221 CRABAPPLE CIRCLE | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $36.87 |
| 34921 | | MAO YANG | 605 CARSON DR UNIT 663 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $641.57 |
| 34922 | | MAPES DIANA | 4946 S CINCINNATI AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $3.33 |
| 34923 | | MAPES LISA | 501 E RAILROAD AVE | | | | SALISBURY | MD | 13470 | USA | TRADE PAYABLE | | | | | $1.23 |
| 34924 | | MAPLE CHRISTOPHER | 12 CHERRY CIRCLE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.25 |
| 34925 | | MAPLE JEAN | 3722 STEUBENVILLE ROAD | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $34.65 |
| 34926 | | MAPLE JOHN | 6740 W VAN BUREN DR | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $7.97 |
| 34927 | | MAPLES KYLE | 650 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $0.14 |
| 34928 | | MAPP JOSHUA | 1404 S QUEBEC AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $0.45 |
| 34929 | | MAPP PAMELA | PO BOX 1753 | | | | CARROLLTON | GA | 01571 | USA | TRADE PAYABLE | | | | | $0.26 |
| 34930 | | MAPP RUFUS | 10195 E DESERT SKYLINE WAY | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $2.19 |
| 34931 | | MAPUSCAK LORI | 118 HATTERAS LN | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $2.17 |
| 34932 | | MAQUILON DEREK | 4000 WOOD COURT | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $5.22 |
| 34933 | | MARA JOSEPH | PO BOX 306 | | | | CLEAR LAKE | WI | 54005 | USA | TRADE PAYABLE | | | | | $0.57 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34934 | | MARABLE GLORIA | 1182 PARK PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $141.54 | |
| 34935 | | MARABLE HELEN | 9216 GARDENDALE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 34936 | | MARAIS SANTUZY | 75 NICHOLS ST APT 2 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 34937 | | MARAJ EILEENTORRES | 13912 CAPITOL DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 34938 | | MARAIS ANGELO | PO BOX 116 | | | | EAST CARBON | UT | 84520 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 34939 | | MARAMRAJU SRI H | 2829 N UNIVERSITY DRIVE APT 20 | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $75.36 | |
| 34940 | | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 34941 | | MARANO SUZANNE | 2701 GOETHALS ROAD N APT E8 | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 34942 | | MARANON HERMAN | 859 MANDE CT | | | | SHALIMAR | FL | 95820 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 34943 | | MARASQO GLORIA | 321 CLIFTON AVE | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 34944 | | MARATTO DAVID | 1900 SWEDE RD | | | | ASHVILLE | NY | 14544 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 34945 | | MARAVILLA JOSE | PO BOX 8684 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 34946 | | MARAVILLA LUIS | 2737 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 34947 | | MARAVILLA MARIA | 1911 DAVISTA LN | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 34948 | | MARAWAN DAWN | PO BOX 973 | | | | DOVER PLAINS | NY | 21045 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 34949 | | MARBACH LINDA | 27 WEST END AVENUE | | | | EAST QUOGUE | NY | 11942 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 34950 | | MARCAIS THOMAS M | 80 EDGE TOWN TRLR PARK TRLR 1 | | | | PALATINE BRIDGE | NY | 13428 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34951 | | MARCEIS ROBERT | 60 TURNER PL APT 6A | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 34952 | | MARCELENE MCLEARY | 2103 S 61ST ST APT 2 | | | | PHILADELPHIA | PA | 20902 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 34953 | | MARCELLE ROCHELLE | 108 MCNARY WAY | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 34954 | | MARCELLIN JEAN | 3200 N ROOSEVELT BLVD MONROE087 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 34955 | | MARCELLUS LOUISITA | 9342 D C LANE CLAYTON063 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 34956 | | MARCELUS WISLER | 53314 DRUM SONG TRAIL UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34957 | | MARCHAM JUSTIN | 20505 E FIRESTONE DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34958 | | MARCHAN ERNESTO | 2420 W 46TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 34959 | | MARCHESE DARRYL | 150 BROOKSIDE LANE | | | | MOUNT ARLINGTON | NJ | 07856 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 34960 | | MARCHETTI TIFFANY | 1204 BLOOMFIELD AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34961 | | MARCHIONE KEN | 1033 SEASIDE AVE | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 34962 | | MARCHIONE TOBE | 48578-2 KELLEY CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34963 | | MARCHIONY PETER III | 256 MEYER STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 34964 | | MARCHSIN LOU A | 6536 COUNTY RD 1022 | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34965 | | MARCHITTO MATTHEW | 3000 WHITNEY AVE SUITE 234 | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 34966 | | MARCIA MACKS OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $115.82 | |
| 34967 | | MARCIAL EDGAR | 298 URB CRISTAL | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 34968 | | MARCIAL JOSE | 1290 3RD ST APT 3 | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 34969 | | MARCIANO MICHAEL | 1920 E PONCHO TRL | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34970 | | MARCIANO TRACY | 621 CLYMER ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 34971 | | MARCIANTE THERESA | 272 MADISON RD | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 34972 | | MARCINIAK PAUL | 12 ASPETUCK DR | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34973 | | MARCINKOWSKI JAMES | PO BOX 47 | | | | STERLING | MI | 48659 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 34974 | | MARCOPULOS NICK | PO BOX 38837 | | | | GERMANTOWN | TN | 38183 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 34975 | | MARCOTTE DANIEL | 814 QUAIL BROOK DR | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 34976 | | MARCOTTI MATT | 220 N ELCAMINO REAL SAN DIEGO073 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 34977 | | MARCOUX RAYMOND | 53358-1 ELK RUN DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 34978 | | MARCUCCI ANTHONY | 4884 WELDON AVE | | | | FEASTERVILLE | PA | 19053 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 34979 | | MARCUM AMBER | 117 TEDMAN CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 34980 | | MARCUM ROSALINE L | 114 CRESTVIEW RD POBOX624 | | | | CAPITAN | NM | 88316 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 34981 | | MARCUM STEVEN | P O BOX 509 | | | | DELBARTON | WV | 25670 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 34982 | | MARCUS BENJAMIN | 932 12 JUDSON AVENUE | | | | | | | | TRADE PAYABLE | | | | | $7.17 | |
| 34983 | | MARCUS CAROLYN | 11606 ANTEBELLUM DR MECKLENBURG119 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 34984 | | MARCUS GLENN | 1250 NW 23RD AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 34985 | | MARCUS HELEN | 976 HILLSIDE ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 34986 | | MARCUS LEAH | 190 YATES ST | | | | DENVER | CO | 85296 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 34987 | | MARCY ASHTON FINANCIAL AID | MILLERSVILLE UNIVERSITY 40 DILWORTH ROAD | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34988 | | MARCZIN ILONA | 3435 BEE RIDGE ROAD APT 207 | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 34989 | | MARDEN SCOTT | 628 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 34990 | | MARDIS SAL M | 2999 BLUE PINE LANE N | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34991 | | MARE JES S | 831 MABEL PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 34992 | | MAREAN SONYA | 1001 S CROCKETT | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 34993 | | MAREK ANETA | 10541 PALOS PL UNIT 3A | | | | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 34994 | | MAREK DONNA | BOX 137 | | | | CORDOVA | AK | 99677 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 34995 | | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 34996 | | MARES OBEDINA | 1335 GAYLORD DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34997 | | MARES ROGELIO | 555 FRAY OLGUIN CT | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 34998 | | MARESCA JEREMY | 50 MARINA DRIVE FAIRFIELD001 | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 34999 | | MARESH JULIA | 8119 PINEGROVE AVE CUYAHOGA035 | | | | CLEVELAND | OH | 44129 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 35000 | | MARFLAK DONNA | 5484 CALIFORNIA AVE | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 35001 | | MARGARET BERDERICH | 625 BROWN SPRINGS RD | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 35002 | | MARGOLIS ANDREW | 2011 NEWTON DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 35003 | | MARGRABE WILLIAM | 2307 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 35004 | | MARGRAF PETER | 750 ANCHORAGE LN | | | | PALM HARBOR | FL | 53212 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 35005 | | MARGULIES DAVID | 13 BUNTING DR | | | | CHESTERFIELD | NJ | 08515 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 35006 | | MARHALL ELOISE | 3145 FALLING BROOK LANE | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 35007 | | MARHER GREG | 284 BEACHWOOD LN | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 35008 | | MARHNES HAROLD | 3295 B MISSION TRAIL 373 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 35009 | | MARIA MARINESI | 10 PORTULACA DR | | | | SPRINGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 35010 | | MARIA MICROULIS | 101 WELLESLEY AVE | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 35011 | | MARIANI ARLENE | 576 GABILAN ST | | | | LOS ALTOS | CA | 94022 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 35012 | | MARIANI JOE | 1606 VALLEY VIEW CIT ALLEGHENY 003 | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 35013 | | MARIANI MARCIA | 54 WYLIE ST | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 35014 | | MARIANI STEPHEN | 7356A TANAMERAH CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35015 | | MARIANNE DIAMOND | 52 HART STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 35016 | | MARIANO JENNIFER | 8424 SEA GLEN DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 35017 | | MARIANO JOHN JR | 384 S POST RD | | | | PRINCETON JUNCTION | NJ | 08550 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 35018 | | MARIANO JOVANNA | 8201 MARQUETTE AVE NE APT 8 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 35019 | | MARIBLE SEBASTIAN | 2025 ROGERS ST APT 208 | | | | CLEARWATER | FL | 52003 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 35020 | | MARICONDA GREGG | 20 CAVENTRY RD | | | | EAST FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 35021 | | MARIDA BAINI | 2927 NORTH ROOSEVELT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35022 | | MARIE JACLYN | 265 GRAPETREE DR APT 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | 57.13 |
| 35023 | | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | 55.62 |
| 35024 | | MARIETTI MIKE | 55432 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093 | USA | TRADE PAYABLE | | | | | 584.79 |
| 35025 | | MARIGLIANO MISTY | 313 S RED ROCK PT | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | 50.59 |
| 35026 | | MARIK SHARON | 2200 S 60TH ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | 542.23 |
| 35027 | | MARIM CALUAIA | 560 THREE MISSIONS DR APT 133 | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | 51.53 |
| 35028 | | MARIN ANDRE | 7709 PARK AVE APT 1 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | 513.90 |
| 35029 | | MARIN FABIAN | 5413 HARVEST FISH PLACE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | 54.26 |
| 35030 | | MARIN FRANCES | 7731 W CALAVAR RD | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | 50.03 |
| 35031 | | MARIN MARISOL | 842 CEDAR LANE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | 55.00 |
| 35032 | | MARIN RICHARD | 516 12 EL MONTE ST BACK HOUSE | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | 50.02 |
| 35033 | | MARINAK LEO | 18 PEARL ST | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | 558.07 |
| 35034 | | MARINCHEK RACHEL | 5747 ROUTE 982 | | | | NEW DERRY | PA | 15671 | USA | TRADE PAYABLE | | | | | 50.02 |
| 35035 | | MARINES ZENAIDA | 111 CENTRAL AVE APT 3 | | | | EAST NEWARK | NJ | 37918 | USA | TRADE PAYABLE | | | | | 57.79 |
| 35036 | | MARINO DENISE | 44 MAHOPAC AVE | | | | AMAWALK | NY | 10501 | USA | TRADE PAYABLE | | | | | $139.58 |
| 35037 | | MARINO DIANE | 81110 S HOUGHTON RD STE 158 | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | 53.13 |
| 35038 | | MARINO MARLA | 10 NEMASKET PL APT B | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | 51.46 |
| 35039 | | MARINO MARY | 2 SUSANNE CIRCLE | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | 53.60 |
| 35040 | | MARINO MATT | 9566 DUNSTABLE BEXAR029 | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | 51.74 |
| 35041 | | MARINO PETE JR | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | 56.67 |
| 35042 | | MARINO ROBERT | 1375 NORTH ST | | | | LONGWOOD | FL | 34243 | USA | TRADE PAYABLE | | | | | 580.00 |
| 35043 | | MARINO TERRI L | 635 CLINTON AVE CAMDEN 007 | | | | HADDON HILLS | NJ | 08033 | USA | TRADE PAYABLE | | | | | 549.41 |
| 35044 | | MARINO THOMAS | 1405 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | 50.01 |
| 35045 | | MARINO TIMOTHY | 247 SANTA FE STREET UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | 50.86 |
| 35046 | | MARINO TIMOTHY | 247 SANTA FE STREET UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | 51.87 |
| 35047 | | MARINOFF MARTY | 14300 CLINTON ST SPC 26 | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | 514.25 |
| 35048 | | MARINORTIZ FRANCISCO | 354 LIBERTY WAY 1 D | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | 528.75 |
| 35049 | | MARINOSS MARTIN | 1480 GEORGE ST | | | | HERMITAGE | PA | 89052 | USA | TRADE PAYABLE | | | | | 59.87 |
| 35050 | | MARINSKI RICHARD | 444 E PARK ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $74.71 |
| 35051 | | MARIO SALAZAR | 51748-5 HOPI ST | | | | FORTHOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | 58.74 |
| 35052 | | MARIO SILVIA | 60 COLUMBIA ST APT 10C | | | | NEW YORK | NY | 60419 | USA | TRADE PAYABLE | | | | | 56.44 |
| 35053 | | MARIOLIS ELAINE | 18 SINGER CT | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | 55.03 |
| 35054 | | MARION ALEX | 353 RAVEN DR | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | 50.24 |
| 35055 | | MARION FAY | 815 REYBOLD DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | 599.99 |
| 35056 | | MARION SABRINA | 3206 NW 43RD PL | | | | OAKLAND PARK | FL | 48235 | USA | TRADE PAYABLE | | | | | 514.66 |
| 35057 | | MARION TERRI | 70 OLD NORTH RD WORCESTER027 | | | | TEMPLETON | MA | 01468 | USA | TRADE PAYABLE | | | | | 529.99 |
| 35058 | | MARIOS FUNDS | 11435 STAPLETON COURT | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | 540.00 |
| 35059 | | MARISCAL LYDIA | 326 CAMINO MAGNIFICO | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $120.55 |
| 35060 | | MARISIC KATHERINE | 807 G STREET NE 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35061 | | MARK ADOTEY | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | 51.02 |
| 35062 | | MARK ALAN | 20 EVERETT ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | 51.14 |
| 35063 | | MARK DIANE | 1530 MAINSAIL DR UNIT 8 | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | 50.53 |
| 35064 | | MARK GLASS | 183 BROOK LEA COVE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35065 | | MARK KATY | 105 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $3.70 |
| 35066 | | MARK MARTIN | 2230 125TH ST QUEENS081 | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | 51.79 |
| 35067 | | MARK PHILIP | 1541 WEST 6TH ST KINGS047 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $149.79 |
| 35068 | | MARK SARAH | 10 LIBERTY ST APT 2 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | 51.38 |
| 35069 | | MARKEL KRISTEN | 18 BAY DR E | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | 53.44 |
| 35070 | | MARKEL PAT | 2082 MICHELSON DRIVE 100 | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $200.00 |
| 35071 | | MARKER BURTON | 528 HOTCHKISS RD | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $0.88 |
| 35072 | | MARKER SCOTT | 4001 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | 51.85 |
| 35073 | | MARKERT DAVID | 1471 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | 54.06 |
| 35074 | | MARKFORT DANIELLE | 1 SAYBROOKE CT | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | 513.53 |
| 35075 | | MARKHAM EARL | 4590 HOBSON RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | 51.34 |
| 35076 | | MARKHAM JOANNE | 8475 CLAIR WRIGHT RD | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | 53.77 |
| 35077 | | MARKHAM KENNETH | 6059 MILLER WOODS LANE | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | 50.11 |
| 35078 | | MARKIEWICZ RAYDENE | 287 SW 579 LOOP | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | 519.75 |
| 35079 | | MARKIS DEBORA | 555 98TH AVE APT 113 | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | 576.29 |
| 35080 | | MARKLEY JOHN | 6342 SHEA PL | | | | LITTLETON | CO | 80130 | USA | TRADE PAYABLE | | | | | 551.81 |
| 35081 | | MARKOFSKI ROBERT F | 623 SW CERESCO ST N | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | 560.00 |
| 35082 | | MARKOVICH MARCIA | 3240 ROCKWELL CIRCLE LAKE097 | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | 57.40 |
| 35083 | | MARKOWICH SHARON | PO BOX 232 | | | | GLENN DALE | MD | 63137 | USA | TRADE PAYABLE | | | | | 529.67 |
| 35084 | | MARKS CHRISTOPHER | 34460 40TH AVE | | | | PAW PAW | MI | 49079 | USA | TRADE PAYABLE | | | | | 550.00 |
| 35085 | | MARKS DAVID | 1993 SALISBURY PARK DRIVE NASSAU059 | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $435.10 |
| 35086 | | MARKS JEANNE | 3332 SIBLEY LANE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $82.27 |
| 35087 | | MARKS LAWRENCE | 131 MCGEE BEND RD SW | | | | CAVE SPRING | GA | 30124 | USA | TRADE PAYABLE | | | | | 580.24 |
| 35088 | | MARKS MARY D | 163 S WATER ST | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | 516.98 |
| 35089 | | MARKS RYAN | 3444 FAIRFAX DR APT 333 | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $424.11 |
| 35090 | | MARKS SARA | 11 CORTE DEL CONTENTO CONTRA COSTA013 | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | 55.50 |
| 35091 | | MARKS TERESA | 443 FOLLY RD | | | | CHARLESTON | SC | 95377 | USA | TRADE PAYABLE | | | | | 50.58 |
| 35092 | | MARKSBURY ROBERT | 10359 AZUAGA ST 195 | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | 56.81 |
| 35093 | | MARLATT ADAM | 103 BENJAMIN CIR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | 555.21 |
| 35094 | | MARLATT RYAN | 22742 MCAULIFFE ST | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | 50.13 |
| 35095 | | MARLER DANIEL | 407 HEDY DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | 528.75 |
| 35096 | | MARLER HOLLY | 1309 1ST AVE S | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | 52.01 |
| 35097 | | MARLER PAMELA | 1069 MOHEGAN LN DUPAGE043 | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | 57.30 |
| 35098 | | MARLER SCOTT | 111 E INWOOD FOREST DR | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $20.00 |
| 35099 | | MARLETT JOAN | 725 SUNRISE VIEW DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | 51.07 |
| 35100 | | MARLEY COLBY | PO BOX 1812 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | 528.75 |
| 35101 | | MARLEY JAMES | 305 7TH AVENUE 9TH FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | 52.59 |
| 35102 | | MARLING JESSICA | 1961 W ELM ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | 558.56 |
| 35103 | | MARLISSA HENRY | PO BOX 1713 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | 50.67 |
| 35104 | | MARLO SUSAN | 2864 BETTYS RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | 51.74 |
| 35105 | | MARLOW CHERI | PO BOX 304 | | | | COULTERVILLE | IL | 62237 | USA | TRADE PAYABLE | | | | | 587.07 |
| 35106 | | MARLOW LINDA | 900 E HEATH RD | | | | ROSE CITY | MI | 48654 | USA | TRADE PAYABLE | | | | | $243.79 |
| 35107 | | MARLOWE CHRISTINE | 1940 BIRCHWOOD CT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | 522.57 |
| 35108 | | MARLOWE HEATHER | 7575 WINDSOR DR | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | 50.55 |
| 35109 | | MARMEL ARLEN | 301 BRIAN DRIVE | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | 535.98 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35110 | | MARMILLION TAMI | P O BOX 52 | | | | BALMORHEA | TX | 79718 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 35111 | | MARMON BETTY | 4198 HIGHWAY 292 | | | | LOON LAKE | WA | 99148 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 35112 | | MARMORAT PATRICK | 4916 DAKOTA BLVD BOULDER013 | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35113 | | MARNEY LISA | 21987 PLEASANT RIDGE RD OKLAHOMA109 | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35114 | | MARO MAUV | LYNNWOOD WAY | | | | FRANKLIN | TN | 37069 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 35115 | | MARON PROJECT R | 200 VARICK STREET 9TH FLOOR | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 35116 | | MARONE VINNIE | 209 CLINTON AVE | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 35117 | | MARONEY DENMAN | 246 ROUTE 306 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 35118 | | MAROTTS DESIREE | 404 RIVER ST | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 35119 | | MARQUARDT KAY | W6897 PINE MEAD AVE SHAWANO 115 | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35120 | | MARQUARDT LISA | 3172 SHOSHONE DR UNIT 11A | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 35121 | | MARQUARDT TAIRA | PO BOX 8 | | | | LENA | WI | 54139 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 35122 | | MARQUEC MARQUEC | 712 S 760 W | | | | PROVO | UT | 92563 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 35123 | | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 35124 | | MARQUES NICOLE | 2221 WEST 37TH STREET | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 35125 | | MARQUEZ ALEJANDRO | 1710 S 48TH WAY | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $116.36 | |
| 35126 | | MARQUEZ ARAMITA | HC 2 BOX 7553 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 35127 | | MARQUEZ BLANC | 977 E CAPRI DR | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 35128 | | MARQUEZ BRIXEIDA | 125 RAMSDELL ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 35129 | | MARQUEZ CARMEN | URB LEVITTOWN 3038 PASEO CALAMTERCERA | | | | TDA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 35130 | | MARQUEZ CLARISA | PO BOX 215 | | | | SAN FIDEL | NM | 70131 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 35131 | | MARQUEZ CLAY | 5107 GREENBROOK ST | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 35132 | | MARQUEZ ESTEBAN J | 862 QUINCY ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 35133 | | MARQUEZ ISABEL | 5310 EMERSON ST | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 35134 | | MARQUEZ JOE | 1859 KULA LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 35135 | | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 35136 | | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 35137 | | MARQUEZ LUIS R | 24334 CARR 743 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 35138 | | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $140.06 | |
| 35139 | | MARQUEZ MIGUEL | 108 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 35140 | | MARQUEZ RAMON | 7914 MANSFIELD HWY | | | | KENNEDALE | TX | 76060 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 35141 | | MARQUEZ ROBERT | 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 | | | | WASHINGTON DC | DC | 20024 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 35142 | | MARQUEZ ROBERT | 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 | | | | WASHINGTON DC | DC | 20024 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35143 | | MARQUEZ RUBEN | 2020 GARVIN AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 35144 | | MARQUEZ SILVIA | 2790 FLORIDA ST SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 35145 | | MARQUEZ TIMOTEO | 459 OLD MEXIA RD | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 35146 | | MARQUINA ROCIO | HHC 385TB 38CT 1CD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35147 | | MARQUIS BRIAN | 6434 BASTOGNE R | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35148 | | MARQUIS DAVID | 680 ELBERT ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 35149 | | MARQUIS KAREN | 1173 E 229TH ST APT 10B | | | | BRONX | NY | 24016 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 35150 | | MARR DUSTIN | PO BOX 203 | | | | ALBA | MI | 07514 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 35151 | | MARR KELLI | 511 A HARRELL | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 35152 | | MARR LORA | 608 W MAPLE AVE | | | | AUBURN | IL | 62615 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 35153 | | MARRA JACELYN | 617 N MAIN ST | | | | ISHPEMING | MI | 49849 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 35154 | | MARRAFINO ISAAC | 4350 E PIKES PEAK AVE 310 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35155 | | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 35156 | | MARRERO BRENT | 1471 SLATER ROAD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35157 | | MARRERO DALNY | 65 DAVISON STREET | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 35158 | | MARRERO EVELIN | 69 MCGREEVEY WAY APT 306 | | | | ROXBURY CROSSING | MA | 76111 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 35159 | | MARRERO ISABEL | ALT DE FLAMBOYAN C14 CALLE 5 | | | | BAYAMON | PR | 32617 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 35160 | | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 35161 | | MARRERO ROSEY | BARRIO QUEBRADA CRUZ SECTOR LOMA BOX | | | | TDA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 35162 | | MARRERO TAINA | 3400 FORT INDEPENDENCE STREET | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 35163 | | MARRERO TONI | 102 UNITED STATES AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 35164 | | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 35165 | | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 35166 | | MARRIOTT SALLY | 3725 EASTWOOD CT | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 35167 | | MARROQUIN BRENDA | 3455 REFORMA DR | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $151.36 | |
| 35168 | | MARROQUIN MARITZA | 140 E 126TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 35169 | | MARROQUIN MIRNA | 97 HENDRICKSON AVE | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 35170 | | MARROQUIN NAELA | 1007 NE LINDBERG DR | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 35171 | | MARROQUIN RENE | 2546 DWYER DR | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 35172 | | MARRTINEZ ALICIA | 1000 S MAIN ST CHAVES005 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 35173 | | MARRUFO ILIANA | 1515 S EXTENSION RD APT 117 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 35174 | | MARSALA CONNIE | 3428 ASHWOOD LN | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 35175 | | MARSELLE DONALD | 10641 W OAKMONT DRIVE | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 35176 | | MARSELLI TRACY | 44 ORIOLE CIR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 35177 | | MARSH ALLAN | 205 WINDERMERE AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35178 | | MARSH CATHARINE | 3653 KAY DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 35179 | | MARSH DARIA | 89 PRIMROSE LANE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 35180 | | MARSH DAVID | 4453 STRATHMORE DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $76.05 | |
| 35181 | | MARSH DEBRA | 306 W GOSPEL ST | | | | GOLDEN GATE | IL | 62843 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 35182 | | MARSH DIANA | PO BOX 97 | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 35183 | | MARSH GABRIELLE | 4100 NW 21ST AVE APT F203 | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 35184 | | MARSH GREG | 369 WOODLAND AVE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 35185 | | MARSH MELANIE | 1339 LINDA AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 35186 | | MARSH MICHAEL | 437 OLD PLANTATION DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 35187 | | MARSH ROBERT | 6117 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 35188 | | MARSH RUSS | 22030 N BRADFORD DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $49.03 | |
| 35189 | | MARSH SHARON | 11 PARKERVILLE RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $71.47 | |
| 35190 | | MARSH THOMAS | 45 ISLAND VIEW WAY | | | | SEA BRIGHT | NJ | 07760 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 35191 | | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35192 | | MARSHALL AVERY | 2539 E 73RD ST APT 1B | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 35193 | | MARSHALL BARBARA | 2303 ITHACA ST APT 8 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $174.39 | |
| 35194 | | MARSHALL BEN | 6050 PERROT PL | | | | MCFARLAND | WI | 53558 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 35195 | | MARSHALL BETTY | 56 CARAWAY CMN | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 35196 | | MARSHALL BRODERICK | 3733 BROMPTON RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 35197 | | MARSHALL CLIFTON | 5050 EDISON AVENUE | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35198 | | MARSHALL DALE | 13708 COLGATE WAY 1321 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 35199 | | MARSHALL DANA | 1044 N KENTUCHY AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 35200 | | MARSHALL DELORES | 486 BUFFALO AVE APT 1D | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 35201 | | MARSHALL DIANA | 4966 BROOKSTONE PKWY | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 35202 | | MARSHALL DOMINIC | 12308 SE CEDAR CT | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 35203 | | MARSHALL GREGORY | 3949 E YUCCA ST | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35204 | | MARSHALL HARRY | PO BOX 222 | | | | CURRIE | NC | 28435 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 35205 | | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | USA | TRADE PAYABLE | | | | | $109.47 | |
| 35206 | | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 35207 | | MARSHALL JESSE | 1407 E COUNTY ROAD 135 MIDLAND329 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 35208 | | MARSHALL JIM | 1606 SO TUCSON ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $128.63 | |
| 35209 | | MARSHALL KATHRYN | 309 CLARENCE ST APT 3 | | | | YALE | MI | 85021 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 35210 | | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLION | OH | 44646 | USA | TRADE PAYABLE | | | | | $101.33 | |
| 35211 | | MARSHALL KEVIN | 6300 MILGEN RD APT 1142 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35212 | | MARSHALL KRISTA | 1616 TULIP TREE RD | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 35213 | | MARSHALL LATASHA | 4855 W FUQUA ST 2106 | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 35214 | | MARSHALL LATASHA | 4855 W FUQUA ST 2106 | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 35215 | | MARSHALL LORA | 411 W POPE ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 35216 | | MARSHALL LORI | 9717 JEWELWOOD CT | | | | CLINTON | MD | 28602 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 35217 | | MARSHALL MARILYN L | 1515 E 700 E | | | | DANA | IN | 47847 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35218 | | MARSHALL MELISSA | 301 TOLEDO AVENUE N | | | | WESTMONT | NJ | 08108 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35219 | | MARSHALL PENNY | 1401 ROSEWOOD CIR APT 24 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 35220 | | MARSHALL POLLY | 62 ADDISON WAY | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 35221 | | MARSHALL REBECCA | 8580 SASSAFRAS DR | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 35222 | | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 35223 | | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 93274 | USA | TRADE PAYABLE | | | | | $382.48 | |
| 35224 | | MARSHALL SHERRY | 705 14TH AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 35225 | | MARSHALL SIOUXZ | 2600 CORDOVA ST STE 201 | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 35226 | | MARSHALL TALEDA | 115 THURMAN AVE N | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35227 | | MARSHALL TERESA | 111 HALL ST | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 35228 | | MARSHALL TYRONE | 5404 AUTH ROAD APT 510 | | | | CAMP SPRINGS | MD | 20746 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35229 | | MARSHALL UNITA | 9276 AUBURN ST | | | | DETROIT | MI | 95540 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 35230 | | MARSICANO JOANNA | 8404 WARREN PARKWAY APT 1015 | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 35231 | | MARSILI DAN | 1540 DEBRA DRIVE SONOMA097 | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 35232 | | MARSTAN HOWARD | 18826 LINDEN BOULEVARD 2ND FLOOR | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 35233 | | MARSTELLER LEE | 9 WELLAND CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $117.27 | |
| 35234 | | MARSTON CLAIRE | 702 W BARRYMORE DR | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 35235 | | MARSTON GARY | 418 MILFORD MILL ROAD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 35236 | | MARSTON SUZAN | 102 STALLION COURT N | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 35237 | | MARTEL JOELLE | 707 GLOVER ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 35238 | | MARTELL ANIBAL | RR 3 BOX 11889 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 35239 | | MARTELL BRANDI | 6318 W EASTWOOD AVE N | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35240 | | MARTELL MICHELLE | 8861 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 35241 | | MARTELLIZ JOSHUA | 1621 APT E DOGWOOD CT | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 35242 | | MARTELLI ROSE | 365 W 20TH ST APT 6C NEW YORK061 | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 35243 | | MARTELLINO JOHN | 3738 HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 35244 | | MARTENEY GARTH | 430 S MARY ETTA | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35245 | | MARTENIZ MICHEAL | 215 1ST ST APT 1 | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 35246 | | MARTENS GRACE | 10 WILDWOOD RD | | | | JEFFERSONVILLE | IN | 44663 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 35247 | | MARTENS VIRGINIA | 500 S JEFFERSON 305 | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 35248 | | MARTENS WESLEY | 68 EVENING SUN DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35249 | | MARTHA BLOCKER | 119 WALDEN WALK DRIVE DEKALB089 | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 35250 | | MARTHALER RICHARD | 1213 DEERFIELD AVE WINNEBAGO139 | | | | MENASHA | WI | 54952 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35251 | | MARTI GLORIMAR | PO BOX 771556 | | | | ORLANDO | FL | 91761 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 35252 | | MARTI YUDEISY | 12841 SW 252ND ST UNIT 102 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 35253 | | MARTIN ADELA H | 40551 CARLY CT | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 35254 | | MARTIN ALAINNA | 950 W AZTEC AVE 6223 N | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 35255 | | MARTIN ALFREDO | 11323 CONDON AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $86.97 | |
| 35256 | | MARTIN AMY | 1576 E HEATHER DR | | | | SAN TAN VALLEY | AZ | 85249 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 35257 | | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $112.33 | |
| 35258 | | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 35259 | | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $54.09 | |
| 35260 | | MARTIN ANITA | 11720 BELTSVILLE DRIVE STE 900 | | | | CALVERTON | MD | 20705 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 35261 | | MARTIN ANITA | 11720 BELTSVILLE DRIVE STE 900 | | | | CALVERTON | MD | 20705 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 35262 | | MARTIN ARTHUR M JR | 1808 E 115 AVENUE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 35263 | | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35264 | | MARTIN BARRY | 4646 WAYNEDALE CIR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 35265 | | MARTIN BRANDON | 507 TIMBER RIDGE PARKWAY WELD123 | | | | SEVERANCE | CO | 80550 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 35266 | | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 35267 | | MARTIN BRETT | 2973 SLOANS WAY | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 35268 | | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 35269 | | MARTIN BRYAN | 303 E BROADWAY ST | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 35270 | | MARTIN CARMEN | 950 N CALLE PRINCESA | | | | VAIL | AZ | 55923 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 35271 | | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 35272 | | MARTIN CATHY | 10 SNYDER ROAD | | | | HADDAM | CT | 06438 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 35273 | | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 35274 | | MARTIN CHARLES IV | 8535A SPRAIGHT LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35275 | | MARTIN CHARLOTTE | 7352 COUNTY ROAD 3 | | | | SWEENY | TX | 77480 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 35276 | | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 35277 | | MARTIN CLAUDIA | 10745 HARRISON ROAD N | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35278 | | MARTIN COLEEN | 218 N JAMES AVE | | | | PANAMA CITY | FL | 02128 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 35279 | | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 35280 | | MARTIN COREY | 5609 PEARCE ST | | | | THE COLONY | TX | 75056 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 35281 | | MARTIN DALVA | 3900 VALLEY RICH DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 35282 | | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 35283 | | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 35284 | | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 35285 | | MARTIN DEBRAH | 1101 211TH AVE NE | | | | SAMMAMISH | WA | 98074 | USA | TRADE PAYABLE | | | | | $40.00 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl | Doc 1707 | Filed 01/18/19 | Entered 01/18/19 00:54:11 | Main Document | Case Number: 18-23630

Schedule E/F Part 3, Question 1
Pg 445 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35286 | | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 35287 | | MARTIN DOUGLAS | 254 COUNTY ROAD 8 | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 35288 | | MARTIN DUSTIN | 1029 SW 150TH PL KING RTA 034 | | | | SEATTLE | WA | 98166 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 35289 | | MARTIN EILEEN | 5981 WEATHERED OAK CT | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $101.07 | |
| 35290 | | MARTIN ELIZABETH | 3629 VANOVER RD | | | | PARKERSLAKE | KY | 42634 | USA | TRADE PAYABLE | | | | | $204.84 | |
| 35291 | | MARTIN ELVIN | 5002 RAINBOW HILLS RD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 35292 | | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 35293 | | MARTIN GARY | 6221 BRUSH ST APT 413 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 35294 | | MARTIN GENEVIEVE | 115 WHITE OAK ST | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $121.89 | |
| 35295 | | MARTIN GLENNIS | 231 STATE ROUTE 2839 | | | | DIXON | KY | 42409 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 35296 | | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $305.90 | |
| 35297 | | MARTIN GWEN | 3333 HAZELWOOD DR N | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 35298 | | MARTIN HILLIE | 101 S PACIFIC ST APT 204 | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 35299 | | MARTIN INA | 15 ROBOLINK DRIVE | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 35300 | | MARTIN ISAIAH | 2221 PIERCE ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 35301 | | MARTIN JACK | 104 B CENTURY ST | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35302 | | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 35303 | | MARTIN JAHANNA | 7 STARDUST DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 35304 | | MARTIN JAMES | 3541 SOUTH 655S WEST | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 35305 | | MARTIN JAMES | 3541 SOUTH 655S WEST | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 35306 | | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 35307 | | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 35308 | | MARTIN JO | 114 HIDDEN SPRINGS DR | | | | MADISONVILLE | TN | 30607 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 35309 | | MARTIN JEFFREY | 2093 S LAWRENCE RD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 35310 | | MARTIN JODI | 503 JOHNSON ST APT 11 | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 35311 | | MARTIN JODY | 147 CHERRY BLOSSOM LN | | | | LITTLE HOCKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 35312 | | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 35313 | | MARTIN JONATHAN | 3324 BERMUDA DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35314 | | MARTIN JOSHUA | 2080 WEBSTER AVE APT 304 | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 35315 | | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 35316 | | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 35317 | | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $56.64 | |
| 35318 | | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 35319 | | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35320 | | MARTIN KELLEN | 22573 SW 112TH AVE WASHINGTON067 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 35321 | | MARTIN KENDRICK | 239 W EDEN AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 35322 | | MARTIN KENNITH | 294 PUEBLO TRL | | | | HENRIETTA | TX | 95003 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 35323 | | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35324 | | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 35325 | | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $368.25 | |
| 35326 | | MARTIN KINGSTON | 5571 STERLING LAKES CIR APT 206 | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $174.04 | |
| 35327 | | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $41.89 | |
| 35328 | | MARTIN LAURA | 2358 ECUADORIAN WAY APT 68 | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 35329 | | MARTIN LEO | 4205 E SAN MIGUEL AVE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 35330 | | MARTIN LESLIE | 1805 BOSWELL TANEY213 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 35331 | | MARTIN LEWANDA | 5742 BENNETT ROAD LUCAS095 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35332 | | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 35333 | | MARTIN LINDA J | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $73.58 | |
| 35334 | | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 35335 | | MARTIN LORRI | 16901 BETHEL RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 35336 | | MARTIN MARGIE | 12414 STAGECOACH LN | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 35337 | | MARTIN MARIO | 30 MEGONY RD | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 35338 | | MARTIN MARTA | 8467 SW 133RD PL | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 35339 | | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 35340 | | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 35341 | | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 35342 | | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 35343 | | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 35344 | | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $70.90 | |
| 35345 | | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 35346 | | MARTIN MIKE | 34 WHITE ST | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 35347 | | MARTIN MIKE | 34 WHITE ST | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 35348 | | MARTIN NAKEISHA | 507 SWIFT ST APT K7 | | | | ALBANY | GA | 00641 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 35349 | | MARTIN NANCI | 326 WASHINGTON AVENUE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 35350 | | MARTIN NATHANIEL | 337 IRONWOOD DR YAMHILL071 | | | | NEWBERG | OR | 97132 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 35351 | | MARTIN NATHANIEL | 337 IRONWOOD DR YAMHILL071 | | | | NEWBERG | OR | 97132 | USA | TRADE PAYABLE | | | | | $592.59 | |
| 35352 | | MARTIN NICOLE | 915 N 16TH ST | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 35353 | | MARTIN NIKLAS | 22573 SW 112TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $1,852.79 | |
| 35354 | | MARTIN NORMA | 3908 SUNSET DR | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 35355 | | MARTIN PAUL | 4235 US HWY 67 COLEMAN083 | | | | SANTA ANNA | TX | 76878 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 35356 | | MARTIN PHILIP | 3 ENFIELD GARDEN DRIVE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 35357 | | MARTIN RADFORD | 1470 ROWE RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35358 | | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 35359 | | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35360 | | MARTIN REX | 8111 E 2ND AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 35361 | | MARTIN RICHARD | 2817 CASA DE VIDA DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 35362 | | MARTIN RICHARD | 2817 CASA DE VIDA DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 35363 | | MARTIN RICHARD | 2817 CASA DE VIDA DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 35364 | | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 35365 | | MARTIN RONALD | 2520 WATERSIDE DR UNIT 112 | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 35366 | | MARTIN RONESHA | 1040 CALVIN AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 35367 | | MARTIN RONNIE | 136 KINNAMON LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 35368 | | MARTIN ROSEANNE | 1217 NUGGET CREEK DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 35369 | | MARTIN RUTH | 50 CENTER ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 35370 | | MARTIN SAM | 1437 PINE ST MARION047 | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 35371 | | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 35372 | | MARTIN SHAKIA | 336 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 35373 | | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | USA | TRADE PAYABLE | | | | | $21.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35374 | | MARTIN SHARRON | 1158 MANFELD DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 35375 | | MARTIN SHAUNE | 2 MINOR ST | | | | PAWCATUCK | CT | 06379 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35376 | | MARTIN SHERRIE | 17975 E PLUMLEY ROAD | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35377 | | MARTIN SHINE | 588 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 35378 | | MARTIN STAN | 2209 MARLBORO RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 35379 | | MARTIN STEVE | 2355 HARPOON COURT HENRICO087 | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 35380 | | MARTIN SUSAN | 956 S PIN OAK DR | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 35381 | | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 35382 | | MARTIN THERESA | 1840 ALBANY AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 35383 | | MARTIN THOMAS | 80 SANBORN AVE 1 | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 35384 | | MARTIN TIFFANY | 4700 W 27TH ST APT D05 | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 35385 | | MARTIN TIFFANY | 4700 W 27TH ST APT D05 | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 35386 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 35387 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 35388 | | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 35389 | | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 35390 | | MARTIN WANDA | 8224 N 32ND AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 35391 | | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 35392 | | MARTIN YAACOV M | 1275 KINNEAR RD | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 35393 | | MARTIN YVETTE | 1085 BRENTWOOD AVE MERCED047 | | | | GUSTINE | CA | 95322 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 35394 | | MARTINDALE MARGARET | 65 OXFORD ST APT 4 | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 35395 | | MARTINE JOE | 3806 GRAND FOREST DR | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35396 | | MARTINEAU DREW | 12206 131ST PL NE APT E78 | | | | ASHFORD | WA | 98304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35397 | | MARTINELLI GIULIA | 7602 12 AVENUE | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 35398 | | MARTINELLI JASON | 516 17TH AVE SE THURSTON067 | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35399 | | MARTINEZ AGLAEL | 1284 EAST ARIZONA PLACE ORANGE059 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 35400 | | MARTINEZ ALBERT | 1405 JUDY LN | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 35401 | | MARTINEZ ALEXANDER | 58 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 35402 | | MARTINEZ ALIZIA | 900 16TH AVE | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 35403 | | MARTINEZ ALYSHA | 2725 FASHION AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 35404 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $216.74 | |
| 35405 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 35406 | | MARTINEZ ANAHI | 11570 SW 11TH ST | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35407 | | MARTINEZ ANDRE | 21 OAK HILL RD | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35408 | | MARTINEZ ANDREA | 525 N WILMINGTON BLVD APT FL05 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 35409 | | MARTINEZ ANDREYA | 791 HUYBERT PL APT 202 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 35410 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 35411 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 35412 | | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 35413 | | MARTINEZ ANITA | 3255 FOREST HOMES DR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 35414 | | MARTINEZ ANNA | 0 SAN IDEFONSO | | | | SANTO DOMIGO PUE | NM | 87052 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35415 | | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 35416 | | MARTINEZ ANTONIO JR | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | 99324 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 35417 | | MARTINEZ APHINYA | 5100 HANAWAI ST APT L | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $87.37 | |
| 35418 | | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 35419 | | MARTINEZ ARMANDO | 108S6A OMAHA ST | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35420 | | MARTINEZ AUSTIN | 7400 BRICKPLANT RD | | | | AMARILLO | TX | 79124 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35421 | | MARTINEZ BEATRIS | 501 OLD DECATUR RD LOT X | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 35422 | | MARTINEZ BENJAMIN | 5702 VENTURA DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35423 | | MARTINEZ BERTHA | 1505 DEER CREEK PATH | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 35424 | | MARTINEZ BERTHA | 1505 DEER CREEK PATH | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 35425 | | MARTINEZ BETSY | 2659 KINGSBRIDGE TER | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $168.75 | |
| 35426 | | MARTINEZ BOBBY | PO BOX 4663 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 35427 | | MARTINEZ BRAULIO | 1346 MENTOR AVE TRLR 116 TRAILER PARK | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 35428 | | MARTINEZ BRITTNEY | 2695 WEST 27TH PLACE YUMA027 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $61.24 | |
| 35429 | | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 35430 | | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 35431 | | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 35432 | | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 35433 | | MARTINEZ CATHY | PO BOX 3664 | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 35434 | | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 35435 | | MARTINEZ CHARLES | 848 HAMLIN WAY | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $237.59 | |
| 35436 | | MARTINEZ CHERYL | 207 S 650 W | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 35437 | | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 35438 | | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 35439 | | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 35440 | | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 35441 | | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 35442 | | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 35443 | | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $81.79 | |
| 35444 | | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 83328 | USA | TRADE PAYABLE | | | | | $54.07 | |
| 35445 | | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35446 | | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 35447 | | MARTINEZ DEMETRIUS | 58 HORNBEAM RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35448 | | MARTINEZ DEMETRIUS | 58 HORNBEAM RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 35449 | | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 35450 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 35451 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 35452 | | MARTINEZ DOMINICA | 1734 N ARTESIAN AVE | | | | CHICAGO | IL | 56081 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 35453 | | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 35454 | | MARTINEZ EDDY | 1917 HIRD AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35455 | | MARTINEZ EDELIA | 605 FRANK RODGERS BLVD | | | | HARRISON | NJ | 85635 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 35456 | | MARTINEZ EDGAR | PO BOX 745 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 35457 | | MARTINEZ EDWARD | 540 MERCER CT | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 35458 | | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $256.79 | |
| 35459 | | MARTINEZ EIRYVETTE | 90 CALLE FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 35460 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 35461 | | MARTINEZ ELLEN | 3818 WHITTIER ST | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $0.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35462 | | MARTINEZ ELSY | 5512 MADISON ST APT 102 | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $1.92 |
| 35463 | | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.29 |
| 35464 | | MARTINEZ ELVIRA | 11361 KIMBLEOR | | | | FTMYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $0.62 |
| 35465 | | MARTINEZ EMILIO | 807 CALLE LINCE APT 4 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.78 |
| 35466 | | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $1.11 |
| 35467 | | MARTINEZ ENECINA | 1222 W 136TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $1.16 |
| 35468 | | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $0.27 |
| 35469 | | MARTINEZ ERIN | 2307 CROMWELL DR N | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $0.04 |
| 35470 | | MARTINEZ ESTELLA | 446 MILLWOOD LN | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $108.11 |
| 35471 | | MARTINEZ FABIOLA | 4586 PAYSON AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.23 |
| 35472 | | MARTINEZ FLORA | 14706 WINDLEA LN | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $8.99 |
| 35473 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $0.32 |
| 35474 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $0.17 |
| 35475 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $0.69 |
| 35476 | | MARTINEZ GENARO | 5670 BUCKEYE CT | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $1.16 |
| 35477 | | MARTINEZ GEOFFREY | 6932 CUTTY SARK DR | | | | PORT RICHEY | FL | 14668 | USA | TRADE PAYABLE | | | | | $31.00 |
| 35478 | | MARTINEZ GERARDO | 360 5TH AVE W | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $0.47 |
| 35479 | | MARTINEZ GERARDO | 360 5TH AVE W | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $8.54 |
| 35480 | | MARTINEZ GISSELLE | 1297 MINNESOTA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.24 |
| 35481 | | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.51 |
| 35482 | | MARTINEZ GREG | 1403 WILLIAMS LN | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $26.50 |
| 35483 | | MARTINEZ GUADALUPE | 19504 | | | | HERNANDEZ | NM | 87537 | USA | TRADE PAYABLE | | | | | $87.68 |
| 35484 | | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $3.22 |
| 35485 | | MARTINEZ HECTOR | 26325 S GLENROSE RD | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $11.90 |
| 35486 | | MARTINEZ HELEN | 1 AVE LAGUNA APT 7A | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $16.08 |
| 35487 | | MARTINEZ HOSE | 5357 SHOLTZ ST | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35488 | | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $64.32 |
| 35489 | | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $6.55 |
| 35490 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $0.35 |
| 35491 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $6.17 |
| 35492 | | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $0.56 |
| 35493 | | MARTINEZ ISRAEL | 19462 SW 118TH PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $85.59 |
| 35494 | | MARTINEZ IVAN | 348 OAK MANOR AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.49 |
| 35495 | | MARTINEZ IVELIS | HC 6 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.92 |
| 35496 | | MARTINEZ J | 4560 GATEWOOD DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $0.04 |
| 35497 | | MARTINEZ JAIME | 1100 INDUSTRIAL BLVD SPC F13 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $2.87 |
| 35498 | | MARTINEZ JAMES | 139 WATERS EDGE RD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $7.65 |
| 35499 | | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35500 | | MARTINEZ JENNETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | USA | TRADE PAYABLE | | | | | $0.81 |
| 35501 | | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $20.00 |
| 35502 | | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.10 |
| 35503 | | MARTINEZ JESIKA | 33 ALEXANDRIA PLACE DR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $11.88 |
| 35504 | | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $47.02 |
| 35505 | | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35506 | | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $2.21 |
| 35507 | | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $0.50 |
| 35508 | | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $3.07 |
| 35509 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $1.34 |
| 35510 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $4.83 |
| 35511 | | MARTINEZ JOANA | 3536 SAINT MARYS RD LOT A43 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.41 |
| 35512 | | MARTINEZ JOANNA | 1421 MATLICK LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $5.21 |
| 35513 | | MARTINEZ JOCELYN | 4347 S MOZART ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.08 |
| 35514 | | MARTINEZ JODEE | 521 N PARK ST DUPAGE043 | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35515 | | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $4.87 |
| 35516 | | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $1.18 |
| 35517 | | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $0.82 |
| 35518 | | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 11375 | USA | TRADE PAYABLE | | | | | $8.55 |
| 35519 | | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.07 |
| 35520 | | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $2.95 |
| 35521 | | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.68 |
| 35522 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $21.74 |
| 35523 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.02 |
| 35524 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.93 |
| 35525 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $25.31 |
| 35526 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.69 |
| 35527 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $10.70 |
| 35528 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $27.36 |
| 35529 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.98 |
| 35530 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.36 |
| 35531 | | MARTINEZ JOSEPH | 103 POTOMAC | | | | SAN ANTONIO | TX | 78202 | USA | TRADE PAYABLE | | | | | $86.50 |
| 35532 | | MARTINEZ JOSHUA | 3080 SNOWY POINT DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 35533 | | MARTINEZ JOSHUA P | 48653 YANO CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35534 | | MARTINEZ JOSSELIN | 8001 BOTANY LN | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $86.59 |
| 35535 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.27 |
| 35536 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $6.03 |
| 35537 | | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $55.73 |
| 35538 | | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $6.46 |
| 35539 | | MARTINEZ KAT | CR 87 239C | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35540 | | MARTINEZ KATIE | 87 SALT GRASS CIR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35541 | | MARTINEZ KATIE | 87 SALT GRASS CIR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $16.04 |
| 35542 | | MARTINEZ KELLY | 3915 ROLAND AVE N | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $100.00 |
| 35543 | | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $3.50 |
| 35544 | | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.71 |
| 35545 | | MARTINEZ LAURA | 27831 FERGUSON DR | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $6.96 |
| 35546 | | MARTINEZ LAUREN | 7732 W SAN JUAN AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $8.65 |
| 35547 | | MARTINEZ LAURO | 10316 PRESTON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.46 |
| 35548 | | MARTINEZ LIDIA | C57 CALLE 122 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35549 | | MARTINEZ LILY | 2534 N MCVICKER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $3.96 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35550 | | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $29.95 |
| 35551 | | MARTINEZ LISET | 315 CANALST | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $6.44 |
| 35552 | | MARTINEZ LIZETH | 14717 CINNAMON DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.15 |
| 35553 | | MARTINEZ LONNIE | 389 W CALLE FRANJA VERDE | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35554 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $2.52 |
| 35555 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $3.86 |
| 35556 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.30 |
| 35557 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $123.25 |
| 35558 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $21.58 |
| 35559 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35560 | | MARTINEZ LUPE | 1604 QUAILS NEST DR | | | | FORT WORTH | TX | 76177 | USA | TRADE PAYABLE | | | | | $23.82 |
| 35561 | | MARTINEZ LUSILA | 3349 W LATHAM ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $0.96 |
| 35562 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35563 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $12.27 |
| 35564 | | MARTINEZ MAGGIE | 11541 S PARKWOOD DRIVE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35565 | | MARTINEZ MALLY | 3203 TOM LOCKETT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $21.21 |
| 35566 | | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | USA | TRADE PAYABLE | | | | | $7.82 |
| 35567 | | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | USA | TRADE PAYABLE | | | | | $6.50 |
| 35568 | | MARTINEZ MANUEL JR | 202 YALE AVE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.10 |
| 35569 | | MARTINEZ MARCELO | 626 RAYENELL AVE | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $1.10 |
| 35570 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.88 |
| 35571 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.17 |
| 35572 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.26 |
| 35573 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.09 |
| 35574 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.22 |
| 35575 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.73 |
| 35576 | | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $0.47 |
| 35577 | | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $3.37 |
| 35578 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $0.75 |
| 35579 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $85.59 |
| 35580 | | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $0.13 |
| 35581 | | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $12.29 |
| 35582 | | MARTINEZ MERCEDEZ | 8411 W BERKELEY RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.31 |
| 35583 | | MARTINEZ MIA | 310 10TH AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $43.18 |
| 35584 | | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $2.60 |
| 35585 | | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C CASIOPE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $30.00 |
| 35586 | | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $308.87 |
| 35587 | | MARTINEZ MIKE | 817 PLEASANT ST WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $133.35 |
| 35588 | | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.46 |
| 35589 | | MARTINEZ MITCHELL | 2429 KISLING CT | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $5.96 |
| 35590 | | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $25.76 |
| 35591 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $32.58 |
| 35592 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $5.94 |
| 35593 | | MARTINEZ NATASHA | 1805 SW WHITE BIRCH CIRCLE 3 POLK153 | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $96.02 |
| 35594 | | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $21.66 |
| 35595 | | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $9.86 |
| 35596 | | MARTINEZ PABLO | PO BOX 1968 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.90 |
| 35597 | | MARTINEZ PABLO | PO BOX 1968 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $116.34 |
| 35598 | | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $0.22 |
| 35599 | | MARTINEZ PEDRO E | 900 LONDONDERRY LN APT 103 DENTON121 | | | | DENTON | TX | 76205 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35600 | | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $2.28 |
| 35601 | | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35602 | | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35603 | | MARTINEZ RAQUEL | 1524 S 2ND STREET | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $20.00 |
| 35604 | | MARTINEZ REYNA | 4960 N WHIPPLE ST | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $35.21 |
| 35605 | | MARTINEZ RHONDA | 1104 BARBARA DR | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35606 | | MARTINEZ RICHARD | 1035 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 |
| 35607 | | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $8.09 |
| 35608 | | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $1.07 |
| 35609 | | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $2.54 |
| 35610 | | MARTINEZ RODOLFO | 13421 QUESENBERRY RD | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $35.70 |
| 35611 | | MARTINEZ RODOLFO | 13421 QUESENBERRY RD | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $6.44 |
| 35612 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.10 |
| 35613 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.55 |
| 35614 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.98 |
| 35615 | | MARTINEZ SAM | 14435 DUSTY COYOTE AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $16.65 |
| 35616 | | MARTINEZ SAMUEL JR | 1555A PIKE RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $2.28 |
| 35617 | | MARTINEZ SANTOS | 12354 BLUE SPRINGS LN | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $1.09 |
| 35618 | | MARTINEZ SEVERINA | 730 BARRON AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $0.40 |
| 35619 | | MARTINEZ SHERRY | 1174 PLEASANT VALLEY RD | | | | TALKING ROCK | GA | 30175 | USA | TRADE PAYABLE | | | | | $0.56 |
| 35620 | | MARTINEZ SHIRLEY | 3249 LUNA AVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $500.00 |
| 35621 | | MARTINEZ SOLMARY | PO BOX 2059 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $7.12 |
| 35622 | | MARTINEZ SONIA | 3061 SO BRIUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $2.04 |
| 35623 | | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35624 | | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.47 |
| 35625 | | MARTINEZ STEPHEN | 3314 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35626 | | MARTINEZ TAMARA | 8346 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $6.49 |
| 35627 | | MARTINEZ TANIA | RR 2 BOX 6182 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.33 |
| 35628 | | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $19.36 |
| 35629 | | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $2.48 |
| 35630 | | MARTINEZ TIMOTHY | 2203 JOSEPH DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $58.85 |
| 35631 | | MARTINEZ TOMAS | 302 CHATHAM ST | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $5.80 |
| 35632 | | MARTINEZ TONY | 1250 SW GREELEY STREET WALLA WALLA PTBA | | | | COLLEGE PLACE | WA | 99324 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35633 | | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $0.54 |
| 35634 | | MARTINEZ VIRGINIA | 11 RES LUIS LLORENS TOR APT 20 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $48.88 |
| 35635 | | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $3.21 |
| 35636 | | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $2.32 |
| 35637 | | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.17 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 449 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35638 | | MARTINEZ YARA | HC 7 BOX 32628 | | | | HATILLO | PR | 92316 | USA | TRADE PAYABLE | | | | | $0.62 |
| 35639 | | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $6.50 |
| 35640 | | MARTINEZFLORES RAMON | 324 WINDMILL DRIVE | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35641 | | MARTINEZORTIZ MANUEL | 3011 HUEHUE LN | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35642 | | MARTINEZORTIZ SHERDAN | PO BOX 11998 PMB 158 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.60 |
| 35643 | | MARTINEZSANTIAGO EDUARDO | 82 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35644 | | MARTINI NICHOLAS | 102 FRIAR TUCK | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $1.76 |
| 35645 | | MARTINKA REID | 6316 SILVANA TERRACE RD | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $3.09 |
| 35646 | | MARTINO ANOOP | 36-06 FERRY HTS | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35647 | | MARTINO LAURA | 3916 NEW STREET | | | | CLINTON | NY | 13323 | USA | TRADE PAYABLE | | | | | $524.23 |
| 35648 | | MARTINO MARLENE | 52 BENNETT AVE | | | | BINGHAMTON | NY | 80221 | USA | TRADE PAYABLE | | | | | $75.59 |
| 35649 | | MARTINO ROSSIE | 9278 KEATING DR | | | | PALM BEACH GARDENS | FL | 08094 | USA | TRADE PAYABLE | | | | | $0.15 |
| 35650 | | MARTINO TERI | 1700 WILSON ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35651 | | MARTINS CREUSA I | 5845 NW 24TH CT | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $0.24 |
| 35652 | | MARTINS ELIZABETH | 7825 COUNTRY CHASE AVE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.27 |
| 35653 | | MARTINS SHARON | 375 EASTFIELD DRIVE | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $42.41 |
| 35654 | | MARTINWICK SETH | 66 MERIAM ST MIDDLESEX017 | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $2.86 |
| 35655 | | MARTISH MONICA | 11 BELLEVUE AVE | | | | N PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $96.29 |
| 35656 | | MARTKEL JEANNE | 227 PRAIRIE SKY COURT | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $100.00 |
| 35657 | | MARTS SHELLEY | 3928 S I-10 SERVICE RD W APT 320 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $1.72 |
| 35658 | | MARTUCCI JENNIFER | 12 CHARLTON ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $0.83 |
| 35659 | | MARTUSCELLO MARISA | 14 LINDBERGH AVE | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $2.01 |
| 35660 | | MARTY CHRIS | 2727 HAMPTON ROAD | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $23.66 |
| 35661 | | MARTY CHRISTOPHER | 3281 W ARMITAGE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $35.70 |
| 35662 | | MARTYN DOUGLAS | 1694 CLEARWATER LARGO RD | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $14.71 |
| 35663 | | MARTYNOWSKI THOMAS | 4248 MARTIN DR | | | | NORTH OLMSTED | OH | 24012 | USA | TRADE PAYABLE | | | | | $19.40 |
| 35664 | | MARTZ ROSE | 110 VILLAGE GREEN DR APT 105 | | | | NATRONA HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $0.74 |
| 35665 | | MARTZALL JOAN | 2074 PINE DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $42.39 |
| 35666 | | MARUCCI LINDA | 5909 THEODORE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $87.99 |
| 35667 | | MARUJO PATRICIA | 355 DANA FARMS | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $22.10 |
| 35668 | | MARUS DAVID | 38207 N ARMADILLO DR | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $0.99 |
| 35669 | | MARUSKA LYNN | 15336 W COLUMBINE DR N | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $12.92 |
| 35670 | | MARUT GLENN | 210 WYNDOTTE DR | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $31.99 |
| 35671 | | MARUYAMA CLYAN | 4156 RICE ST APT 413 | | | | LIHUE | HI | 97223 | USA | TRADE PAYABLE | | | | | $51.94 |
| 35672 | | MARVA MICHELLE | 35360 BAINBRIDGE RD CUYAHOGA035 | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $0.86 |
| 35673 | | MARVAL LUIS | 7971 NW 68TH ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $96.29 |
| 35674 | | MARVEL WILLIAM | 2434 HILLTOP LN | | | | CAPE GIRARDEAU | MO | 13411 | USA | TRADE PAYABLE | | | | | $6.61 |
| 35675 | | MARVIN BRIAN | 5302 HEATHERDAWN CT | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35676 | | MARVIN DEAN | 732 MURRAY DRIVE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35677 | | MARVIN JANNINE | 18651 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $7.25 |
| 35678 | | MARVIN MARIE | 24 E 6TH ST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $162.93 |
| 35679 | | MARVIN SONIA | PO BOX 982 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $43.14 |
| 35680 | | MARX BRIAN | 108 CHAPEL LAKE SOUTH | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35681 | | MARX CARLEEN | 704 22ND STREET DICKINSON059 | | | | SPIRIT LAKE | IA | 51360 | USA | TRADE PAYABLE | | | | | $2.81 |
| 35682 | | MARX KERRY | 10733 MILLER AVE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $438.70 |
| 35683 | | MARX RONALD | PO BOX 1144 | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $36.87 |
| 35684 | | MARXEN MEGAN | 401 JENNIFER LN NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $1.33 |
| 35685 | | MARY DOMINGUEZ | 8140 SAN JOSE RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.25 |
| 35686 | | MARY MICHAEL S | 1450 MINERAL SPRING AVE | | | | NORTH PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $0.05 |
| 35687 | | MARY SCANDLE | 119 POTTER DRIVE N | | | | ELYSBURG | PA | 17824 | USA | TRADE PAYABLE | | | | | $7.51 |
| 35688 | | MARYFIELD WILLIAM | 202 SAN CLEMENTE AVE NW APT 6 | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $6.39 |
| 35689 | | MARZAN JASON | 423 AVENIDA CASTRO | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35690 | | MARZAN NANCY | RR 5 BOX 4999 PMB 206 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $128.39 |
| 35691 | | MARZANO LISA | 1000 S OLIVE AVE 1 | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $40.00 |
| 35692 | | MARZANO SCHANNON | 107 E BRANDON ST | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $2.52 |
| 35693 | | MARZEANO LAURA | 86 ELK CHASE DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $13.40 |
| 35694 | | MARZO DANIEL | 75 ROBIN COURT | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.55 |
| 35695 | | MARZOLA JOHN | 3014 W CITRUS WAY | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.84 |
| 35696 | | MARZULLO JOHN | 4123 GOLDEN HILL RD | | | | CHURCH CREEK | MD | 21622 | USA | TRADE PAYABLE | | | | | $45.50 |
| 35697 | | MASADA GOROO | 5 MAPLE AVE | | | | PINE BROOK | NJ | 07058 | USA | TRADE PAYABLE | | | | | $0.96 |
| 35698 | | MASANIAI TUMUA | 7638 MAIN STREET | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 |
| 35699 | | MASBRUCH CRAIG | 1820 S 22ND ST | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $20.00 |
| 35700 | | MASCH BERNON | 9326 W ORCHARD ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35701 | | MASCHAL CHERYL | 5320 SONOMA DR | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $9.32 |
| 35702 | | MASCHAL CHERYL | 5320 SONOMA DR | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $3.22 |
| 35703 | | MASCIA MARIE | 160 KENSINGTON ROAD SOUTH | | | | GARDEN CITY SOUTH | NY | 11530 | USA | TRADE PAYABLE | | | | | $5.24 |
| 35704 | | MASCIO KURT | 17212 FLINTSTONE LN | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35705 | | MASCIOLI MANDY | 6000 HARWOOD DR | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35706 | | MASE RACHEL | 254 KINGS HWY | | | | CLARKSBORO | NJ | 08020 | USA | TRADE PAYABLE | | | | | $0.11 |
| 35707 | | MASE TRACEY | 41 BEDFORD ST APT C | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $2.34 |
| 35708 | | MASH MIKE | 906 S DEWEY AVE | | | | CHANDLER | OK | 74834 | USA | TRADE PAYABLE | | | | | $4.36 |
| 35709 | | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $1.31 |
| 35710 | | MASHIAK LAUREN | 33 HIGH ST APT 2 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $106.34 |
| 35711 | | MASHLLL WILLIAM | 29 S MARC COURT APT 5D | | | | RED BANK | NJ | 07702 | USA | TRADE PAYABLE | | | | | $0.39 |
| 35712 | | MASI KIMBERLY | 408 BRICKYARD RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $154.07 |
| 35713 | | MASI LARRY | 476 DELAWARE AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $21.40 |
| 35714 | | MASIA CARLI | 6 STONEY CREEK PLACE MERCER021 | | | | TRENTON | NJ | 08648 | USA | TRADE PAYABLE | | | | | $15.43 |
| 35715 | | MASIAS MARIA | 137 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.99 |
| 35716 | | MASIHI ARBI | 1311 N BRAND BLVD APT 1 LOS ANGELES037 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $10.95 |
| 35717 | | MASIMER HEIDI | 2305 PERRIN DR WICHITA465 | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $11.45 |
| 35718 | | MASIMER JOSHUA | 2305 PERRIN DR | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $53.66 |
| 35719 | | MASINGILL CHERYL | 12 BRADFORD PL | | | | TURNERSVILLE | NJ | 44104 | USA | TRADE PAYABLE | | | | | $121.97 |
| 35720 | | MASINI BRENDAN | 353 BIDDLE LOOP | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35721 | | MASINO SCOTT | 949 SAN JACINTO DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35722 | | MASK ANDRAE | 2839 MONTICELLO HARRIS201 | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $3.06 |
| 35723 | | MASK WILLIAM | 107 DERUY ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $3.13 |
| 35724 | | MASLACH WILLIAM | 1486 NORTHWOOD DR APT 24 | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $284.00 |
| 35725 | | MASLOWSKI JEROSLAW | 7 WHITE BIRCH RD | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $1.07 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35726 | | MASON AARON | 1008 VESTAL LN | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $0.02 |
| 35727 | | MASON ADAM | 5613 MIDDLEBURY DR | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $9.50 |
| 35728 | | MASON ARVAL | 616 NEVADA 119 | | | | ROSSTON | AR | 71858 | USA | TRADE PAYABLE | | | | | $12.67 |
| 35729 | | MASON BRICK | 117 PARK 42 DR STE D | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $1.64 |
| 35730 | | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $1,249.50 |
| 35731 | | MASON DARRIAN | 2040 SUNRISE RD | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $1.75 |
| 35732 | | MASON ERIKA | 1538 FALLS AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $2.30 |
| 35733 | | MASON ETHEL | 8611 GAVEL DR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $10.31 |
| 35734 | | MASON EUNICE | 2856 CHOCTAW AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $1.69 |
| 35735 | | MASON HAROLD | 25581 TOWNSHIP ROAD 8 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $10.38 |
| 35736 | | MASON JACQUELINE | 10415 BRISTANE RIVER | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35737 | | MASON JOHNNICA | PO BOX 502 | | | | CROSS JUNCTION | VA | 22625 | USA | TRADE PAYABLE | | | | | $0.04 |
| 35738 | | MASON KIT | 1785 HOWE RD | | | | ALLERTON | IA | 50008 | USA | TRADE PAYABLE | | | | | $0.57 |
| 35739 | | MASON KYLE | 74 MONTROSE | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35740 | | MASON LATEEFAH | 6712 BIRCH LN | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $150.00 |
| 35741 | | MASON LYNN | 5411 26TH ST | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35742 | | MASON MARLENE | 9704 S WALLACE ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $33.55 |
| 35743 | | MASON MARY G | 1821 NOTTINGHAM ROAD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $0.42 |
| 35744 | | MASON MCKENZIE | 3503 CORNELL ROAD | | | | SHARONVILLE | OH | 45241 | USA | TRADE PAYABLE | | | | | $70.00 |
| 35745 | | MASON MITCHELL | 660 LEXINGTON AVE | | | | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | | | | | $5.70 |
| 35746 | | MASON PAMELA | 100 MCCHESNEY AVE | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $5.91 |
| 35747 | | MASON RACHELLE | 5001 SW 20TH ST APT 3107 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $8.48 |
| 35748 | | MASON ROBYN | 39 PINE STREET N | | | | ORANGE | MA | 01378 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35749 | | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.25 |
| 35750 | | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.82 |
| 35751 | | MASON THEODORE | 5404 WOLFE DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 |
| 35752 | | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $0.46 |
| 35753 | | MASON TYRELL | 10928 GOLDEN POND | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $1.16 |
| 35754 | | MASON VICKY | PO BOX 22 | | | | BABCOCK | WI | 54413 | USA | TRADE PAYABLE | | | | | $3.68 |
| 35755 | | MASOOD K M | 5636 CRESTWOOD DR | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35756 | | MASOOD TOOBA | 711 TURNSTONE DR | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $35.64 |
| 35757 | | MASORE EMI | 4 WASHINGTON CT UNKNOWN | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $373.08 |
| 35758 | | MASRI AMY | 1000 JO ANN DR APT 2C | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $1.40 |
| 35759 | | MASSA BRONWYN | 1747 HAROLD ST | | | | HOUSTON | TX | 77098 | USA | TRADE PAYABLE | | | | | $0.66 |
| 35760 | | MASSA SHEILA | 2 NORWOOD CT | | | | MEDFORD | NJ | 08055 | USA | TRADE PAYABLE | | | | | $53.86 |
| 35761 | | MASSAQUOI SAEEDU | 141 PARK HILL AVE APT 4F | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.20 |
| 35762 | | MASSARI JENNYFER | 690 NORTH COLONY ROAD UNIT 7 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $60.00 |
| 35763 | | MASSARO CHRISTINE | 937 BAY AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $48.14 |
| 35764 | | MASSARO HEATHER | 408 NORTH ST | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $2.10 |
| 35765 | | MASSARO SHAWNABEL | 109 PIRATES COVE N | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $30.00 |
| 35766 | | MASSE ELENA | 10319 SANDY RIDGE RD | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.91 |
| 35767 | | MASSE NATHAN | 7548 SCILY ST A | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 35768 | | MASSEI PAUL | P O BOX 1943 EAGLE037 | | | | GYPSUM | CO | 81637 | USA | TRADE PAYABLE | | | | | $4.72 |
| 35769 | | MASSENGALE WILL | 2405 NORTHWOOD DR FULTON121 | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $2.07 |
| 35770 | | MASSEY BETTY | 1038 SW 149 TERRACE | | | | SUNRISE | FL | 33326 | USA | TRADE PAYABLE | | | | | $50.95 |
| 35771 | | MASSEY BOBBIE | 311 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $7.69 |
| 35772 | | MASSEY BRANDON | 302 MAIN ST W | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $6.77 |
| 35773 | | MASSEY CHARLES | 202 MANOR DRIVE N | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $15.00 |
| 35774 | | MASSEY GINNETTE | 26 MASON LN | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.05 |
| 35775 | | MASSEY JORDANTYLER | 3816 OAKRIDGE BLVD | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.33 |
| 35776 | | MASSEY LEE | 174 WHITES BRIDGES RD | | | | IRON CITY | GA | 23452 | USA | TRADE PAYABLE | | | | | $85.59 |
| 35777 | | MASSEY LEILANI C | 614 SLIGO AVE APT 310 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $6.92 |
| 35778 | | MASSEY MARGRET | 1274 VT ROUTE 103 N | | | | CHESTER | VT | 05143 | USA | TRADE PAYABLE | | | | | $36.20 |
| 35779 | | MASSEY MARY | 211 GILMAN ST | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $116.04 |
| 35780 | | MASSEY SHARMANE | 384 E WHITCOMB AVE APT F | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.20 |
| 35781 | | MASSEY TRACEY | 5698 CELTIC SEA LN | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $4.55 |
| 35782 | | MASSIE CHRISTOPHER | 5267 CANDY ROOT COURT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35783 | | MASSIE CRYSTAL | 1038 MARY TATE RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $4.29 |
| 35784 | | MASSINO JO | 6091 FRANKLIN GIBSON RD | | | | TRACYS LANDING | MD | 20779 | USA | TRADE PAYABLE | | | | | $1.07 |
| 35785 | | MASSOUD NADIA | 5111 LONGWOOD DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $53.74 |
| 35786 | | MASSUCCI MARIA | 949 VIEWPOINT DRIVE | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.88 |
| 35787 | | MAST JEFF | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $7.41 |
| 35788 | | MAST NATHAN | 929 C EMJAY WAY | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $2.94 |
| 35789 | | MAST TRICIA | 3112 DAIRY RD | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35790 | | MASTAITIS STEVE | 150 FRANKLIN BEACH RD | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $24.85 |
| 35791 | | MASTEN MICHELLE | 129 QUESINBERRY RD | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $45.58 |
| 35792 | | MASTER MANISHA | 2027 E UNIVERSITY DR UNIT 123 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $1.29 |
| 35793 | | MASTER NICHADA | 401 N WABASH AVE 57D | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35794 | | MASTERJOHN VICTORIA | 429 S 96TH ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $4.43 |
| 35795 | | MASTERS COLLEENE | 6670 PHILLIP SCHMIDT RD | | | | FLOYDS KNOBS | IN | 47119 | USA | TRADE PAYABLE | | | | | $5.14 |
| 35796 | | MASTERS ELISANGELA | 3032 CONIFER DR | | | | LARGO | FL | 47360 | USA | TRADE PAYABLE | | | | | $2.91 |
| 35797 | | MASTERS JOHN | 20901 SE 74TH ST | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.26 |
| 35798 | | MASTERS JOHN | 20901 SE 74TH ST | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $2.80 |
| 35799 | | MASTERS SUSAN | 100 CHENANGO PL APT 408 | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $64.79 |
| 35800 | | MASTERS TAMARA | 3370 W DESIERTO DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $1.98 |
| 35801 | | MASTERSON DAWN | 1215 WINDER HWY | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $0.68 |
| 35802 | | MASTERSON MATHEW | 52 E UNION ST | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $6.43 |
| 35803 | | MASTERSON SUE | 6856 DAWNING DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $32.31 |
| 35804 | | MASTERSON W | 248 FILLMORE ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.09 |
| 35805 | | MASTIN CELINA | 13335 PALATINE HILL | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35806 | | MASTIN PHIL | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $28.33 |
| 35807 | | MASTNICK JOLENE | 164 BEDROCK RD NW | | | | DELLROY | OH | 44620 | USA | TRADE PAYABLE | | | | | $35.00 |
| 35808 | | MASTON KARLA | 300 RUSHVIEW DR | | | | JEFFERSON | IA | 11763 | USA | TRADE PAYABLE | | | | | $62.56 |
| 35809 | | MASTRACCHIO MARLENE | 490 JONES HILL ROAD | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $80.00 |
| 35810 | | MASTRIANO MILDRED | 1152 PARADISE AVE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $0.64 |
| 35811 | | MASTROIANNI CHRISTINE | 50 HANDY ROAD NEW HAVEN009 | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $31.61 |
| 35812 | | MASTROTI VLAISE | 5817 LAWNDALE DR UNIT 14 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $2.78 |
| 35813 | | MASULLO KATIE | 32 STATE STREET N | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $5.89 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 451 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35814 | | MASUR CHARLES | 1706 OAKBROOK PL | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $60.66 |
| 35815 | | MATA ABDIEL | 52053 YAQUI CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.76 |
| 35816 | | MATA BLASA | 6024 YALE ST | | | | HOUSTON | TX | 16242 | USA | TRADE PAYABLE | | | | | $10.81 |
| 35817 | | MATA IRA | 228 ORMOND MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $1.07 |
| 35818 | | MATA JOHN | 7308 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $0.62 |
| 35819 | | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $3.83 |
| 35820 | | MATA LUPE | 1200 S OAKES ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $43.29 |
| 35821 | | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.61 |
| 35822 | | MATA MATA | 226 3RD ST 1 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $74.89 |
| 35823 | | MATA MILAGROS | 309 12 EDEN ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $215.49 |
| 35824 | | MATA RACHELL | 1710 W 900 N | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $2.37 |
| 35825 | | MATAMOROS JOSHUA | 7429 AVE F | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $2.50 |
| 35826 | | MATASH STEVE | 408 MAPLE ROAD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $16.23 |
| 35827 | | MATCHEM SHERIE | 1075 FRANCELLA CT | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $1.04 |
| 35828 | | MATEEN WASEEM | 150 W ST CHARLES RD APT 322 DUPAGE043 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $221.23 |
| 35829 | | MATEEN ZUBEENA | 5 LEBLANC DRIVE | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $200.00 |
| 35830 | | MATEER TERRY | 23383 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $74.89 |
| 35831 | | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35832 | | MATEO LOUIS | 894 FAIRMOUNT PL | | | | BRONX | NY | 78741 | USA | TRADE PAYABLE | | | | | $7.38 |
| 35833 | | MATERNICK MICHAEL | 2604 RED FERN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35834 | | MATHASON MARK | 15 WOOD LARK DR BURLINGTON005 | | | | MASONVILLE | NJ | 08054 | USA | TRADE PAYABLE | | | | | $48.14 |
| 35835 | | MATHEN REJY | 20200 LUCILLE AVE APT 24 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $283.32 |
| 35836 | | MATHENA TRACI | 6 WESTBURY ROAD | | | | LUTHERVILLE- | MD | 21093 | USA | TRADE PAYABLE | | | | | $0.15 |
| 35837 | | MATHENEY LUANN | 2445 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $0.51 |
| 35838 | | MATHENIA NATHAN | 8426 DUNNELLON RD | | | | WEEKI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $43.10 |
| 35839 | | MATHENY ERNEST | 2117 PARKSLEY AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $5.13 |
| 35840 | | MATHER MLISS | 3421 LAKESHORE DR | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $25.03 |
| 35841 | | MATHERLY BEVERLY | 603 FOXX ST | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $27.36 |
| 35842 | | MATHESON ALASTAIR | PO BOX 95405 | | | | SEATTLE | WA | 98145 | USA | TRADE PAYABLE | | | | | $114.24 |
| 35843 | | MATHESON CHARLES | 1629 SCENIC PEAK STREET | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $18.38 |
| 35844 | | MATHEW ANIAMMA | 162 WOODROW ST | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $20.00 |
| 35845 | | MATHEW LEO | 162 WOODROW ST | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $45.34 |
| 35846 | | MATHEW LINSE | 395 BUCHANAN AVE N | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $14.07 |
| 35847 | | MATHEW LOLITA | 15404 E PICKETT CT MARICOPA013 | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $4.41 |
| 35848 | | MATHEW NEVIN | 26 HILLTOP RD | | | | CONGERS | NY | 10920 | USA | TRADE PAYABLE | | | | | $75.31 |
| 35849 | | MATHEW RAISA | 630 MIX AVE APT 1F NEW HAVEN009 | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $0.04 |
| 35850 | | MATHEW SHELLY | 436 PALM DRIVE UNIT 1 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35851 | | MATHEW THOMAS | 1604 SANTA ANITA BLVD | | | | IRVING | TX | 92404 | USA | TRADE PAYABLE | | | | | $25.97 |
| 35852 | | MATHEW TITTY | 116 RUSTIC OAKS DRIVE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $3.12 |
| 35853 | | MATHEW VINOD | 991 OAKS DR | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $0.42 |
| 35854 | | MATHEWS EDWARD | 5967 ENDICOTT RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $21.22 |
| 35855 | | MATHEWS KEN | PO BOX 378 | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $18.79 |
| 35856 | | MATHEWS KENNETH | 1163 THORNDALE ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $46.36 |
| 35857 | | MATHEWS KURT | 5770 GOEDDELTOWN RD | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $4.48 |
| 35858 | | MATHEWS LISANDRA | 1730 CHRISTY COURT | | | | WEST LINN | OR | 97068 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35859 | | MATHEWS MARYANN | 448 BIG RUN RD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $0.03 |
| 35860 | | MATHEWS PAMELA | 55 HOMES AVE | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $1.60 |
| 35861 | | MATHEWS TIFONY | 4455 SOUTH SHIELDS DRIVE 1ST F | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $2.12 |
| 35862 | | MATHEWSON VIOLA | 70 NEW LN APT 4ZZ | | | | STATEN ISLAND | NY | 77015 | USA | TRADE PAYABLE | | | | | $73.92 |
| 35863 | | MATHIESEN GREGORY | 1275 N MUNSON RD N | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $6.71 |
| 35864 | | MATHIS NORMA | 10400 DAVIS RD APT 56 | | | | TAMPA | FL | 33769 | USA | TRADE PAYABLE | | | | | $1.97 |
| 35865 | | MATHIS SHERI | 157 N WELLINGTON ST | | | | O FALLON | MO | 57638 | USA | TRADE PAYABLE | | | | | $2.01 |
| 35866 | | MATHIS TAIESHA | 1116 GODFREY AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $4.74 |
| 35867 | | MATHIS TINISHA | 3301 CROSS KEYS DR APT 1 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.67 |
| 35868 | | MATHIS VIOLA | 247 SHERMAN ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $304.49 |
| 35869 | | MATHIS YOLANDA | 4313 3RD ST SE APT 304 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.12 |
| 35870 | | MATHISON RICHARD | 12466 160TH ST MILLE LACS095 | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.35 |
| 35871 | | MATHUR ANITA | 2- 127 MICHIGAN ST | | | | VICTORIA | BC | V8V 1 | | TRADE PAYABLE | | | | | $30.00 |
| 35872 | | MATHUR GAURAV | 1008 WESTWOOD DR APT 820 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $0.32 |
| 35873 | | MATHUS KEVIN | 14105 BROKEN ARROW DR | | | | WILLIS | TX | 77378 | USA | TRADE PAYABLE | | | | | $1.46 |
| 35874 | | MATHWICH JACQUELINE | P O BOX 96 | | | | CHURCH HILL | MD | 21623 | USA | TRADE PAYABLE | | | | | $100.00 |
| 35875 | | MATIAS ALEX | 251 ROCKNE RD WESTCHESTER124 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $27.87 |
| 35876 | | MATIAS ANGIE | 6501 WALKER ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.50 |
| 35877 | | MATIAS ED | 832 POINCIANA ST ALAMEDA001 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $21.88 |
| 35878 | | MATIAS HECTOR | HC 3 BOX 17221 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $6.93 |
| 35879 | | MATIENZO ERMA | 148 W NEW YORK AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $0.79 |
| 35880 | | MATILE BRENDA | 7619 WOODCREST DRIVE | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $30.00 |
| 35881 | | MATLICK SHIRLEY | 699 CLINTON AVE | | | | MARENGO | IA | 52301 | USA | TRADE PAYABLE | | | | | $2.39 |
| 35882 | | MATLOCK CHRISTINE | 1416 NORCROFF LANE | | | | DELMONT | MD | 21144 | USA | TRADE PAYABLE | | | | | $100.00 |
| 35883 | | MATLOCK TIFFANY | 40 FOLSON AVE | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.99 |
| 35884 | | MATLOW BEVERLY | 888X2D;04 63RD DRIVE | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35885 | | MATO BECKY | 460 1ST ST SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $0.05 |
| 35886 | | MATOL MICHELLE | 247 5TH AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $0.61 |
| 35887 | | MATOLKA DYLAN | 14 DOUGLAS AVE | | | | YORKVILLE | NY | 13495 | USA | TRADE PAYABLE | | | | | $28.75 |
| 35888 | | MATONAK SCOTT | 3100 DEERFIELD CT | | | | MURRYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $0.42 |
| 35889 | | MATOS ADRIANA | HC 57 BOX 10404 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.95 |
| 35890 | | MATOS ANA | CALLE 8-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.69 |
| 35891 | | MATOS ANGEL A | HC 66 BOX 9007 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.61 |
| 35892 | | MATOS CHRISTINA | 6177 FALCON RUN RD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.92 |
| 35893 | | MATOS GISSER | 735 GARDEN ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $3.38 |
| 35894 | | MATOS IVETT | 624 CALLE 7 URB VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.08 |
| 35895 | | MATOS JANET | 186 PARK AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.57 |
| 35896 | | MATOS LINETE | 157-17 CALLE 427 | | | | CAROLINA | PR | 97601 | USA | TRADE PAYABLE | | | | | $7.48 |
| 35897 | | MATOS MAIRA | 501 E 118TH ST APT 5A | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $2.59 |
| 35898 | | MATOS MANUEL | 110MT READ BLVD | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $1.10 |
| 35899 | | MATOS NEIDE | 900 SW 4TH ST | | | | BOCA RATON | FL | 71202 | USA | TRADE PAYABLE | | | | | $2.76 |
| 35900 | | MATOS SERGIO | 255 FRANKLIN AVE APT 102 | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.30 |
| 35901 | | MATOUSEK DANIEL | 1607 JOHN DEERE RD | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $50.00 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35902 | | MATOZA BIRYLL | 9571 W FRANK AVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35903 | | MATRANA JAMIE | PSC 80 BOX 17362 ARMED FORCES601 | | | | APO | AP | 96367 | | TRADE PAYABLE | | | | | $24.03 | |
| 35904 | | MATRESE MICHAEL | 34 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 35905 | | MATREY CHRISTOPHER | 1258 BUTTS STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 35906 | | MATRONE ANNETTE | 232 POWDER MILL DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 35907 | | MATSON JASON | 10711 SW WEST LAWN BLVD | | | | PORT SAINT LUCIE | FL | 34987 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 35908 | | MATSON MIKE | 2650 W UNION HILLS DR LOT 13 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 35909 | | MATSUKAWA REGAN | 1787 AKAAKOA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $40.45 | |
| 35910 | | MATSUMOTO KYLE | PO BOX 92 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $55.47 | |
| 35911 | | MATSUMURA AKIRA | 826 LAS PUERTAS | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 35912 | | MATSUURA COLLEEN | 94-537 KILANI ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 35913 | | MATT CORBITT | 500 JONES ROAD MONTGOMERY209 | | | | UVALDA | GA | 30473 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 35914 | | MATTA RACHEL | 16 RANDOLPH ST LOT 10 | | | | GREENVILLE | SC | 33147 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 35915 | | MATTE RYAN | 16 TAMMIE ANN DR | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35916 | | MATTER WENDY | 305 PLEASANT VALLEY TRAIL | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 35917 | | MATTERN HEATHER | 6075 RYON CT | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 35918 | | MATTERN MANDY | 259 W 7TH ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 35919 | | MATTES JENIFER | 30 CARRIAGE LN APT F2 | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 35920 | | MATTES TED | 7112 N DIVISION STREET RD | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 35921 | | MATTESON ALTHEA | 20 RUDDER CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35922 | | MATTESON DICK | 1753 SALT RISING RD N | | | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 35923 | | MATTESON JOSH | 4495 JON CUNNINGHAM BLVD APT 316 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 35924 | | MATTESON RAYMOND | 41 WAYNE ST | | | | UNIONTOWN | PA | 24540 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 35925 | | MATTHES TIMOTHY | 70200 CHAUCER DR | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 35926 | | MATTHEW CHERI | 1718 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 35927 | | MATTHEW DENISE E | 1025 GERARD AVENUE APT 2D | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35928 | | MATTHEW FREDERICK | 203 SULLIVAN PLACE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 35929 | | MATTHEW HODGE | 800 W PINKLEY | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 35930 | | MATTHEW SORO | 24620 SUSSEX ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 35931 | | MATTHEWS BRANDON | 3607 ALGONQUIN BLVD 3607 ALGONQUIN | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 35932 | | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 35933 | | MATTHEWS BRYAN | 9737 PARKVIEW AVE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 35934 | | MATTHEWS DAVE | 1970 272S AVE LOT 10 | | | | CHAPMAN | KS | 92345 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 35935 | | MATTHEWS DAWN | 344 RUNYON AVE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 35936 | | MATTHEWS DIANA | 5647 OVERBROOK LANE | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 35937 | | MATTHEWS DOROTHY | 1456 E PHILADELPHIA ST SPC 319 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 35938 | | MATTHEWS EDWINA | 915 ONONDAGA AVE ONONDAGA067 | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35939 | | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 35940 | | MATTHEWS GALENBYRTI | 4931 VIRGINIATOWN RD | | | | NEWCASTLE | CA | 95658 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 35941 | | MATTHEWS GARRETT | 8504 B CHICO LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35942 | | MATTHEWS KENNETH | 10405 THORNEY BROOK CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 35943 | | MATTHEWS LORI | 3242 SNOW | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35944 | | MATTHEWS NICOLA | 4424 S LAVERGNE AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 35945 | | MATTHEWS QUANA | 18174 MARX ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 35946 | | MATTHEWS RAYSHAWN | 22 CLARK ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 35947 | | MATTHEWS RICHARD | PO BOX 413 | | | | FRIARS POINT | MS | 38631 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 35948 | | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 35949 | | MATTHEWS STEVE | 1117 PANTHEON DR | | | | CONWAY | SC | 53534 | USA | TRADE PAYABLE | | | | | $60.62 | |
| 35950 | | MATTHEWS STEVEN | 4619 CHESTER AVE APT A409 | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $96.11 | |
| 35951 | | MATTHEWS TERRY | 100 GAIL CT APT 64 | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 35952 | | MATTHEWS TONI | 1512 TIMBER RIDGE LN 201 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 35953 | | MATTHEWS WILLIAM | 1239 HIGHWAY HH | | | | CHAMOIS | MO | 39574 | USA | TRADE PAYABLE | | | | | $145.01 | |
| 35954 | | MATTHEWS WILLIAM | 1239 HIGHWAY HH | | | | CHAMOIS | MO | 39574 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 35955 | | MATTICE CHRISTINA | 146 RICHMOND AVE | | | | SYRACUSE | NY | 77904 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 35956 | | MATTICE LAURA | 1278 TOWNSHIP RD | | | | ALTAMONT | NY | 59870 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 35957 | | MATTICK CHRIS | 248 WILLARD DRIVE | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35958 | | MATTINGLY RITCHERD | 2545 2ND ST APT C | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 35959 | | MATTINGLY RONALD | 101 CYPRESS CIRCLE APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 35960 | | MATTINSON JULIE | 8420 N 5200 W | | | | TREMONTON | UT | 84337 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35961 | | MATTIS WILLIAM | 46 DOROTHY AVE | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 35962 | | MATTSON NATALIE | 203 VICTORY HWY | | | | PAINTED POST | NY | 14870 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 35963 | | MATTOCKS SUE | 4432 QUEENS WAY N | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35964 | | MATTOX ALTA | 2932 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 35965 | | MATTSON CINDY | 1120 N VINE ST | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 35966 | | MATTSON LAURIE | 5126 COLORADO ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 35967 | | MATTSON MATT | 31216 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 35968 | | MATUG CAROLYN | 19826 GLENNELL AVE WILL 197 | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 35969 | | MATULICH DIANE | 1140 NADINE DR | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 35970 | | MATURO JOHN | 27 PATRICIA LN | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 35971 | | MATURSE PAMELA | 9175 VINEYARD LAKE DR BROWARD011 | | | | FORT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $62.96 | |
| 35972 | | MATUS ARAVEL | 605 DEL PASO ST TARRANT439 | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 35973 | | MATUSIEWICZ ALEXIS | 1 SOUTH PROSPECT ST | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 35974 | | MATUSKY GEORGE | 170 4TH ST | | | | CLARKSVILLE | PA | 15322 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 35975 | | MATWICZYK PETER | 914 KENNEDY ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 35976 | | MATYANOWSKI DEBORAH | 261 JONATHON | | | | ALMONT | MI | 48003 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 35977 | | MATZ DICK | 174 COBURN WOODS N | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 35978 | | MAU ALLISON | 3709 DEVONSHIRE LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 35979 | | MAUCK BONNIE | 46 TEAKWOOD TRCE | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 35980 | | MAUCK ROBERT | 24317 PREAKNESS DRIVE | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 35981 | | MAUER JIM | 9263 CHIMNEY CORNER LN DALLAS113 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 35982 | | MAULDIN ERIC | 6 CONCORDIA DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 35983 | | MAULDIN JEFF | 101 ST LOUIS AVENUE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 35984 | | MAULDIN YUKO | 91-1335 KEONELUA BLVD UNIT 502 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 35985 | | MAULUT RYAN | 20727 CLARETTA AVE | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 35986 | | MAULL KELVIN | 70 LINDEN BLVD APT 3C | | | | BROOKLYN | NY | 78586 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 35987 | | MAULTASCH JAYME | 29 POUND RIDGE RD NASSAU059 | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 35988 | | MAULTSBY JAMES | 12130 118TH AVE SE | | | | RAINIER | WA | 98576 | USA | TRADE PAYABLE | | | | | $32.12 | |
| 35989 | | MAUPIN HEIDI | 125 BAY CLUB PKWY | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $0.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35990 | | MAUPIN PEARLY | 606 N DUPONT AVE APT 705 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $58.00 |
| 35991 | | MAURER ANTONIA | 3782 E MAIN ST | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $43.81 |
| 35992 | | MAURER JOHN | 3344 ELMONT RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $2.13 |
| 35993 | | MAURER RYAN | 302 OHIO | | | | ABILENE | TX | 79607 | USA | TRADE PAYABLE | | | | | $38.92 |
| 35994 | | MAURER TIA | 6084 NETHERTON STREET | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $1.24 |
| 35995 | | MAURER VAL | 182 12 SYLVESTER ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 |
| 35996 | | MAURI BLAIR | 168 ST JOHNS PLACE GROUND FLOOR | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $15.00 |
| 35997 | | MAURITA MAURITA | 1825 LEWIS AVE APT 213 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.08 |
| 35998 | | MAURO CHRISTINA | 3710 SW 35TH STREET | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $200.00 |
| 35999 | | MAURO THERESA | 950 HANCOCK CREEK SOUTH BLVD APT 411 LEE | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $4.56 |
| 36000 | | MAURYA DILIP | 13053 LAUREL TREE LN APT 303 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $65.61 |
| 36001 | | MAURYA SUSHMA | 60 MARCELLA RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $25.66 |
| 36002 | | MAUST TED | 2740 HORNS MILL RD FAIRFIELD045 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $8.64 |
| 36003 | | MAVA ALEXANDRA | PO BOX 1749 | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $15.74 |
| 36004 | | MAVAR JOYCE | 24720 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $6.47 |
| 36005 | | MAVROMATIS JASON | 6367 OKINAWA DRIVE | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.28 |
| 36006 | | MAW APRIL | 7147 LOUBET ST | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $9.46 |
| 36007 | | MAWHINEY CAROLE | 504 WOUNDED KNEE CIR FAYETTE113 | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $20.00 |
| 36008 | | MAXEY HAROLD | 13865 E 35TH STREET CT S | | | | INDEPENDENCE | MO | 27012 | USA | TRADE PAYABLE | | | | | $0.56 |
| 36009 | | MAXEY RYAN | 112 GWINNETT DR | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36010 | | MAXIMOVA OLGA | 296 SHANNON ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.08 |
| 36011 | | MAXIMUS TERESA | 239 S EIFFEL CT | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $9.14 |
| 36012 | | MAXON BROOKE D | 621 EAST SANTA PAULA STREET SANTA PAULA | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $3.43 |
| 36013 | | MAXON JANET | 1657 E ANASTASIA ST | | | | QUEEN CREEK | AZ | 85140 | USA | TRADE PAYABLE | | | | | $3.83 |
| 36014 | | MAXON JANET | 1657 E ANASTASIA ST | | | | QUEEN CREEK | AZ | 85140 | USA | TRADE PAYABLE | | | | | $54.32 |
| 36015 | | MAXSON EARL | 3739 RAMSEY DRIVE | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $0.02 |
| 36016 | | MAXWELL ADRIAN | 2701 11TH PL | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $4.39 |
| 36017 | | MAXWELL ANTON | 1910 NW 14TH ST | | | | CORVALLIS | OR | 30461 | USA | TRADE PAYABLE | | | | | $4.62 |
| 36018 | | MAXWELL AUSTIN | 17205 FALSTAFF LN | | | | OLNEY | MD | 08753 | USA | TRADE PAYABLE | | | | | $137.79 |
| 36019 | | MAXWELL BARRY | 39 MINORTOWN RD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $69.30 |
| 36020 | | MAXWELL DAWN | 209 TAFT ST | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $0.15 |
| 36021 | | MAXWELL DONNA | 417 EDGEWOOD AVE NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.07 |
| 36022 | | MAXWELL EDNA | 17719 W STRACK DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $53.61 |
| 36023 | | MAXWELL ERIC | P O BOX 175 | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36024 | | MAXWELL ERIC | P O BOX 175 | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36025 | | MAXWELL FRANCISKA | 4005 GREENBRIAR DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36026 | | MAXWELL HARDY | 910 BEACHCOMBER LN | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $56.06 |
| 36027 | | MAXWELL JASON | 102 CUMBERLAND RD | | | | HARVEY | ME | 04106 | USA | TRADE PAYABLE | | | | | $5.25 |
| 36028 | | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | MARY | LA | 70058 | USA | TRADE PAYABLE | | | | | $51.20 |
| 36029 | | MAXWELL KAREN | 97 LUDLOW RD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $230.00 |
| 36030 | | MAXWELL KATHY | 12158 150TH ST | | | | WHAT CHEER | IA | 50268 | USA | TRADE PAYABLE | | | | | $143.57 |
| 36031 | | MAXWELL NANCY | 7 BRACKEN DR | | | | MOULTRIE | GA | 20877 | USA | TRADE PAYABLE | | | | | $53.52 |
| 36032 | | MAXWELL SCOTT | 322 WEST FIRST STREET | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $0.81 |
| 36033 | | MAXWELL SCOTT | 322 WEST FIRST STREET | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $0.84 |
| 36034 | | MAXWELL THOMAS | 610 WESTDRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $6.42 |
| 36035 | | MAY AARON | 10393 AUBURN RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $33.33 |
| 36036 | | MAY ANDREA | 904 JEFFRIES AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.93 |
| 36037 | | MAY ANNETTE | 785 CENTER AVE | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $7.66 |
| 36038 | | MAY CHERIE | 3248 LAWRENCE 2050 | | | | LA RUSSELL | MO | 64848 | USA | TRADE PAYABLE | | | | | $0.03 |
| 36039 | | MAY DALE | 108 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $2.18 |
| 36040 | | MAY DAVE | 15 AUSTIN DR | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $2.00 |
| 36041 | | MAY DONALD | 241 E COLONIAL DR | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $2.14 |
| 36042 | | MAY JACQUELINE | 144 PRINCETON DR NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $9.47 |
| 36043 | | MAY JAMES JR | 502 E DALLAS CT | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $75.93 |
| 36044 | | MAY JAQUELYN | 126 BLACKWELL FERRY RD | | | | KIRBYVILLE | MO | 65679 | USA | TRADE PAYABLE | | | | | $159.16 |
| 36045 | | MAY JERRY | 102 ROCKCREST RD GREENVILLE045 | | | | CLEVELAND | SC | 29635 | USA | TRADE PAYABLE | | | | | $53.29 |
| 36046 | | MAY JOHN C | 1138 BOBO AVE APT B | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36047 | | MAY KENNETH | 13019 W LAWRENCE RD | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36048 | | MAY LISA | 312 VANDIVORT DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $0.11 |
| 36049 | | MAY LYNNETTE | 10204 NE 6TH AVE | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36050 | | MAY MIKE | 1915 S WEST CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $64.79 |
| 36051 | | MAY ROBIN | 321 E SUMMER ST | | | | HILLSBORO | IL | 10956 | USA | TRADE PAYABLE | | | | | $10.72 |
| 36052 | | MAY SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1.06 |
| 36053 | | MAY SHERAYNE | 3439 MAYFLOWER DRIVE COLLIN085 | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $36.28 |
| 36054 | | MAY TERESA | 5458 WHITMORE DRIVE HAMILTON061 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $1.44 |
| 36055 | | MAYA ANTHONY | 4402 JEFF SCOTT DR UNIT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.01 |
| 36056 | | MAYA DONNA | 3105 OLD US 421 HWY E | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $1.10 |
| 36057 | | MAYA RAFAELA | 2568 NW 22ND ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $2.18 |
| 36058 | | MAYBEE ELIZABETH M | 5270 OLD BRICELAND RD N | | | | GARBERVILLE | CA | 95542 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36059 | | MAYBERRY BRANDON | 15204 MALBERG RD | | | | ELK CREEK | MO | 65464 | USA | TRADE PAYABLE | | | | | $22.94 |
| 36060 | | MAYBERRY DAVID | 203 W NORTH DR | | | | FLETCHER | OK | 73541 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36061 | | MAYBERRY KYLE | 2498 AIRWAY AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $0.33 |
| 36062 | | MAYBERRY SHANNA | 70 SPARKS RD | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $2.17 |
| 36063 | | MAYBERRY STEPHANIE | 1305 S BUTLER AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $12.91 |
| 36064 | | MAYBERRYBILLIOT MARK | 5611 BAYSHORE RD | | | | PALMETTO | FL | 65775 | USA | TRADE PAYABLE | | | | | $15.04 |
| 36065 | | MAYBIN GAYLE | 4106 PRESIDENTS DR S | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $1.39 |
| 36066 | | MAYE DAN | 26 DEANS BRIDGE RD | | | | SOMERS | NY | 10589 | USA | TRADE PAYABLE | | | | | $1.20 |
| 36067 | | MAYEA STACIE | 207 S 7TH ST | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $58.83 |
| 36068 | | MAYER ALLISON | 2299 OAKMONT DR UNIT 1306 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $17.17 |
| 36069 | | MAYER BILL | 224 W 2ND AVE | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $21.61 |
| 36070 | | MAYER GEORGE IV | 8600 LAWRENCE HILL RD | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $50.66 |
| 36071 | | MAYER JOHN | 5617 PRYOR ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.32 |
| 36072 | | MAYER JOYCE | 2714 N FRITZ DR | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 36073 | | MAYER MARY | 704 VERLINDE DR | | | | GOLD BAR | WA | 98251 | USA | TRADE PAYABLE | | | | | $2.18 |
| 36074 | | MAYER PATRICIA | 700 ELIZABETH AVE N | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.00 |
| 36075 | | MAYER ROBERT | 40 BURLWOOD DR | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36076 | | MAYER WILLIAM | 209 VALLEY DR | | | | BOLINGBROOK | IL | 29710 | USA | TRADE PAYABLE | | | | | $50.63 |
| 36077 | | MAYERS NINO | 6 MERCER RD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $2.63 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36078 | | MAYES BILLIE | 8707 VALLEY RANCH PARKWAY | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 36079 | | MAYES JOSHUA | 23 STONE ARROW PL | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 36080 | | MAYES LILIEE | 902 DAY CIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 36081 | | MAYES RICK | 19 MEADOW LN | | | | WHITELAND | IN | 46184 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 36082 | | MAYES TERON | 213 BIRCHWOOD LN | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 36083 | | MAYFIELD ANGELA | 2728 SHARON LN APT 14 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 36084 | | MAYFIELD BERTHA | 298 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 36085 | | MAYFIELD THERESA | 714 SOUTH ST | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 36086 | | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 36087 | | MAYHUGH CHRISTOPHER | 8718 EWING DRIVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 36088 | | MAYHUGH KELLY | 8808 C AVE APT 148 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 36089 | | MAYLE BLAKE | 712 GRANT AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 36090 | | MAYLE BRIAN | 1514 HARRISBURG RD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 36091 | | MAYLE DONNA | 4202 W VICTOR AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 36092 | | MAYLE LISA | 777 DEMING RD | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 36093 | | MAYLE ROBERT | PO BOX 2151 | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 36094 | | MAYLE VERNICE | 5415 GEORGETOWN RD NE | | | | EAST CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 36095 | | MAYNARD ALENA | 5864 5TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 36096 | | MAYNARD CHAD | 97 KENILWORTH DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36097 | | MAYNARD DEBRAH | 4400 W MISSOURI AVE 60 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 36098 | | MAYNARD ELIZABETH | 14 A BIRCH HOUSE BERKS011 | | | | DOUGLASSVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 36099 | | MAYNARD JOSEPH | 9615 STATE ROAD 64 FLOYD043 | | | | GEORGETOWN | IN | 47122 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 36100 | | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 36101 | | MAYNARD PAM | 56 TOWNSHIP RD UNIT 1038 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 36102 | | MAYNARD PAUL | 1602 ROOK DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $177.95 | |
| 36103 | | MAYNARD TAMMY | 2304 BEATRICE ST N | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36104 | | MAYNARD TERESA | 1825 15TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 36105 | | MAYNE AMANDA | 1042 STEELE HOLLOW RD | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 36106 | | MAYNE MEGAN | 10915 CEDARHURST DRIVE | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36107 | | MAYNEZ PEDRO | 2017 MERMAID DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 36108 | | MAYNOR ERNEST | 806 CHESAPEAKE CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 36109 | | MAYO ASHLEY | 52722-2 KIOWA LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 36110 | | MAYO NANCY | 1003 S PEORIA AVE LEE103 | | | | DIXON | IL | 61021 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 36111 | | MAYO SHAUNTA | 2103 BRADDOCK RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 36112 | | MAYO THOMAS | 5828 CALABASH CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 36113 | | MAYOJOHNSON HELEN | 1829 8TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 36114 | | MAYOL MARIA | 651 STRANGE RD LOT 55 | | | | TAYLORS | SC | 46953 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 36115 | | MAYOL NANCY | 12 AVE ARBOLOTE 46 COND CHALETS DEL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 36116 | | MAYOR LORENA | 651 CORPORATE CIRCLE SUITE 200 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 36117 | | MAYORGA HERNAN | PO BOX 811 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36118 | | MAYORGA MAYRA | 1757 SA MIRAMONTE AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 36119 | | MAYRCHESE JOESEPH | 472 NORMAL AVE | | | | BUFFALO | NY | 23237 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 36120 | | MAYRICK STUART | 57 BOWMAN LN | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 36121 | | MAYS CALVINA | 442 PLAZA SAINT LOUIS189 | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 36122 | | MAYS DAVE | 7 SANBORN AVE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 36123 | | MAYS DONOVAN | 1603 CARROLLTON AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 36124 | | MAYS EMMA | 810 N 5TH AVE | | | | HUMBOLDT | TN | 38343 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 36125 | | MAYS KENNETH | 2966 MACKEY RANCH ROAD | | | | MOODY | TX | 76557 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36126 | | MAYS KENNETH | 2966 MACKEY RANCH ROAD | | | | MOODY | TX | 76557 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 36127 | | MAYS MARTY | 148 OAK ST NW | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 36128 | | MAYS MATTHEW | 15835 FOOTHILL FARMS LOOP APT | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 36129 | | MAYS NYWANA | 116 ZIEGLER AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 36130 | | MAYS REBECCA | 2415 BRIERWOOD DR APT 135 | | | | ALBANY | GA | 85015 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 36131 | | MAYS TATIA | 12412 SW 251ST TER 2 STORY YE | | | | HOMESTEAD | FL | 15144 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 36132 | | MAYS TAWANNA | 897 DOESKIN DR NW | | | | CONYERS | GA | 38118 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 36133 | | MAYS VIRGINA | 8023 ROWLAND AVE | | | | KANSAS CITY | KS | 86430 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 36134 | | MAYSONET NORMA | HC 77 BOX 8754 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 36135 | | MAYTUM NATALIE | 4866 SAINT AUGUSTINE DR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 36136 | | MAYZLIN ZACH | 2501 LORINDA LANE | | | | WEST LINN | OR | 97068 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 36137 | | MAZA EZEKIEL | 102 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 36138 | | MAZA FRANKS | 9959 ADLETA BLV APT 604 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 36139 | | MAZAC DOROTHY | 10803 EL ARCO DR | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 36140 | | MAZE ALEX | 7007 KENNETH AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36141 | | MAZIK PETER | 805 OLD CHAPEL RD | | | | FAIRFIELD | VA | 24435 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 36142 | | MAZIN FATTAH | 4814 MOHEGAN DR | | | | SAINT LOUIS | MO | 68803 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 36143 | | MAZON JOSE | 56 N EXTENSION RD APT 109 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 36144 | | MAZUMDAR ALOK | 2629 TOMALES BAY DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 36145 | | MAZUR CARIANNE | 71 KETTLE POND DRIVE | | | | SOUTH GLASTONBURY | CT | 06073 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 36146 | | MAZUREK CHRISTOPHER | 6912 MCMICHON ST APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36147 | | MAZUREK EDWARD | SLAKEFIELD DRIVE BURLINGTON005 | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 36148 | | MAZUREK HANNA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 36149 | | MAZURKIEWICZ KATHERINE | 195 E 2ND ST APT 1A | | | | NEW YORK | NY | 91331 | USA | TRADE PAYABLE | | | | | $43.94 | |
| 36150 | | MAZZA BONNIE | 58 MAREMMANA DRIVE | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 36151 | | MAZZA DENNIS | 58 PLYMOUTH RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 36152 | | MAZZA GORDON | 40 HOLIDAY PARK DR | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 36153 | | MAZZA ROB | 5884 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 36154 | | MAZZA VICTOR | 240 CLEVELAND AVE | | | | HASBROUCK HEIGHTS | NJ | 60459 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 36155 | | MAZZARI JOE | 807 46TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 36156 | | MAZZATTA GUY | 8 LAKE ST | | | | POINT PLEASANT BEACH | NJ | 08742 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 36157 | | MAZZO FRANK | 6019 ALYSSA CT | | | | AZLE | TX | 76020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36158 | | MAZZUCCHELLI LOUIS | 1912 SW SAGA ST | | | | PORT SAINT LUCIE | FL | 34987 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 36159 | | MBOGBA YVETTE | 3 POOKS HILL RD APT 201 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36160 | | MBONGWO ANGELLE | 2941 ST HELEN CIRCLE N | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 36161 | | MCABE JOHN | 3796 DEVTON DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 36162 | | MCABEE BERTHA | 10031 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 36163 | | MCABEE COLLEEN | 11856 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 36164 | | MCABEE MARCUS | 10031 S PRINCETON | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 36165 | | MCABEE VALERIE | 2515 BARTELT RD APT 2B | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $0.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36166 | | MCADAM BRIAN | 15168 W VASSAR AVE | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $3.50 |
| 36167 | | MCADAM JAMES | 35 NIAGARA ST | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $46.21 |
| 36168 | | MCADAMS INA | 102 N AVE Q | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $15.00 |
| 36169 | | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $162.01 |
| 36170 | | MCADOO SCOTT | 7271 WELLAND DRIVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36171 | | MCAFEE JESSICA | 6127 SPERRY RD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $2.56 |
| 36172 | | MCAFEE VONDA | 6993 WAXHAW HWY | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $17.22 |
| 36173 | | MCANINEY DARLENE | 123 CHURCH ST APT 204 | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $0.50 |
| 36174 | | MCALEAR STEPHEN | 48 DUNDEE CT | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $0.94 |
| 36175 | | MCALISTER APRIL | 2075 LEE ROAD 203 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36176 | | MCALISTER CARLA | 303 S 6TH ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $1.30 |
| 36177 | | MCALISTER DAVID | 200 MIRACLE MILE DR APT 3J | | | | ANDERSON | SC | 21234 | USA | TRADE PAYABLE | | | | | $0.49 |
| 36178 | | MCALISTER DEBRA | 5966 DARK HOLLOW RD | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $59.99 |
| 36179 | | MCALISTER MEISHONE | 5308 SOUTH HAMPSHIRE BLVD TARRANT439 | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $13.54 |
| 36180 | | MCALL VALERIE | 401 RAND ST | | | | CAMDEN | NJ | 85009 | USA | TRADE PAYABLE | | | | | $4.80 |
| 36181 | | MCALLISTER EILEEN | 3298 BELMONT GLEN DR SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $86.39 |
| 36182 | | MCALLISTER JOSEPH | 2180 E PACKARD AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $2.60 |
| 36183 | | MCALLISTER WILLIAM | 105 MICHAEL LN | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $6.29 |
| 36184 | | MCALPIN DARLETTE | 2014 LAKE STREET | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $4.47 |
| 36185 | | MCALPIN ROBERT | 6321 OKINAWA DRIVE | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36186 | | MCALPINE AMY | 390 S 3RD ST APT 22 | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $10.60 |
| 36187 | | MCALPINE CHERELL | 812 CHEROKEE RD | | | | EGLIN AFB | FL | 32542 | USA | TRADE PAYABLE | | | | | $11.12 |
| 36188 | | MCANANEY JOHN | 98 WALTERS ST | | | | PINE GROVE | PA | 17963 | USA | TRADE PAYABLE | | | | | $2.14 |
| 36189 | | MCANDREW ANNEMAREE | ST CRISPIN STREET 26 | | | | CLIFTON BEACH | QL | 04879 | | TRADE PAYABLE | | | | | $4.92 |
| 36190 | | MCANDREW JOHN | 617 BROAD ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $0.43 |
| 36191 | | MCAPEE KAYLA | 140 WILDWOOD DR | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $2.85 |
| 36192 | | MCARDLE ELIZABETH | PICTS HOUSE | | | | FRASERBURGH | AB | 0A843 | | TRADE PAYABLE | | | | | $80.00 |
| 36193 | | MCAREE KAREN | 26 HILLSIDE AVE POB774 | | | | GLENWOOD LANDING | NY | 11547 | USA | TRADE PAYABLE | | | | | $0.56 |
| 36194 | | MCARTHUR KATIA | 24611 RIDGELINE DR | | | | BEDFORD | OH | 85043 | USA | TRADE PAYABLE | | | | | $0.61 |
| 36195 | | MCARTHUR NANCY | 23 WEST GLEN AVENUE | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $1.69 |
| 36196 | | MCARTHUR RANDY | 3055 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $113.36 |
| 36197 | | MCATEE JUDITH | 40W863 BOWES BEND DR | | | | ELGIN | IL | 16701 | USA | TRADE PAYABLE | | | | | $108.49 |
| 36198 | | MCAULEY AMANDA | 892 BROOKWOOD DRIVE  202 | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36199 | | MCAULEY THOMAS | 3095 BRANDY STA SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $25.77 |
| 36200 | | MCAULIFFE D | 4586 SE MANATEE TERRACE | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36201 | | MCAULIFFE KIM | 4133 STONERIDGE CT | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $14.32 |
| 36202 | | MCAVOY SCOTT | PO BOX 2161 | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $0.36 |
| 36203 | | MCAVOY THERESA | 27430 TOMAHAWK LN | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36204 | | MCAY JOYCE | 1584 MAGNOLIA LN APT A | | | | WEST PALM BEACH | FL | 00726 | USA | TRADE PAYABLE | | | | | $7.42 |
| 36205 | | MCBAIN CARLTON | 9221 175TH ST | | | | JAMAICA | NY | 46383 | USA | TRADE PAYABLE | | | | | $76.03 |
| 36206 | | MCBEAN MAURICE | 140 E INSTEIN LOOP APT 2A | | | | BRONX | NY | 00662 | USA | TRADE PAYABLE | | | | | $28.55 |
| 36207 | | MCBEE BRANDY | 1836 PINE ST | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $0.12 |
| 36208 | | MCBRIDE DEBORAH | 113 HARVEY ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $2.00 |
| 36209 | | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $3.18 |
| 36210 | | MCBRIDE JESSICA | 8 BURNT TREE CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $1.17 |
| 36211 | | MCBRIDE KELLY | 214 SAINT MARYS RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.23 |
| 36212 | | MCBRIDE KERRIE | 8060 MAYER AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36213 | | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $0.38 |
| 36214 | | MCBRIDE VIRGINIA | 9167 PEER RD N | | | | SOUTH LYON | MI | 48178 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36215 | | MCBRYDE MARK | 4237 SALT CREEK RD JACK237 | | | | JACKSBORO | TX | 76458 | USA | TRADE PAYABLE | | | | | $4.24 |
| 36216 | | MCBRYDE NATASHA | 340 WASHINGTON ST APT 1 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $30.46 |
| 36217 | | MCBURNETT BETTY | 1 TOWERS PLAZA N607 | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36218 | | MCCABE ALZE | 74-5047 KEALAPUA ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $0.49 |
| 36219 | | MCCABE CAROLINE | 9 WEST 57TH STREET FLOOR 35 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $34.07 |
| 36220 | | MCCABE CHRIS | 201 THIRD ST N | | | | ANCHOR | IL | 61720 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36221 | | MCCABE PATRICK | 6030 SHELBY WAY | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $10.47 |
| 36222 | | MCCABE SHERRY | 16 NE 4TH ST STE 210 | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $24.69 |
| 36223 | | MCCADESILVA VERA | 788 HUE PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $103.12 |
| 36224 | | MCCAFFERTY DIANNE | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $3.51 |
| 36225 | | MCCAFFERTY JOHN | 11 SHADY OAK AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.83 |
| 36226 | | MCCAFFERTY SHARISSE | 140 CITADEL DRIVE NW | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $8.45 |
| 36227 | | MCCAFFREY KACY | 2214 PEACHTREE RD NW APT A4 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $0.23 |
| 36228 | | MCCAGH MARY | 69 S POINSETTIA TER | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $3.87 |
| 36229 | | MCCAHAN FREDERICK | 5786 POARCH BAND LOOP | | | | FT. BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.98 |
| 36230 | | MCCAIN JEANA | PO BOX 1098 | | | | FORREST CITY | AR | 72336 | USA | TRADE PAYABLE | | | | | $18.43 |
| 36231 | | MCCAIN JEREMY | 3011 FOUR WINDS DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36232 | | MCCAIN JOHN | 5638 GLENVIEW AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $117.14 |
| 36233 | | MCCAIN LORRIE | 127 ATWOOD AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $18.56 |
| 36234 | | MCCAIN RICH | 4580 W BINNER DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $8.29 |
| 36235 | | MCCALISTER JERRY | 6570 PARK AVE APT F | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.03 |
| 36236 | | MCCALL ALEXA | 1135 WESTOVER RD | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $20.00 |
| 36237 | | MCCALL HELEN | 19 CHEVY CHASE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $11.56 |
| 36238 | | MCCALL JOSEPH | 11740 EAST CREEK LANE FARMINGTON | | | | FARMINGTON | AR | 72730 | USA | TRADE PAYABLE | | | | | $45.00 |
| 36239 | | MCCALL KATHY | 9 DAWN DR N | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $6.60 |
| 36240 | | MCCALL KRISTIN | 81 MIDLAND AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $0.31 |
| 36241 | | MCCALL LYNN | 1213 GLEN ARCHER DR APT 13 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36242 | | MCCALL PATRICIA B | 9702 24TH AVENUE N | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36243 | | MCCALL STEVE | 801 E RODGERS ST | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $35.00 |
| 36244 | | MCCALL STEVEN | 801 E RODGERS ST | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36245 | | MCCALL TAJA | 165 N STREEPER ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $6.33 |
| 36246 | | MCCALL WILLIAM | 5011 CHATEAU AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36247 | | MCCALLAN DIANE | 700 JEFFERIS CT | | | | EUSTIS | FL | 36117 | USA | TRADE PAYABLE | | | | | $0.63 |
| 36248 | | MCCALLEY ZACHARY | 1601 VICKREY CIRCLE APT 9102 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36249 | | MCCALLISTER ROSELAND | 400 KELLY RD APT 27 | | | | NICEVILLE | FL | 33037 | USA | TRADE PAYABLE | | | | | $1.38 |
| 36250 | | MCCALLUM BOB | 296 SHANNON ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.08 |
| 36251 | | MCCALLUM DELANO | 6822 ROSE ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36252 | | MCCALLUM MARY | 3503 PICKLE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $9.60 |
| 36253 | | MCCALLUM SHRENE | 514 COMMONWEALTH AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $27.75 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36254 | | MCCALPINE TWYNETTAR | PO BOX 144 | | | | UNIONTOWN | AL | 36786 | USA | TRADE PAYABLE | | | | | $1.50 |
| 36255 | | MCCALPINE TWYNETTER | 1502 FITZHUGH LN | | | | DEMOPOLIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $1.17 |
| 36256 | | MCCAMPBELL TIFFANY | 390 9TH AVE | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $0.36 |
| 36257 | | MCCANDLESS CHRISTINE | 2909 WEYMOUTH RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36258 | | MCCANDLESS DALE | 489 JAMESTOWN DR | | | | LEHIGHTON | PA | 21837 | USA | TRADE PAYABLE | | | | | $84.79 |
| 36259 | | MCCANDLESS DWIGHT | 115 WILKES AVE | | | | BUTLER | PA | 93536 | USA | TRADE PAYABLE | | | | | $6.51 |
| 36260 | | MCCANN CADEN | 513 BLUE FLAG CIRCLE N | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $75.00 |
| 36261 | | MCCANN CAROL | 35 PHILBRICK ST | | | | ROSLINDALE | MA | 46804 | USA | TRADE PAYABLE | | | | | $9.06 |
| 36262 | | MCCANN CYNTHIA | 9124 E APCHE TRAIL SUITE11 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $2.68 |
| 36263 | | MCCANTS BRYANT | 5060 DAMPIER CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1.70 |
| 36264 | | MCCANTS JUAN | 3138 SCOTT DRIVE SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.82 |
| 36265 | | MCCANTS MAXINE | 6515 YALE ST APT 222 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $8.47 |
| 36266 | | MCCANTS SARAH | 2183 WELCOME CIRCLE N | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36267 | | MCCART DAN | 343 MAPLE HILL DRIVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $22.45 |
| 36268 | | MCCARTER AMANDA | 4619 DALTON PIKE SE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $0.52 |
| 36269 | | MCCARTER DENIS | 1116 BUSHNELL ST | | | | BELOIT | WI | 49679 | USA | TRADE PAYABLE | | | | | $1.85 |
| 36270 | | MCCARTER DWAYNE | PO BOX 282 | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $131.08 |
| 36271 | | MCCARTHY CAROL | 113 BOSTON PIKE | | | | POMPFRET CENTER | CT | 06259 | USA | TRADE PAYABLE | | | | | $133.62 |
| 36272 | | MCCARTHY CHANCEL | 171 ELM STREET APT C | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36273 | | MCCARTHY DAVID | 259 CALIFORNIA ST | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $0.02 |
| 36274 | | MCCARTHY J | 479 CHURCHILL DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $2.00 |
| 36275 | | MCCARTHY JAMES | 1475 SLATER ROAD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36276 | | MCCARTHY JAMES | 1475 SLATER ROAD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $3.47 |
| 36277 | | MCCARTHY JEFFREY | 220 WEST 42 STREET 14TH FLOOR | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $15.22 |
| 36278 | | MCCARTHY JENNIFER | 5335 NW 85TH AVE BROWARD011 | | | | FORT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $41.03 |
| 36279 | | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $30.16 |
| 36280 | | MCCARTHY JOSHUA | 1516 LINDA LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36281 | | MCCARTHY JULIE | 694 WOODS HOLLOW RD | | | | WESTFORD | VT | 05494 | USA | TRADE PAYABLE | | | | | $2.15 |
| 36282 | | MCCARTHY KATHLEEN | 669 ESSEX AVE | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $0.02 |
| 36283 | | MCCARTHY KEILA | 4386 TIMBER RISE RD | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $196.64 |
| 36284 | | MCCARTHY KELLIEGH | 1026 DAYTON ST | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $0.38 |
| 36285 | | MCCARTHY KEVIN | P O BOX 415 | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $3.19 |
| 36286 | | MCCARTHY KRISTY | 4 VISTA CT | | | | WARWICK | NY | 10990 | USA | TRADE PAYABLE | | | | | $300.00 |
| 36287 | | MCCARTHY LAURI | 648 CLARENDON LANE | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36288 | | MCCARTHY LAWRENCE | 218 SEAFORTH AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $1.08 |
| 36289 | | MCCARTHY MARYJO | 115 CYNROSE PLACE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $9.45 |
| 36290 | | MCCARTHY MEGAN | 2671 AVALON CT APT 403 ALEXANDRIA INDEP | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $10.00 |
| 36291 | | MCCARTHY PATRICK | 1 BRONXVILLE ROAD APT 4M | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $183.47 |
| 36292 | | MCCARTHY RAE | 8099 MILLCREEK CIRCLE | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $22.35 |
| 36293 | | MCCARTHY SHANNON | 49 LAKIN ST MIDDLESEX017 | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $35.34 |
| 36294 | | MCCARTHY SHELLEY | 4300 SE 41ST CLEVELAND027 | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $55.01 |
| 36295 | | MCCARTNEY GAYLENE | 1860 ALA MOANA BLVD APT 2201 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $9.41 |
| 36296 | | MCCARTNEY RICHARD | 27447 FLAT RUN RD | | | | DANVILLE | OH | 32935 | USA | TRADE PAYABLE | | | | | $27.81 |
| 36297 | | MCCARTNEY SHELLEY | 15908 ACOMA RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $1.12 |
| 36298 | | MCCARTY BARBARA | 33 WAYSIDE ROAD BERLIN NJ | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36299 | | MCCARTY BARBARA | 33 WAYSIDE ROAD BERLIN NJ | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $3.90 |
| 36300 | | MCCARTY BARBARA | 33 WAYSIDE ROAD BERLIN NJ | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $53.11 |
| 36301 | | MCCARTY CHARLOTTE | 2350 N SAM HOUSTON PKWY EAST SUITE 1000 | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $1,500.00 |
| 36302 | | MCCARTY JANET | 28151 SHIRLEY SHORES RD | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $0.91 |
| 36303 | | MCCARTY JONATHAN | 6089 ARGONNE LOOP APT D | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $2.60 |
| 36304 | | MCCARTY MOCA | 8985 BLUE POOL | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36305 | | MCCARTY NICOLE | 225 S WATER ST APT 5 | | | | CLINTON | IN | 35630 | USA | TRADE PAYABLE | | | | | $1.33 |
| 36306 | | MCCARTY TRACEY | 15931 REGINA DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $17.40 |
| 36307 | | MCCARY MALACHI | 1808 E 6TH ST | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36308 | | MCCASKILL CLIFF | 29656 US 19 N 207 PINELLAS103 | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $0.09 |
| 36309 | | MCCASKILL KARINA | 113 RED MAPLE LN | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36310 | | MCCASKILL LORIE | 3072 SALEM STREET GIBSON053 | | | | MILAN | TN | 38358 | USA | TRADE PAYABLE | | | | | $25.20 |
| 36311 | | MCCASKILL SUE | 421 S ELIZABETH AVE | | | | PAULS VALLEY | OK | 73075 | USA | TRADE PAYABLE | | | | | $9.44 |
| 36312 | | MCCASLIN GARRETT | 4979 S BRICKYARD RD | | | | NORTH EAST | PA | 16428 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36313 | | MCCAULEY JUDITH | P O BOX 3814 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36314 | | MCCAULEY JULIE | 6440 BORASCO DR APT 1506 | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $11.96 |
| 36315 | | MCCAULEY STEVE | 13 WILLEMSTAD ST | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $0.15 |
| 36316 | | MCCAULEY SUSIE | 1857 SAWMILL HWY | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $3.96 |
| 36317 | | MCCCANN ELLIE | 8619 ORANGE RD | | | | SAINT JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $115.78 |
| 36318 | | MCCELLAND RHONDA | 117 WEST 90TH STREET | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $0.20 |
| 36319 | | MCCHESNEY RICHARD | 7902 SW POWELL CT | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36320 | | MCCLADDIE CHERISE | 437 GR TUCKER RD COLUMBIA073 | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $41.00 |
| 36321 | | MCCLAIN COLLEEN | 184 BIGHILL RD | | | | SOUTHAMPTON | NJ | 08088 | USA | TRADE PAYABLE | | | | | $2.08 |
| 36322 | | MCCLAIN DEMETTRIC | 1031 BEACON PKWY E APT C | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $1.59 |
| 36323 | | MCCLAIN DIANE | 906 ELDERBERRY LANE N | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $34.57 |
| 36324 | | MCCLAIN ELIJAH | 656 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $2.14 |
| 36325 | | MCCLAIN JAMES | 6 SYCAMORE LANE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.29 |
| 36326 | | MCCLAIN JEANNETTE | 686 CHEYENNE BLVD | | | | MADISON | TN | 33980 | USA | TRADE PAYABLE | | | | | $2.50 |
| 36327 | | MCCLAIN JESSIE | 190 ROBINSON RD | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $15.56 |
| 36328 | | MCCLAIN KENDRA | 3636 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.82 |
| 36329 | | MCCLAIN LAURA | 12490 REFUGEE RD SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $0.37 |
| 36330 | | MCCLAM IVY | 519 BAGWELL STREET | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $108.88 |
| 36331 | | MCCLANAHAN BETTYMARIE | 39196 STATE HIGHWAY 194 E | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $233.19 |
| 36332 | | MCCLARAN THOMAS | 8 N LAVIDA CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.07 |
| 36333 | | MCCLARY FREDERICA | 1533 WALTON LANE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $1.59 |
| 36334 | | MCCLEAN SEAN | 5619-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.37 |
| 36335 | | MCCLEARY DERRICK | 1563 WASHINGTON AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $33.93 |
| 36336 | | MCCLEARY JOHN | 895 PARK RD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $27.91 |
| 36337 | | MCCLELLAN BRIDGETT | 1051 LEE RD APT 26C | | | | ORLANDO | FL | 61534 | USA | TRADE PAYABLE | | | | | $0.02 |
| 36338 | | MCCLELLAN CHERYL | 2409 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $20.00 |
| 36339 | | MCCLELLAN CINDY | 62 SEQUOYAH BLVD | | | | SHAWNEE | OK | 54451 | USA | TRADE PAYABLE | | | | | $30.54 |
| 36340 | | MCCLELLAN HEATHER | 13710 W SMITHVILLE RD | | | | HANNA CITY | IL | 61536 | USA | TRADE PAYABLE | | | | | $75.94 |
| 36341 | | MCCLELLAN JOHN JR | 13031 JUNEFIELD RD | | | | SAINT PARIS | OH | 79927 | USA | TRADE PAYABLE | | | | | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36342 | | MCCLELLAN JONATHAN | 84 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 36343 | | MCCLELLAN SCOTT | 2114 ARTHUR CT | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $32.85 | |
| 36344 | | MCCLELLAND ADRIAN | 2136 NE 61ST CT | | | | FORT LAUDERDALE | FL | 37214 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 36345 | | MCCLENAHAN TIFFANY | 20 COVINGTON TER | | | | LUMBERTON | NJ | 07203 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 36346 | | MCCLENDON FREDDIE | 1202 MORAN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 36347 | | MCCLENDON TIMOTHY | 2318 SEAHORSE BEND DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 36348 | | MCCLINTOCK TIFFANY | 40 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36349 | | MCCLINTON MELVIN | 409 CALVERT ST | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 36350 | | MCCLINTON TRACEY | 54 WAMPLER DR JEFFERSON099 | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36351 | | MCCLISTER MICHAEL | 401230 W 2200 RD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 36352 | | MCCLOSKEY KEVIN | 1909 1ST AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 36353 | | MCCLOSKY ANTHONY | 910 HILARY AVE | | | | CROYDON | PA | 11226 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 36354 | | MCCLOUD ALICIA | 3079 W 16TH ST | | | | JACKSONVILLE | FL | 14894 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 36355 | | MCCLOUD CARRA | 52 GODWIN ST APT 4F | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 36356 | | MCCLOUD DENNIS | 15337 E 9 MILE RD APT A | | | | EASTPOINTE | MI | 81050 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 36357 | | MCCLOUD RICHMOND | 7308 PAPRIKA LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 36358 | | MCCLOY ERIN | 3701 PORT UNION RD | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36359 | | MCCLUNG CAROL | 5487 BUNKERHILL NORTH ROAD | | | | BUTLER | OH | 44822 | USA | TRADE PAYABLE | | | | | $107.70 | |
| 36360 | | MCCLUNG WILMA | 419 E RIDGEWAY ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 36361 | | MCCLUNGE JAMES W | 10104 CURRIER RD | | | | MILLINGTON | MI | 48746 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 36362 | | MCCLURE ANGELICA | 822 WEST 10TH STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36363 | | MCCLURE DAVID | 10716 SAPPHIRE ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36364 | | MCCLURE FREIDA | 450 E 165TH ST APT 12A | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 36365 | | MCCLURE JAMES | 922 WAKEFIELD DR | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 36366 | | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $1,493.47 | |
| 36367 | | MCCLURE KEN | 9758 LAREDO ST UNIT 158 | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 36368 | | MCCLURE LEE A | 8157 HIDDEN HOLW | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 36369 | | MCCLURE MARILYN | 1009 NORFOLK DR | | | | LA PLATA | MO | 20646 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 36370 | | MCCLURE RAYDRA | 2305 S CUSTER RD 3406 | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 36371 | | MCCLURE ZACHARY | 967 S WILLIAMS ST DENVER031 | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $142.62 | |
| 36372 | | MCCLURKIN BEVERLY | 2051 HENRY RD | | | | CHESTER | SC | 97267 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36373 | | MCCOLLIN LESLIE | 7500 NW 21ST STREET | | | | CITY OF SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 36374 | | MCCOLLIN TRICIA | 146 BEACH 24TH ST APT 113 | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 36375 | | MCCOLLOM PATRICIA | 11107 HERITAGE DR 3B | | | | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 36376 | | MCCOLLOUGH DUSTIN | 92-368 ELEMIKA PL | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 36377 | | MCCOLLUM CHERELLE | 1882 CLAY DRIVE SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 36378 | | MCCOLLUM MICHAEL | 77 CHAMPION ST | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 36379 | | MCCOMAS DAVID | 595 KUMYKAHI PL | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 36380 | | MCCONAHA HEIDI | 1034 MILFORD DRIVE FAIRFIELD045 | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 36381 | | MCCONAHA KARMA | 10522 SAGE CREEK DR | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36382 | | MCCONLOGUE DONNA | 6127 LUCERO DRIVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 36383 | | MCCONNELL DEBRA | 33778 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 36384 | | MCCONNELL JAMES | 202 MULBERRY ST APT 2 | | | | HOLLIDAYSBURG | PA | 00902 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 36385 | | MCCONNELL JOAN | 15821 KEMPER DR N | | | | HUDSON | FL | 14667 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 36386 | | MCCONNELL KATHLEEN | 3185 FALCON RIDGE DR | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 36387 | | MCCONNELL STEFON | 412 MILLER DR | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 36388 | | MCCONNELL T | PO BOX 127 | | | | PLEASANTVILLE | IA | 50225 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 36389 | | MCCONNELL TIMOTHY | 6823C COLONIAL DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 36390 | | MCCONVILLE PERI | 1322 BURLINGTON ST | | | | MENDOTA | IL | 61342 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36391 | | MCCOO WILLIE | 7640 S POWER RD APT 1145 | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 36392 | | MCCORD ANDY | 1149 COUNTY HIGHWAY 241 | | | | PARMA | MO | 00754 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 36393 | | MCCORD AUBREY | 933 WHEELER ST | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 36394 | | MCCORD PHILLIP | 644 LANCASTER RD | | | | CHILLICOTHE | OH | 14204 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 36395 | | MCCORKLE CHRIS | 2196 WHITEHALL DR NE | | | | MARIETTA | GA | 18407 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 36396 | | MCCORKLE JUSTIN | 3B YANO COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36397 | | MCCORMACK AMANDA | 802 E OAKWOOD DR | | | | TOOL | TX | 75143 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 36398 | | MCCORMACK JASMIN | 20 SOUTH BROADWAY SUITE 501 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 36399 | | MCCORMACK LISA | 13901 WEST MARQUETTE DRIVE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36400 | | MCCORMACK TRACEY | QUARTERS E GOLDCOAST NAS | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36401 | | MCCORMICK ANTHONY | 337 MIDDLE HOLLAND ROAD | | | | HOLLAND | PA | 18966 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 36402 | | MCCORMICK APRIL | 2601 SUSIE JANE LN | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 36403 | | MCCORMICK HOLLY | 835 HALE ST | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 36404 | | MCCORMICK JERAMIAH | 53233-2 PAINTED CANYON | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36405 | | MCCORMICK JERRY | 1070 WEDGEWOOD ESTATES BLVD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 36406 | | MCCORMICK JESSICA | 2128 JUPITER ST | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36407 | | MCCORMICK JOHN | 8 NATHAN AVE | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 36408 | | MCCORMICK JUSTIN | 160 FALLS TULLYTOWN RD APT B7 | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 36409 | | MCCORMICK L | 603 N AVE H | | | | HASKELL | TX | 79521 | USA | TRADE PAYABLE | | | | | $313.91 | |
| 36410 | | MCCORMICK MARLENE | 418 HIETT AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 36411 | | MCCORMICK MAUREEN | 366 MARVIN AVE BERGEN003 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36412 | | MCCORMICK MICHAEL | 21 SUGAR MAPLE AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36413 | | MCCORMICK MORGAN | 836 MAYSEY DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 36414 | | MCCORMICK RICHARD W | 39422 N SHORT RD BOX 728 | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 36415 | | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 36416 | | MCCORMICK STEPHEN | 109 WOODLAND SPRINGS LANE N | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36417 | | MCCORMICK STEPHEN | 109 WOODLAND SPRINGS LANE N | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 36418 | | MCCORT KATHY | 224 KATHRYN LANE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 36419 | | MCCOSH JAMES | 1860 GOODFIELD RD | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $87.22 | |
| 36420 | | MCCOTTER ANDREA | 201 SYCAMORE DR | | | | BROOKFIELD | MO | 64628 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 36421 | | MCCOUTCHIN DENNIS | PO BOX 76551 | | | | COLORADO SPRINGS | CO | 56649 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 36422 | | MCCOWAN JOSEPH | 4244 TODD DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 36423 | | MCCOWIN ANN | 607 MARY WILSON DR | | | | LANCASTER | TX | 75146 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 36424 | | MCCOWN LARRY | 436 EAST AVE | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 36425 | | MCCOY AMBER | 1604 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 36426 | | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 36427 | | MCCOY BERNARD | 5826 DARLING ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36428 | | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 36429 | | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $2.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36430 | | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $195.78 |
| 36431 | | MCCOY ESTHER | 47 EVERGREEN DR | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $1.91 |
| 36432 | | MCCOY JACOB | 102 FRIAR TUCK CIR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36433 | | MCCOY JANET | 232 REDTAIL HAWK TR INDIANA063 | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $18.21 |
| 36434 | | MCCOY JIM | 10307 NE 88TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $117.69 |
| 36435 | | MCCOY JIM | 10307 NE 88TH ST | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $29.46 |
| 36436 | | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $80.78 |
| 36437 | | MCCOY JOVAUGHN | 853 S 75TH ST | | | | WEST ALLIS | WI | 92071 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36438 | | MCCOY KATHLEEN | PO BOX 142 | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $40.54 |
| 36439 | | MCCOY KEVIN | 82 WASHINGTON PL APT 2C | | | | NEW YORK | NY | 02703 | USA | TRADE PAYABLE | | | | | $65.31 |
| 36440 | | MCCOY MARY J | 38 CLUB HOUSE DR N | | | | SCHROON LAKE | NY | 12870 | USA | TRADE PAYABLE | | | | | $20.00 |
| 36441 | | MCCOY SAM | 6462 FOUR OAKS LANE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $0.06 |
| 36442 | | MCCOY SHEILA | 39 BEAVER LN N | | | | NEWBURY | VT | 05051 | USA | TRADE PAYABLE | | | | | $3.69 |
| 36443 | | MCCOY SHELLY | 504 S CATALPA ST | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $12.91 |
| 36444 | | MCCOY STEPHANIE | 546 SUNLIGHT DR OAKLAND125 | | | | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36445 | | MCCOY TERRY | 679 LEESVILLE RD APT 104 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $2.80 |
| 36446 | | MCCOY TUNISHA | 1960 W KEATING AVE 363 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $1.78 |
| 36447 | | MCCOY WILLIAM | 2874A HANSCOM | | | | HOLLOMAN AIR FORCE B | NM | 88330 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36448 | | MCCOY YVETTE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $46.56 |
| 36449 | | MCCOYGOLAN JENNY | 410 HERRIN STREET | | | | COUPLAND | TX | 78615 | USA | TRADE PAYABLE | | | | | $13.42 |
| 36450 | | MCCRACKEN BONNIE | 3642 JASPER DR | | | | STERLING HEIGHTS | MI | 37412 | USA | TRADE PAYABLE | | | | | $0.31 |
| 36451 | | MCCRACKEN GRETA | 914 SOUTH ST BLAIR013 | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $2.48 |
| 36452 | | MCCRACKEN JAIMIE | 194 MAPLE AVENUE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36453 | | MCCRACKEN KRIS | 12044 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $3.42 |
| 36454 | | MCCRAKEN GORMAN | 800 E STATE HIGHWAY 31 | | | | LONGVIEW | TX | 36542 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36455 | | MCCRANE KIMBERLY | 3148 MERCER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.19 |
| 36456 | | MCCRANIE KAREN | 201 E 1ST STREET FLOYD115 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $20.00 |
| 36457 | | MCCRAW AUDRA | 5629 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $6.75 |
| 36458 | | MCCRAW GREG | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $27.56 |
| 36459 | | MCCRAY CHRISTOPHER | 18930 RUTH ST APT 3 | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $34.24 |
| 36460 | | MCCRAY DAVID | 238 HENDRICKS ST | | | | ELKHART | IN | 46360 | USA | TRADE PAYABLE | | | | | $2.11 |
| 36461 | | MCCRAY FREDA | 326 LUCERNE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $0.19 |
| 36462 | | MCCRAY LAMONT | 1605 W 9TH ST APT 3A DOUGLAS 045 | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $18.05 |
| 36463 | | MCCRAY TERRANCE | 12024 SW 272ND TER | | | | HOMESTEAD | FL | 60403 | USA | TRADE PAYABLE | | | | | $2.15 |
| 36464 | | MCCREA FABRIENNE | 2514 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.71 |
| 36465 | | MCCREA STEPHEN | 1227 HAMPEL ST APT 8 N | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $1.70 |
| 36466 | | MCCREADY CLAYTON | 4463-3 BELAIR DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36467 | | MCCREADY DAWN | 690 JONES HILL RD LOT 9 | | | | WEST HAVEN | CT | 36567 | USA | TRADE PAYABLE | | | | | $0.11 |
| 36468 | | MCCREARY SAMUEL | 8494 SUPER SIXTH ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36469 | | MCCRELESS BRIAN | 6647 BASTOGNE DRIVE APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36470 | | MCCRELESS LYNN | PO BOX 836 | | | | LYTLE | TX | 78052 | USA | TRADE PAYABLE | | | | | $75.00 |
| 36471 | | MCCREY BARBA | 21 SPERLING AVE APT A | | | | DAYTON | OH | 54174 | USA | TRADE PAYABLE | | | | | $0.08 |
| 36472 | | MCCRILLIS VICTORIA | 920 KAIPII ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.79 |
| 36473 | | MCCRORY INGRID | 10102 DUNCAN DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $35.00 |
| 36474 | | MCCRORY KIMBER | PO BOX 381 | | | | YORKTOWN | TX | 78164 | USA | TRADE PAYABLE | | | | | $75.00 |
| 36475 | | MCCROSSAN RICHARD | 164 CASABLANCA RD APT 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.33 |
| 36476 | | MCCRUMB MATT | 7270 W LEHMAN RD N | | | | DEWITT | MI | 48820 | USA | TRADE PAYABLE | | | | | $0.81 |
| 36477 | | MCCRYSTAL STEPHEN | 75 CLEARSTREAM RD | | | | LAKEWOOD | NJ | 27205 | USA | TRADE PAYABLE | | | | | $29.43 |
| 36478 | | MCCUEN ABBY | 59 BERKSHIRE ROAD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.01 |
| 36479 | | MCCUEN JOHN | P O BOX 5204 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36480 | | MCCULLEN LAURIE | 1658 N WILLIAMSON RD | | | | COVINGTON | PA | 16917 | USA | TRADE PAYABLE | | | | | $4.27 |
| 36481 | | MCCULLEY JUSTIN | 2659 WINNINGWILLOW DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.69 |
| 36482 | | MCCULLEY TURNER | 8025 ERRYN LANE | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $18.40 |
| 36483 | | MCCULLOCH DEBORAH | 1246LONGVIEW DR HENRY089 | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $7.99 |
| 36484 | | MCCULLOCH LEANNE | 707 PLANTATION DR | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $6.16 |
| 36485 | | MCCULLOUGH BEVERLY | 10537 CR 250 | | | | CLYDE | TX | 79510 | USA | TRADE PAYABLE | | | | | $9.07 |
| 36486 | | MCCULLOUGH LEAH | 339 GARDNER STREET | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36487 | | MCCULLOUGH LUCRETIA | 810 TATEM ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.48 |
| 36488 | | MCCULLOUGH MARIANNE | 207 SADDLE RIDGE DR | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $60.09 |
| 36489 | | MCCULLOUGH MICHAEL | 32048 CAISSON CRT | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $3.20 |
| 36490 | | MCCULLY GINA | 10809 W MIMOSA DR | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $18.76 |
| 36491 | | MCCUMBER MARK | 11938 VIRGINIA AVE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $78.79 |
| 36492 | | MCCURDY GILBERT | 11436 E NAVARRO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $163.56 |
| 36493 | | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $57.73 |
| 36494 | | MCCURRIE JEANNETTE | 3025 MARSHALL ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $141.36 |
| 36495 | | MCCURRY JULIANNE | 129 MCWHIRTER PL | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $10.61 |
| 36496 | | MCCURTAIN ASHLEY | 325 KLAGETOH DR RANGE E104 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $0.58 |
| 36497 | | MCCURTAIN GLAD R | 261 1ST AVE SW | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36498 | | MCCURTIS ANDRE | 5717 NAIRNSHIRE DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $30.21 |
| 36499 | | MCCUSKER JOANNE | 7685 WOLF RUN RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $63.89 |
| 36500 | | MCCUSKER MARY | 1123 9TH ST | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $86.65 |
| 36501 | | MCCUSKER PAUL | 1800 3RD AVE | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $8.49 |
| 36502 | | MCCUTCHAN DONALD | 2875 S JACKSON CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36503 | | MCCUTCHEN LYNDA | 318 WEATHERFORD PL MONROE207 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $10.95 |
| 36504 | | MCCUTCHEON MATTHEW | 122 W ORNDORFF DRIVE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $1.72 |
| 36505 | | MCCUTEHEN DLYNN | 5704 LAFAYETTE AVE | | | | ROCHELLE | TX | 76872 | USA | TRADE PAYABLE | | | | | $1.19 |
| 36506 | | MCDADE DESMOND | 14848 SE 22ND ST | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36507 | | MCDADE DODIE | 4142 S TREADAWAY BLVD | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $11.96 |
| 36508 | | MCDADE STACI | 100 PRINCE ROYAL LANE APT 205 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.32 |
| 36509 | | MCDANIEL ALFRED | 5975 VENETTO WAY | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $82.39 |
| 36510 | | MCDANIEL ALLEN | PO BOX 172 WILLIAMSON491 | | | | SCHWERTNER | TX | 76573 | USA | TRADE PAYABLE | | | | | $151.69 |
| 36511 | | MCDANIEL BOBBY | 203 ORTH DR | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $0.66 |
| 36512 | | MCDANIEL DAVID | 197 W INDUSTRIAL DR | | | | GERALD | MO | 74129 | USA | TRADE PAYABLE | | | | | $5.17 |
| 36513 | | MCDANIEL DERRELL | 1250 GORMAN RD | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $25.80 |
| 36514 | | MCDANIEL DIANE | 6540 69TH AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $2.38 |
| 36515 | | MCDANIEL JANIE E | 527 JO LYNN | | | | NEW BRAUNSFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $150.00 |
| 36516 | | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $29.08 |
| 36517 | | MCDANIEL KELSEY | 1313 HEMLOCK AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $13.54 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36518 | | MCDANIEL LINDA | 245 WOODLAND STREET WAYNE163 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $37.09 |
| 36519 | | MCDANIEL MARTIN | 5300 MACKINAW RD | | | | BAY CITY | MI | 23608 | USA | TRADE PAYABLE | | | | | $0.32 |
| 36520 | | MCDANIEL ROBERT | 3210-A RAVEN DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $26.33 |
| 36521 | | MCDANIEL RUBY | 5032 HILCREST DRIVE YORK091 | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $15.00 |
| 36522 | | MCDANIEL SABRINA | 2719 MISSION BELL DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $0.72 |
| 36523 | | MCDANIELS CINDY | 1729 BURKHALTER RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $13.53 |
| 36524 | | MCDECKER JEFFREY | 350 YORKSHIRE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.02 |
| 36525 | | MCDERMENT VICKIE | 8029 S SHERMAN DR N | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $18.10 |
| 36526 | | MCDERMOTT ANDREW III | 2702 WALTERS PORT LANE | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $2.36 |
| 36527 | | MCDERMOTT ANGELA | 282 FIR GROVE RD SUFFOLK103 | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $12.33 |
| 36528 | | MCDERMOTT GERTIURDE | 17560 ALATNIC BLVD MIAMI-DADE025 | | | | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $37.44 |
| 36529 | | MCDERMOTT JOANNE | 30 THAXTER ST APT 79 | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $16.53 |
| 36530 | | MCDEVITT JANICE | 6575 SAN JACINTO ST | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36531 | | MCDEVITT JENNIFER | 106 SAINT MARTINS RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $1.48 |
| 36532 | | MCDEVITT SHARON | 7340 CONNIE DR | | | | MENTOR | OH | 00794 | USA | TRADE PAYABLE | | | | | $106.24 |
| 36533 | | MCDO MARIA | 280 COUNTY ROAD 4 | | | | ALMA | CO | 80420 | USA | TRADE PAYABLE | | | | | $1.00 |
| 36534 | | MCDOLE PAT | 531 ROSELANE ST NW N | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $500.00 |
| 36535 | | MCDONAGH ANDY | 165 LAKE SHORE DRIVE | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $103.26 |
| 36536 | | MCDONAGH DUDLEY | 35 AURIGA STREET SUFFOLK025 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $18.85 |
| 36537 | | MCDONALD BARBARA | 11 FREMONT AVE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $10.00 |
| 36538 | | MCDONALD BROOKE | 2630 SHERWOOD ST APT 1 | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $9.07 |
| 36539 | | MCDONALD BRUCE | 16 SUNSET TRAIL N | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $30.00 |
| 36540 | | MCDONALD CATHY | 1513 MOYER AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $3.70 |
| 36541 | | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $0.28 |
| 36542 | | MCDONALD DAVID L | 13 NORTHEAST DR | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $23.88 |
| 36543 | | MCDONALD ELEANOR | 922 KENSINGTON AVE | | | | BUFFALO | NY | 10308 | USA | TRADE PAYABLE | | | | | $1.32 |
| 36544 | | MCDONALD EMILY | 31 MCKINLEE LANE | | | | SAINT ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $1.02 |
| 36545 | | MCDONALD ERIQA | 1385 US HIGHWAY 87 E TRLR 24 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $20.04 |
| 36546 | | MCDONALD FRANCINE | 8197 HONEY LN | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $0.99 |
| 36547 | | MCDONALD GLENN | 3511 CURTISS DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.33 |
| 36548 | | MCDONALD GWENDOLYN | 907 CONNERS CV | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $14.57 |
| 36549 | | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $63.74 |
| 36550 | | MCDONALD JANE | 916 SCARLET RIDGE DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $184.84 |
| 36551 | | MCDONALD JENNIFER | 454 STONEHEDGE DR APT 7J SALT LAKE035 | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $0.12 |
| 36552 | | MCDONALD JIM | 2521 E GILA RIDGE RD 1720 4TH AVE S | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.07 |
| 36553 | | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $3.27 |
| 36554 | | MCDONALD KATHERINE | 525 VETERANS HIGHWAY | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $25.01 |
| 36555 | | MCDONALD KEVIN | 4306 SEVENTH AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $1.87 |
| 36556 | | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $1.21 |
| 36557 | | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36558 | | MCDONALD LYNN | NONE | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $16.00 |
| 36559 | | MCDONALD MARILYN | 164 N PROSPECT ST | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $33.05 |
| 36560 | | MCDONALD MARY | 116 PARROT LANDING LANE | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $26.81 |
| 36561 | | MCDONALD MAXINE L | BOX 454 18 BROOKLINE ST | | | | TOWNSEND | MA | 01469 | USA | TRADE PAYABLE | | | | | $0.06 |
| 36562 | | MCDONALD MICHAEL | 14C JOHN OLDS DR | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $1.26 |
| 36563 | | MCDONALD MICHAEL | 14C JOHN OLDS DR | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $43.26 |
| 36564 | | MCDONALD MICHAEL | 14C JOHN OLDS DR | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36565 | | MCDONALD RHONDA | 4592 N RIVER RD | | | | WAYCROSS | GA | 20620 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36566 | | MCDONALD ROBERT | 311 IRIS ST | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $25.90 |
| 36567 | | MCDONALD ROBERT | 311 IRIS ST | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $4.24 |
| 36568 | | MCDONALD SANDY | 1513 MURRELLS INLET LOOP N | | | | THE VILLAGES | FL | 32162 | USA | TRADE PAYABLE | | | | | $28.60 |
| 36569 | | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36570 | | MCDONALD TRACIE | 1159 HUFF AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $61.03 |
| 36571 | | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $4.64 |
| 36572 | | MCDONALD TRINETTI | 197 HUDSON STREET OKALOOSA091 | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $7.61 |
| 36573 | | MCDONELL JODI | 16901 ASBURY RD | | | | DUBUQUE | IA | 31216 | USA | TRADE PAYABLE | | | | | $0.35 |
| 36574 | | MCDONNELL KATHRYN | 5619 GRAYWOOD AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $1.59 |
| 36575 | | MCDONNELL MICHAEL | 630 1ST AVE APT 10K | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $21.02 |
| 36576 | | MCDONOUGH DAVID | 7 OLMSTED LANE | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36577 | | MCDONOUGH JANET | 16 SALT MEADOW LN | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $12.85 |
| 36578 | | MCDONOUGH TIMOTHY | 4237G CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $0.47 |
| 36579 | | MCDOUGAL LANEY | 2237 W MADISON STREET UNIT 9 | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $8.53 |
| 36580 | | MCDOUGLE ZANDRIA | 2102 STIRRUP LN APT 202 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $2.67 |
| 36581 | | MCDOWELL BILL | 1224 SUNNYSIDE RD UPSON293 | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $5.35 |
| 36582 | | MCDOWELL CHIPPER D | 14238 88TH ST NE N | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.69 |
| 36583 | | MCDOWELL CHRIS | 3756 E NISBET RD | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $48.31 |
| 36584 | | MCDOWELL DAVID | 2329 JENKINTOWN RD | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $35.03 |
| 36585 | | MCDOWELL DENNELL | 130 PUNI HELE CT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36586 | | MCDOWELL ELIZABETH | 415 MARILYN RD | | | | WARMINSTER | PA | 39531 | USA | TRADE PAYABLE | | | | | $0.67 |
| 36587 | | MCDOWELL HOLLEY | 31 MARLYN ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.50 |
| 36588 | | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36589 | | MCDOWELL JEFFREY | 12 DOGWOOD ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $25.83 |
| 36590 | | MCDOWELL KATRINA | 3760 RON RD | | | | GREEN COVE SPRINGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $55.35 |
| 36591 | | MCDOWELL MITCH | 9635 N MONMOUTH LN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.12 |
| 36592 | | MCDOWELL STEVE | 401 E LAS OLAS BLVD SUITE 130 | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $21.05 |
| 36593 | | MCDOWELL THERESA J | 7107 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $19.52 |
| 36594 | | MCDUFF ELAINE | 19637 STATE HWY 11 | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $10.00 |
| 36595 | | MCDUFFIE JANET | 37 E CEDAR LN | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $54.20 |
| 36596 | | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $64.34 |
| 36597 | | MCDUFFIE MARY | 20 JEFFERSON AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $0.20 |
| 36598 | | MCDUFFIE RHONDA | 277 W DELAVAN AVE APT 14 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $2.29 |
| 36599 | | MCEACHRON PAM | 27295 KARSCH RD | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $3.27 |
| 36600 | | MCELDERRY TANA | 128 N MAIN ST | | | | EAGAR | AZ | 85925 | USA | TRADE PAYABLE | | | | | $11.93 |
| 36601 | | MCELFRESH RONALD | 915 JOE MARTINEZ LN | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $44.00 |
| 36602 | | MCELHANEY LAURA | 8435 CHURCH RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $6.73 |
| 36603 | | MCELHANEY SANDRA | 2115 LYON ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.74 |
| 36604 | | MCELHARE DREW | 8208 S WASHINGTON ST  329 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $37.94 |
| 36605 | | MCELHENY KIMBERLY | 258 BROOKFIELD RD | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $32.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36606 | | MCELHONE PATRICIA | 244 MARSHALL AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 36607 | | MCELHONE THERESA | 13300 SHADY OAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 36608 | | MCELLIN DAN | 162 E HALE ST | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $55.24 | |
| 36609 | | MCELROY STEPHEN | 12208 N 112TH LANE | | | | YOUNGTOWN | AZ | 85363 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 36610 | | MCELVEEN NINA | 4240 PINE ISLE DR | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 36611 | | MCENTARFFER LINDA | 918 N RIVER BEND RD | | | | OTIS | OR | 97368 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 36612 | | MCENTIRE SANDRA | 4170 STARKS FERRY RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 36613 | | MCERLEAN LINDA | 429 SYCAMORE AVE REAR | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 36614 | | MCEVOY EILEEN | 27 TAUNTON LAKE RD | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 36615 | | MCEWEN DANIELLE | 1309 MARY ST ONEIDA066 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36616 | | MCEWEN JOHN | 108 E PENNINGTON ST | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $44.37 | |
| 36617 | | MCFADDEN DORIS | 101 MONROE AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $92.54 | |
| 36618 | | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36619 | | MCFADDEN KATHRYN | 9149 COUNTY ROAD 9 1 BOX 14 YUMA125 | | | | IDALIA | CO | 80735 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 36620 | | MCFADDEN SHELBY | 13615 GUILDHALL CIRCLE ORANGE095 | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 36621 | | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | USA | TRADE PAYABLE | | | | | $108.11 | |
| 36622 | | MCFALL FERN | 205 PADEN RD | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36623 | | MCFALL JAMES | 620 ROLLINS AVE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $67.67 | |
| 36624 | | MCFARLAND ANGELA | 7040 WESTHAVEN CIRCLE APT 101 | | | | ZIONSVILLE | IN | 46077 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36625 | | MCFARLAND CYNTHIA | 3202 HOMEWOOD ROAD NA | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36626 | | MCFARLAND DONNA | 177 REN LEE AVE | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 36627 | | MCFARLAND JERRY | 1599 MEMORIAL DRIVE SE SUITE E7 | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 36628 | | MCFARLAND LATRELLE | 2160 SEWARD AVE APT 7K | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 36629 | | MCFARLAND PAMELA | 1866 MARKS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 36630 | | MCFARLAND RAY | 1001 WEAVER Cir | | | | MEMPHIS | TN | 90047 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 36631 | | MCFARLAND RICHARD | 141 TURKEY TRAIL | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 36632 | | MCFARLAND ROLAND | 421 UPPER SERVICE RD | | | | HOOKSTOWN | PA | 39571 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 36633 | | MCFARLAND STUART | 459 MAGNOLIA AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36634 | | MCFARLAND THOMAS | 8291 W ADMIRAL BYRD LN | | | | CRYSTAL RIVER | FL | 34116 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 36635 | | MCFARLANE DONETTE | 34 PHILLIPS RD 98A | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 36636 | | MCFARLANE SARAH | 788 LAKE LANNELL RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 36637 | | MCFARLIN KIM | 8415 KEECH RD | | | | CHARLOTTE HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 36638 | | MCFARLING PHIL | 15369 WINSOR PL | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 36639 | | MCFEELEY MARCIA | 42851 15TH ST WEST UNIT 2 LANCASTER | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 36640 | | MCFEELY BRIAN | RENTGLASS 10254 W 87TH ST | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 36641 | | MCFERREN RICHARD | 43 COLLFIELD AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 36642 | | MCGAFFIGAN DEREK | 508 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 36643 | | MCGAHA MARIE | RT 1 BOX 5663 | | | | ANTLERS | OK | 74523 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 36644 | | MCGANN CARLENE | 161 BREWSTER ST | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36645 | | MCGARRAH SHANE | 111 PATCH STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 36646 | | MCGARRAH SHANE | 111 PATCH STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $40.79 | |
| 36647 | | MCGARRY DEANNA | 4010 MONROE ST APT 103 | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 36648 | | MCGARRY DEANNA | 4010 MONROE ST APT 103 | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 36649 | | MCGARVEY APRIL | 33 CEDAR CHIP COURT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 36650 | | MCGARVEY CARIN | 570 CEDAR SWAMP RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 36651 | | MCGARVEY TAMMY | PO BOX 303 394 MAIN ST | | | | GRAMPIAN | PA | 64056 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 36652 | | MCGARY GREGORY | 342 18TH AVE NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 36653 | | MCGAUGHAY MARION I | 11702 S BONNIE AVE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $56.22 | |
| 36654 | | MCGAUGHY DEBRA | 49147 BABCOCK COURT N | | | | SHELBY TOWNSHIP | MI | 48315 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 36655 | | MCGAVOCK ALBERT | 12565 COUNTY FARM RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 36656 | | MCGEE ASHLEY | 2400 48TH ST N | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 36657 | | MCGEE CHRIS | 113 GAYMOND ROAD | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 36658 | | MCGEE DINAH | 85 MT OLIVET CHURCH RD | | | | HELENA | GA | 31037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36659 | | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 36660 | | MCGEE ELLEN | PO BOX 45 | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36661 | | MCGEE J R | 5313 CAULK DR | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 36662 | | MCGEE JAMES P JR | 1431 E LOCKWOOD RD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 36663 | | MCGEE KATHY | 1202 ELMHURST TRAILS LN | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 36664 | | MCGEE KEITH | 250 MOHAWK TRL 303 LAKE097 | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 36665 | | MCGEE LEARY | 3130 AVENUE H W | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 36666 | | MCGEE LUKE | 96 PIERCE BLVD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 36667 | | MCGEE MICHELLE | 156 SHENANGO PARK RD LOT 106 | | | | TRANSFER | PA | 63368 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 36668 | | MCGEE ROBERT | 1425 HAWTHORNE ST | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 36669 | | MCGEE SHIRLEY | 890 CENTRE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 36670 | | MCGEE TONNA | 1514 W 77TH ST APT 2S | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 36671 | | MCGEE TRACEY | 1436 N KILDARE AVE | | | | CHICAGO | IL | 55303 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 36672 | | MCGEE VICKY | 1966 BROWNSDALE LOOP RD | | | | JAY | FL | 32565 | USA | TRADE PAYABLE | | | | | $138.44 | |
| 36673 | | MCGEHEE CHERYL | 4053 DUNAGAN RD HALL139 | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 36674 | | MCGHEE BETTY | 893 STRICKLAND EXT | | | | PEMBROKE | GA | 55117 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 36675 | | MCGHEE DOUGLAS | 3800 W 52ND ST | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 36676 | | MCGHEE JANET | 910 N HARMONY DR HENRY069 | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 36677 | | MCGHEE JEFFREY | 6376 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $63.28 | |
| 36678 | | MCGHEE JUANITA | 8727 4TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 36679 | | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36680 | | MCGHEE OWEN | 18 PAMELA LN | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 36681 | | MCGHEE SUSAN | 7318 NW 36TH ST | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 36682 | | MCGHEE THOMAS | 20 DUDLEY COURT | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 36683 | | MCGIBNEY PAM | 300 CHESTNUT ST | | | | DELTA | PA | 17314 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 36684 | | MCGIFF ELIZABETH | 350 NOXONTOWN RD | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 36685 | | MCGILL DYLAN | 6157 E SUAN CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 36686 | | MCGILL EDWIN | 26 SMITH HAVEN DR | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 36687 | | MCGILL JEFFERY | 6323 9 MILE RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 36688 | | MCGILL PEGGY | 39449 8TH AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 36689 | | MCGILL SUSIE | 8445 SE ROOTS RD N | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 36690 | | MCGILLIVRAY LINDA J | 6121 PIQUA CLAYTON RD | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 36691 | | MCGILVERY BELINDA | 719 N APRICOT PL | | | | NAMPA | ID | 24330 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 36692 | | MCGINITY EDWIN | 7510 WISTERIA LANE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 36693 | | MCGINLEY MARTY | 8414 DONNA LANE APT 6 | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $22.45 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 461 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36694 | | MCGINN ANNE | 4615 W 171ST ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $10.45 |
| 36695 | | MCGINNESS CARRIE | 4837 SARDIS ROAD N | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $5.18 |
| 36696 | | MCGINNESS JENNIFER | 15633 IMPERIAL RD | | | | HOPKINS | MO | 64461 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36697 | | MCGINNESS MARK | 11 SIMPSON CT | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $0.99 |
| 36698 | | MCGINNIS ANNE | 3851 BOARDWALK | | | | | | | | TRADE PAYABLE | | | | | $50.00 |
| 36699 | | MCGINNIS BARBARA | 7233 GREENLEAF AVE | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $12.77 |
| 36700 | | MCGINNIS BRIAN | 1392 HALOA DRIVE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $8.85 |
| 36701 | | MCGINNIS CHARLIE | 3914 ROME RD SW | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $33.18 |
| 36702 | | MCGINNIS DOROTHY | 52 HILLVALE ROAD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $8.74 |
| 36703 | | MCGINNIS EILEEN | 8724 GLENLOCH ST | | | | PHILADELPHIA | PA | 44035 | USA | TRADE PAYABLE | | | | | $74.20 |
| 36704 | | MCGINNIS MIKE | 6208 G OLOHENA RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $17.73 |
| 36705 | | MCGINNIS ROBERT | 429 FONDULAC DR | | | | KINGSPORT | TN | 33063 | USA | TRADE PAYABLE | | | | | $3.42 |
| 36706 | | MCGINNIS SEAN | 2808 WINDFIELD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $7.46 |
| 36707 | | MCGINNIS WEDDELL | 804 WASHINGTON ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36708 | | MCGINNIS WENDELL | 804 WASHINGTON ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $0.28 |
| 36709 | | MCGINTY BRENTLEY | 48395-2 ALBANESE DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.13 |
| 36710 | | MCGIRR MIKE | 4407 CREEK RD | | | | CHAFFEE | NY | 77080 | USA | TRADE PAYABLE | | | | | $5.11 |
| 36711 | | MCGIRT CHRISTINE | 11117 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $12.17 |
| 36712 | | MCGIVENS NECOLE | 1640 JOSEPH CT | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $48.52 |
| 36713 | | MCGIVNEY MICHELLE | 716 RIDGE DRIVE | | | | MARENGO | IL | 60152 | USA | TRADE PAYABLE | | | | | $2.56 |
| 36714 | | MCGLADE TOM | 4182 GLENHAVEN RD N | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.04 |
| 36715 | | MCGLASSIONSPALSBURY MICHELE | 2345 PINE MEADOW DR MONROE 115 | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $3.70 |
| 36716 | | MCGLASSON LARRY | 1506 N 16TH ST | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.52 |
| 36717 | | MCGLINCHEY KEVIN | 97 MORICHES AVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $0.07 |
| 36718 | | MCGLOHON DAWN | 329 WHITEHALL DRIVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $43.03 |
| 36719 | | MCGLOND KORTNEY | 1756 NW 2ND COURT APT 6 MIAMI-DADE025 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $0.69 |
| 36720 | | MCGLONE GEORGE | 850 TIPTON LN | | | | STOUT | OH | 45684 | USA | TRADE PAYABLE | | | | | $44.29 |
| 36721 | | MCGLOWNGOUDEAU LAKISHA | 2200 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.03 |
| 36722 | | MCGLUMPY RODNEY | 478 COUNTY LINE RD | | | | ACME | PA | 48091 | USA | TRADE PAYABLE | | | | | $105.99 |
| 36723 | | MCGLYNN MARCIA | 331 SCRIBNER ROAD | | | | EAST CALAIS | VT | 05650 | USA | TRADE PAYABLE | | | | | $5.42 |
| 36724 | | MCGLYNN MICHAEL | 17219 LAVERNE AVE | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $16.72 |
| 36725 | | MCGONEGAL RYAN | 2526 W 2450 N | | | | CLINTON | UT | 56520 | USA | TRADE PAYABLE | | | | | $38.48 |
| 36726 | | MCGONIGLE ERIKA | 129 CROSLEY DR | | | | ATCO | NJ | 00729 | USA | TRADE PAYABLE | | | | | $1.15 |
| 36727 | | MCGOOKEY JOHN | 72 E FRAMBES AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $1.80 |
| 36728 | | MCGOORTY WILLIAM | 54 PETTY RD | | | | CRANBURY | NJ | 08512 | USA | TRADE PAYABLE | | | | | $500.00 |
| 36729 | | MCGORGAN MARGARET | 19 LONGBOAT AVE | | | | BARNEGAT | NJ | 98685 | USA | TRADE PAYABLE | | | | | $96.29 |
| 36730 | | MCGOUGH MAX | 2341 STONE FENCE LANE | | | | OAK HILL | VA | 20171 | USA | TRADE PAYABLE | | | | | $105.00 |
| 36731 | | MCGOUGH PAULA | 1015 E EDIE WAY | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $1.97 |
| 36732 | | MCGOVERN BRIAN | 5508 LAUREN LEA DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $11.30 |
| 36733 | | MCGOVERN STACEY | 22 BEAVER BROOK ROAD | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $167.16 |
| 36734 | | MCGOVERN WILLIAM | 1 PARKSIDE DR | | | | MECHANICVILLE | NY | 21502 | USA | TRADE PAYABLE | | | | | $10.69 |
| 36735 | | MCGOWAN ANGEL | 8946 S HOBART BLVD | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $22.01 |
| 36736 | | MCGOWAN CHELSEA | 40 KENMAR DRIVE N | | | | SHERMANS DALE | PA | 17090 | USA | TRADE PAYABLE | | | | | $50.00 |
| 36737 | | MCGOWAN DENISE | 5351 TIMBERDALE AVE | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $9.59 |
| 36738 | | MCGOWAN DIANE | 95 COURT STREET UNIT 5 | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $11.95 |
| 36739 | | MCGOWAN JOHN | 20 ARROWHEAD LANE | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $75.00 |
| 36740 | | MCGOWAN PATRICK | 411 REMINGTON RIDGE DR | | | | HOUSTON | TX | 96764 | USA | TRADE PAYABLE | | | | | $0.85 |
| 36741 | | MCGOWAN ROBERT | 21635 PASEO PALMETTO | | | | SAN JUAN CAPISTRANO | CA | 92692 | USA | TRADE PAYABLE | | | | | $100.00 |
| 36742 | | MCGOWAN SAM | 202 LOCHMORE RD | | | | WEST PALM BEACH | FL | 72301 | USA | TRADE PAYABLE | | | | | $5.30 |
| 36743 | | MCGOWEN DANIEL | 16 ELDERBERRY RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.62 |
| 36744 | | MCGOWN JANE | 10 BRIAN DANIEL CT REISTERSTOWN | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $3.39 |
| 36745 | | MCGOWN TYRASA | 1608 BRAMBLE CREEK DR | | | | DESOTO | TX | 89156 | USA | TRADE PAYABLE | | | | | $1.08 |
| 36746 | | MCGRADY RON | 370 SILVER LAKE RD APT 906 | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $0.93 |
| 36747 | | MCGRAIL SEAN | 6 PAYSON ST | | | | WORCESTER | MA | 75044 | USA | TRADE PAYABLE | | | | | $8.50 |
| 36748 | | MCGRANE TERRY | 2583 MIDWAY AVE | | | | DENVER | IA | 50622 | USA | TRADE PAYABLE | | | | | $6.50 |
| 36749 | | MCGRATH CHRISTNA | 3166 1ST PL | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $0.01 |
| 36750 | | MCGRATH DENNIS | 7602 TRAVIS DRIVE LAKE085 | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $21.35 |
| 36751 | | MCGRATH E D | 12 WISDOM WAY | | | | S SETAUKET | NY | 11720 | USA | TRADE PAYABLE | | | | | $43.44 |
| 36752 | | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $25.00 |
| 36753 | | MCGRATH KAREN | PURITY WHOLESALE GROCERS 5300 BROKEN | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $271.62 |
| 36754 | | MCGRATH KASEY | PO BOX 380 | | | | BONDURANT | IA | 50035 | USA | TRADE PAYABLE | | | | | $26.49 |
| 36755 | | MCGRATH KATHARINE | 95 NEWBURY ROAD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $55.21 |
| 36756 | | MCGRATH LINDA | 714 COOPER ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $1.48 |
| 36757 | | MCGRATH MATT | 83 REDSTONE CIR | | | | REINHOLDS | PA | 17569 | USA | TRADE PAYABLE | | | | | $15.00 |
| 36758 | | MCGRATH MELODY | 1918 UNIONVILLE ROAD | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.23 |
| 36759 | | MCGRATH NICOLE | 8 TERRACE PL UPPER APT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.00 |
| 36760 | | MCGRATH ROBERT | 178 LONG HILL DR APT J | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $1.07 |
| 36761 | | MCGRAW ALLISON | 1411 RED TOP LANE | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $5.37 |
| 36762 | | MCGRAW DONTIA | 3250 W LEXINGTON ST APT 1 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.25 |
| 36763 | | MCGRAW JOHN | 7 SAINT GEORGES DRIVE STAFFORD179 | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $6.56 |
| 36764 | | MCGRAW MELANIE | 8938 LAKEFIELD CT | | | | GALLOWAY | OH | 00985 | USA | TRADE PAYABLE | | | | | $5.34 |
| 36765 | | MCGRAW NANCY | 1742 IVEY BRANCH RD | | | | AVERA | GA | 30803 | USA | TRADE PAYABLE | | | | | $1.61 |
| 36766 | | MCGRAW STEVE | 5490 W ONTARIO AVE | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $1.23 |
| 36767 | | MCGREGOR JOHN | 13808 OVERTON LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $41.41 |
| 36768 | | MCGREGOR NANCY | 94 LEROY ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.29 |
| 36769 | | MCGREW TINA | 5701 9TH AVE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $0.61 |
| 36770 | | MCGRIFF DANIELLE | 7606 S SHERRILL ST | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $3.55 |
| 36771 | | MCGRIFF JARRETT | 7347 C HOLLANDIA CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.50 |
| 36772 | | MCGRIFF REGENAL | 3203 CAYUGA DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 36773 | | MCGRIGG CHARLES | 2106 RYAN DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.16 |
| 36774 | | MCGRONE YOLANDA | PO BOX 439325 | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $3.40 |
| 36775 | | MCGUIGAN W P | 1176 ELIZABETH DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $13.06 |
| 36776 | | MCGUIRE ANN | 1059 IDLEWILD DR SO PINELLAS103 | | | | DUNEDIN | FL | 34697 | USA | TRADE PAYABLE | | | | | $1.96 |
| 36777 | | MCGUIRE DAVID | 3108 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 85621 | USA | TRADE PAYABLE | | | | | $23.28 |
| 36778 | | MCGUIRE DAVID | 3108 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 85621 | USA | TRADE PAYABLE | | | | | $16.39 |
| 36779 | | MCGUIRE DONALD | 1016 N LOMBARD ABE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $7.51 |
| 36780 | | MCGUIRE ERIN | 7 ASHLAND GATE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $65.16 |
| 36781 | | MCGUIRE FAITH | 812 W ASH ST | | | | PIQUA | OH | 29526 | USA | TRADE PAYABLE | | | | | $0.03 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36782 | | MCGUIRE FRANKLIN | 5975 W BAGHDAD ST | | | | DUNNELLON | FL | 48430 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 36783 | | MCGUIRE KATIE | 3133 MARYLAND AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 36784 | | MCGUIRE MARYANN | 103 TIMBERLINE DR | | | | GREENWOOD | IN | 90063 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 36785 | | MCGUIRE NATHAN | 505 LIBRA DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36786 | | MCGUIREDALE PEGGY | 4624 SE 14TH ST MULTNOMAH051 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 36787 | | MCGURGAN LAURA | 111 COUNTRY EST | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36788 | | MCHALE DAVID | 5743 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094 | USA | TRADE PAYABLE | | | | | $262.88 | |
| 36789 | | MCHALE THERESA | 3611 SANGAMON ST | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 36790 | | MCHELDISHVILI DAVID | 11307 ARISTOTLE DR APT 102 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 36791 | | MCHENRY RICK | 24323 HYLAND GREENS LANE | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $279.17 | |
| 36792 | | MCHENRY STACY | 829 GRAND AVE | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 36793 | | MCHOME AZ | 316 E RICHMOND ST | | | | PERRY | FL | 48439 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 36794 | | MCHONE NELTA | 7889 CROPPER RD | | | | PLEASUREVILLE | KY | 40057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36795 | | MCHUGH GEMMA | 5040 E DUANE LN | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 36796 | | MCHUGH JO E | 2684 85TH AVE N | | | | VIOLA | IL | 61486 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 36797 | | MCHUGH ROBERT | 1200 PANNELL AVE NW N | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 36798 | | MCILHARGIE DALE | 6412 HILLTOP AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 36799 | | MCILVAIN ROBERT | 3514 BEECHWAY | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36800 | | MCILWAIN BETTY | 1138 PEARSON DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 36801 | | MCILWAIN JOHN | 137 FLANDERS RD | | | | NIANTIC | CT | 06357 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 36802 | | MCINNIS DEMETRO | 507 W MILL ST | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 36803 | | MCINNIS JASON | 3545 N RIVER RD N | | | | FREELAND | MI | 48623 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 36804 | | MCINNIS MERRICIA | 4659 DOBSON ST APT 1D | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 36805 | | MCINNIS SHELLEY | 2412 PATTERSON AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 36806 | | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 36807 | | MCINTIRE JEANNINE | 96 HOLLAND ST APT 3 | | | | MOULTONBOROUGH | NH | 03254 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 36808 | | MCINTIRE PHYLLIS | 335 C R 30A BOX 238 | | | | JEROMESVILLE | OH | 44840 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 36809 | | MCINTIRE STACEY | 148 GIBSON PL | | | | PORT MATILDA | PA | 16870 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 36810 | | MCINTOSH ABREY | 710 3RD ST N | | | | FARGO | ND | 79930 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 36811 | | MCINTOSH AMANDA | 103 S NEYLAND 1 | | | | LIBERTY LAK1 | WA | 99019 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 36812 | | MCINTOSH CATHERINE | 966 LINKFIELD DR | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 36813 | | MCINTOSH CYNTHIA | 504 WOODLAND AVE APT A-12 | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 36814 | | MCINTOSH DAN | 3040 BATTLEMENT CIRCLE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 36815 | | MCINTOSH DAVID | PO BOX 246 | | | | DIXON | NM | 47909 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 36816 | | MCINTOSH DAVID | PO BOX 246 | | | | DIXON | NM | 47909 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 36817 | | MCINTOSH JUDITH | 7262 S MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 36818 | | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 36819 | | MCINTOSH NOELANI | 11355 CHERRY BLOSSOM EAST DR | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $193.12 | |
| 36820 | | MCINTYRE BRAD | 6983 NORTH PARK EXT | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 36821 | | MCINTYRE BRIAN | 978 PINELAND AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36822 | | MCINTYRE DEBORAH | 1017 CHANDLER AVE APT 5B | | | | LINDEN | NJ | 60652 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 36823 | | MCINTYRE ELAINE | 19248 MEADOW PINE DRIVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 36824 | | MCINTYRE ERIONA | 5185 NW 29TH AVE APT 205 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 36825 | | MCINTYRE JOSHUA | 126 CEDAR AVE 126 CEDAR AVE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36826 | | MCINTYRE JUDY | 2035 NOBSCOT PLACE ORANGE095 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 36827 | | MCINTYRE LINDA | 10 NOBLEWOODS WAY | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $102.19 | |
| 36828 | | MCINTYRE ROBERT | 3 ALLENDALE RD | | | | OLD SAYBROOK | CT | 06475 | USA | TRADE PAYABLE | | | | | $68.02 | |
| 36829 | | MCINTYRE WILLIAM | 74016 OVNAND BOULEVARD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $57.11 | |
| 36830 | | MCJAY KAREN | 3346 LAKE ALBANO CIRCLE N | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36831 | | MCKAIG DARREN | 1187 N COUNTY ROAD 275 W | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $70.55 | |
| 36832 | | MCKAY BARBARA | 1244 W 98TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 36833 | | MCKAY DORIS | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $45.06 | |
| 36834 | | MCKAY ELLEN | 44 MAPLE AVE APT B | | | | HIGGANUM | CT | 18103 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 36835 | | MCKAY JASON | 1119 CRESTVIEW DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36836 | | MCKAY KATE | 207 22ND ST 3A | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 36837 | | MCKAY LASANDRA | 7027 S CLYDE AVE APT B | | | | CHICAGO | IL | 28147 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 36838 | | MCKAY MARGARET | 54 SEACREST AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 36839 | | MCKAY MARK | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $51.55 | |
| 36840 | | MCKAY MEL | 515 E HANLEY AVE | | | | DALTON GARDENS | ID | 83815 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 36841 | | MCKAY MELANIE | 919 PLUM ST | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 36842 | | MCKAY PATRICK | 3896 WESTERTOWN ROAD | | | | EXPORT | PA | 15632 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 36843 | | MCKAY SALLY | 1078 ST ANDREWS DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 36844 | | MCKAY TAMARA | 1061 TIMBERWOOD LN MCHENRY111 | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 36845 | | MCKAY TROY | 86 ROMANS LN | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 36846 | | MCKECHNIE TIMOTHY | 927 THOMPSON AVE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $233.19 | |
| 36847 | | MCKEE BLANCA | 13 N CHURCH ST | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 36848 | | MCKEE JANEESE | 15078 SEMINOLE WAYNE163 | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 36849 | | MCKEE LAUTRELLE | 1102 KELLY DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 36850 | | MCKEE PAUL | 3102 PINEVIEW RD | | | | MARYVILLE | TN | 35801 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 36851 | | MCKEE ROBERT | PO BOX 668 | | | | NORTH FORK | CA | 93643 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 36852 | | MCKEE TINA | 1555 CLAY HOLLOW RD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 36853 | | MCKEE TRAVIS | 1304 S 105TH PLACE APT 1028 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 36854 | | MCKEEN SAMUEL | 55 MAIN ST | | | | CAMBRIDGE | ME | 04923 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 36855 | | MCKEITHEN TIMOTHY | 305 LITTLE CHISHOLM CIRCLE | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 36856 | | MCKELVER ARECETER | 707 N 7TH ST APT 234 | | | | FORT PIERCE | FL | 53705 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 36857 | | MCKELLER SUZETTE | 3520 NW 179TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 36858 | | MCKENDREE LYNDA | 2135 WINDING SPRINGS DR GALVESTON167 | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 36859 | | MCKENDRICK KENNETH | 2025 BARR SLOPE ROAD | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 36860 | | MCKENDRICK REBECCA | 109 CUMBERLAND PLACE DELAWARE045 | | | | BRYN MAWR | PA | 19010 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 36861 | | MCKENNA JAMES | 1632 EAGLE NEST CIR | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 36862 | | MCKENNA JOHN | 855 GLEN ALLEN DR | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36863 | | MCKENNA PETER | 3610 E WEST HIGHWAY | | | | BETHESDA | MD | 20815 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 36864 | | MCKENNA SHERI | 504 W HARMONY PLACE | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 36865 | | MCKENNA SUSAN | 2 DAVIS DRIVE | | | | ARMONK | NY | 10504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36866 | | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 36867 | | MCKENNEY CONNIE | 1925 MICHELLE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36868 | | MCKENNEY KURT | 6906 91ST STREET | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36869 | | MCKENNEY MARION | 64 MARGARETTA DR | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $9.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36870 | | MCKENNEY MICHAEL | 29 MAIDEN LANE | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 36871 | | MCKENNEY PAUL | 3330 CHAUNCEY PL 301 PRINCE GEORGE S033 | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 36872 | | MCKENNIE MELANIE | 790 E 24TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 36873 | | MCKENNON JERICO | 12378 BIRCH STREET | | | | FORT DIX | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36874 | | MCKENNY MELVIN JR | 249 FINNEGAN DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 36875 | | MCKENSIE SELESTINE | PO BOX 3431 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 36876 | | MCKENZIE BETH | 4809 LEONA SW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 36877 | | MCKENZIE CAROL | 420 SHOREWOOD DR EAST FALMOUTH | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $105.01 | |
| 36878 | | MCKENZIE ESTELLE | 1001 E 228TH ST APT 1 | | | | BRONX | NY | 63366 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 36879 | | MCKENZIE JAMES | 30 GROFF ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 36880 | | MCKENZIE LANDON | 191 W HIGH ST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 36881 | | MCKENZIE MATT | 14733 SW 109TH AVE APT 1 | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 36882 | | MCKENZIE SUSAN | 6841 SPRAGUE ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 36883 | | MCKENZIE TATIANNA | 57 SUMNER ST APT 703 | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 36884 | | MCKENZIE VERONA | 233 COMMONWEALTH AVE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $108.36 | |
| 36885 | | MCKEON PAT | 1650 THURSTON CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 36886 | | MCKEON THOMAS | 13768 W AMHERST WAY | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 36887 | | MCKERROCHER PAUL | 9 STONEBROOK DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 36888 | | MCKIBBAM PAMELA | PO BOX 152432 | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 36889 | | MCKIBBIN GREG | 4143 GALLATIN LN APT D | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 36890 | | MCKILLOP KIM | 65635 73RD ST | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 36891 | | MCKIM JOHN | 704 BAYSIDE DR | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 36892 | | MCKINLEY BRITNEY | 1520 EMANUEL CLEAVER II BLVD | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 36893 | | MCKINLEY GAYLE | 21401 CABIN HILL RD | | | | BORDEN | IN | 47106 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 36894 | | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 36895 | | MCKINLEY MATTHEW | 2601 ASHMUN ST | | | | SAULT SAINTE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 36896 | | MCKINLEY RICHARD | 4836 ARBOR GLEN RD | | | | THE COLONY | TX | 75056 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 36897 | | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 36898 | | MCKINNEY CARL B | 801 AUTUMN LAKE DRIVE COLLIN085 | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 36899 | | MCKINNEY COLLEEN | 8400 WEST HIGH STREET EXT N | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 36900 | | MCKINNEY CRAIG | 512 MOODY CT APT 102 | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 36901 | | MCKINNEY CRAIG | 512 MOODY CT APT 102 | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 36902 | | MCKINNEY DENISE | 30443 EIFFEL AVE | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 36903 | | MCKINNEY JAMES | PO BOX 40 | | | | HEILWOOD | PA | 10003 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 36904 | | MCKINNEY JAMES | PO BOX 40 | | | | HEILWOOD | PA | 10003 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 36905 | | MCKINNEY MAGDALENE | 14072 MARIE ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 36906 | | MCKINNEY MARISSA | 98-309 UALO ST APT 1 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 36907 | | MCKINNEY PAUL | 5453 LUNNIE BARNES ST | | | | BAKER | FL | 36874 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 36908 | | MCKINNEY REBECCA | 8810 SAN BENITO WAY | | | | DALLAS | TX | 75218 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 36909 | | MCKINNEY RICHARD | 7329 NEKIRK RD | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 36910 | | MCKINNIE ROSE | 6862 WOLFF RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 36911 | | MCKINNON EVAN | 1332 NC HWY 225 RANDOLPH151 | | | | RAMSEUR | NC | 27316 | USA | TRADE PAYABLE | | | | | $333.79 | |
| 36912 | | MCKINSRY AMANDA | 2598 LINTZ TOWNLINE RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 36913 | | MCKINSTRY BRAD | 13790 E OXMOOR VALLEY DR | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36914 | | MCKISSICK CHRISTOPHER | 2312 FARRELL CIRCLE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 36915 | | MCKISSICK KEVIN | 2021 PARKRIDGE DR | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 36916 | | MCKITHEN SAMMY | PO BOX 1316 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 36917 | | MCKITRICK ADAM | 3814 C PRIDE COURT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 36918 | | MCKITTRICK MARY | 1708 LEGEND CT | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 36919 | | MCKLVEEN MATTHEW | 6361 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 36920 | | MCKNIGHT BRENDA | 3155 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 36921 | | MCKNIGHT DON | 111 MACON AVE | | | | SALEM | IN | 45331 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 36922 | | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 36923 | | MCKNIGHT KAJUAN | 1500 11TH AVE APT 109F | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 36924 | | MCKNIGHT KATHLEEN | 303 MELLO WAY | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 36925 | | MCKNIGHT LARHONDA | 2614 BROWNFIELD RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 36926 | | MCKNIGHT PAMELA L | 40072 RIETH ROAD N | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36927 | | MCKNIGHT RICHARD | 125 POND VIEW RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 36928 | | MCKNIGHT TERESA | 1709 NEW HAVEN RD | | | | PIQUA | OH | 00923 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36929 | | MCKNINT OTIACE | 631 CARTER ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 36930 | | MCKOON KEVIN | 901 E 32ND ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 36931 | | MCKOY THOMASENE | 157 SMITH ST 1ST FL | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 36932 | | MCKYER LISAKO | 2907 RIVER OAKS CIRCLE | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36933 | | MCLAIN BRIAN | 48 ROBIN HOOD DR | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 36934 | | MCLAIN EDWARD | 1152 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 36935 | | MCLAIN ELIZABETH | 22015 TREESDALE LANE N | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 36936 | | MCLAMB JOSHUA | 305 EAGLE AVE APT C | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 36937 | | MCLANE KELLY | 2881 NOBLES ROAD | | | | SINCLAIRVILLE | NY | 14782 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 36938 | | MCLAREN CHRISTOPHER | 13719 E KIRKWOOD PLACE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 36939 | | MCLAREN JENNIFER | 7 UNDERWOOD CT | | | | BURLINGTON | NJ | 20741 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 36940 | | MCLAREN MERVYN | 9385 HARRISON ST | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 36941 | | MCLASKY AMANDA | 3081 E OLD STATE RD | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $356.39 | |
| 36942 | | MCLAUGHLIN CHRISTOPHER | 17523 E KEYSTONE CIRCLE S UNIT C | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36943 | | MCLAUGHLIN DANIEL | 13130 56TH COURT | | | | | | | | TRADE PAYABLE | | | | | $18.30 | |
| 36944 | | MCLAUGHLIN DEREK | 6717 E 10 MILE RD | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 36945 | | MCLAUGHLIN GEORGE | 1053 RANNIN RD | | | | NEW BETHLEHEM | PA | 95248 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 36946 | | MCLAUGHLIN GEORGE | 1053 RANNIN RD | | | | NEW BETHLEHEM | PA | 95248 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 36947 | | MCLAUGHLIN JEFF | 1108 THEBES DRIVE | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 36948 | | MCLAUGHLIN JEFFREY | 1000 W NORWEGIAN ST APT 4 | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 36949 | | MCLAUGHLIN JOHN | 1143 DOVER WAY | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 36950 | | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 36951 | | MCLAUGHLIN MARK | 90 S 100 E | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $46.95 | |
| 36952 | | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 36953 | | MCLAUGHLIN PATRICIA | 311 KENNEDY AVENUE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $126.81 | |
| 36954 | | MCLAUGHLIN PENNY | 13014 12 TREES CT | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 36955 | | MCLAUGHLIN QUANIA | 708 LENNOX STREET APT 1 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 36956 | | MCLAUGHLIN ROSEANN | PO BOX 63 | | | | LOVELL | ME | 04051 | USA | TRADE PAYABLE | | | | | $424.99 | |
| 36957 | | MCLAUGHOIN KENNETH | 40 CHESTNUT RD | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $1.67 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document

Schedule E/F/Part 3: Question 1
Pg 464 of 786

Case Number: 18-23630

Page 421 of 729

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36958 | | MCLAURIN OCTAVIA | 4800 W 7TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 36959 | | MCLAURINE DAVONNA | 4025 N WITTFIELD ST 237 | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36960 | | MCLEAN AMOUR | 115 ASH ST | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 36961 | | MCLEAN BRANDIE | 801 N FEDERAL ST APT 2136 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 36962 | | MCLEAN JANELL | 792 WOLF LANE UNKNOWN | | | | LA VERNIA | TX | 78121 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 36963 | | MCLEAN SHARITA | 3246 WINTON RD SOUTH APT 125 | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 36964 | | MCLEAN THOMAS | 6019A MOKAPU CT | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 36965 | | MCLEAR LESLEY | 806 W OAK CT | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 36966 | | MCLEARY TERESA | 1040 NE 155TH ST | | | | NORTH MIAMI BEACH | FL | 80104 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 36967 | | MCLELLAN LAURA M | 192 BOSTON POST RD UNIT 18 | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 36968 | | MCLELLAND THOMAS | 7109 COLESBROOKE DRIVE | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 36969 | | MCLEMORE CASSANDRA | 915 CRESTMORE AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 36970 | | MCLEMORE KAREN | 4500 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 36971 | | MCLEMORE KEVIN | 702 WEDGEWOOD PARK APT 203 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $152.09 | |
| 36972 | | MCLEN STUART | 8335 STONEBRIDGE WAY N | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 36973 | | MCLENDON CHRISTOPHER | 302 W CAYUGA ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 36974 | | MCLENNAN CHARLES | 2215 N MICHIGAN ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 36975 | | MCLEOD AARON | 289 E STEARNS ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 36976 | | MCLEOD APRIL | 65 FRANKS LN APT 403 | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 36977 | | MCLEOD CURTIS | 1919 REBECCA ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 36978 | | MCLEOD ERVIN | 2136 WATERS RUN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $36.73 | |
| 36979 | | MCLESKEY KENNY | 500 VANDERBILT AVE N | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $141.01 | |
| 36980 | | MCLIN GEORGE | 569 VICTORIA ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 36981 | | MCLOON MARGARET | 2 MOORE ST | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 36982 | | MCLOUGHLIN ERICA | 1954 ABERDEEN DR | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 36983 | | MCLOUGHLIN JUDITH | 501 FOREST ROAD RICHMOND085 | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36984 | | MCLOUGHLIN THOMAS | 2982 S 256TH DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 36985 | | MCLOUGHLIN VICKIE | 636 AUGUSTA AV | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 36986 | | MCMAHAN KEVIN | 1318 JUNGLE DR | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 36987 | | MCMAHON CAREN | 26543 LAUREL GROVE CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 36988 | | MCMAHON CHAD | 2605 HEARTLAND AVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 36989 | | MCMAHON DOUG | 351 MIRABELLE DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 36990 | | MCMAHON HELEN | 611 MINNIEFORD AVE | | | | BRONX | NY | 10464 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 36991 | | MCMAHON JOHN | 175 EVERGREEN DRIVE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 36992 | | MCMAHON STEVEN | 2537 15TH ST S APT 2A | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 36993 | | MCMAHON SUE | 19406 MAPLE RIDGE DR SW | | | | FROSTBURG | MD | 16509 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 36994 | | MCMANAMON JAMES | 40 LOCKMAN CIR KANE089 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 36995 | | MCMANAWAY JACKIE | 443 SOUTH OHIO STREET | | | | CULVER | IN | 46511 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 36996 | | MCMANUS AMBER | 1906 GREENWAY APT 6 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 36997 | | MCMANUS DEMARIS | 316 HUNTERS RD | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 36998 | | MCMANUS LINDSEY | 561 HARBOR ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 36999 | | MCMANUS MICHELLE | 83-20 98 STREET APT 6G | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 37000 | | MCMANUS WALTER | 3014 TAFT ST | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 37001 | | MCMARIE WILLIAM | 507 S MAIN ST  131 | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 37002 | | MCMASTER DAWN | 45456 ZENA BLISS AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 37003 | | MCMASTER MICHAEL | 1006 MARKHAM CT APT H | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 37004 | | MCMASTER PATRICIA | 2008 COBBLESTONE DR | | | | FINDLAY | OH | 54701 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 37005 | | MCMATH DUPREE | 1710 ROANWOOD CT | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 37006 | | MCMENEMY JAMES | 100 CANAL DRIVE | | | | CUDDEBACKVILLE | NY | 12729 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 37007 | | MCMICHAEL SHALYN | 101 B MILL WAY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 37008 | | MCMILLAN ALDEN | 961 NELLIES CAVE RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 37009 | | MCMILLAN AMY D | 634 SABAL PALM CIR | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 37010 | | MCMILLAN DANNY | 3423 S HAVEN RD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 37011 | | MCMILLAN MARJORIE | 59 RAPPALLO AVE APT C5 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 37012 | | MCMILLAN P | 618 CEDAR DR | | | | HOTCHKISS | CO | 93105 | USA | TRADE PAYABLE | | | | | $97.57 | |
| 37013 | | MCMILLAN TRAVIS | 1017 E OAKLAND AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 37014 | | MCMILLEN JEANNINE | 1001 W LAMBERT RD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 37015 | | MCMILLEN MICHAEL | 2521 DULL ROBINSON RD | | | | CONVOY | OH | 45832 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 37016 | | MCMILLIAN ALAN | 3329 SCARBORO RD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 37017 | | MCMILLIAN ANTONIO | 8615 SENECA CREEK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 37018 | | MCMILLIAN CIERRA | 905 SYRACUSE ST | | | | DARLINGTON | SC | 93306 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 37019 | | MCMILLIAN JANE | 180 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 37020 | | MCMILLIAN LILLY | 277 BERGEN AVENUE APT 4F | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 37021 | | MCMILLIAN LINDA | 3224 MARK TWAIN AVE | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 37022 | | MCMILLIN NICOLE | 312 16TH AVE S | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 37023 | | MCMILLION MELISSA | 90795 BLUE RIDGE RD | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 37024 | | MCMILLON EVELYN | PO BOX 328 | | | | BUFFALO | NY | 14205 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 37025 | | MCMINN BARBARA | 304 GRANT AVE | | | | WINTERS | CA | 95694 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 37026 | | MCMINN MACHELLE | 8221 308TH AVE SE P O BOX 885 | | | | PRESTON | WA | 98050 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 37027 | | MCMORRIS MICHAEL | 21420 DICKERSON MD | | | | DICKERSON | MD | 20842 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37028 | | MCMULLEM CALVIN | 10 N LAKE ST N | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37029 | | MCMULLEN CASEY | 500 END O TRAIL | | | | HARKER HEIGHT | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37030 | | MCMULLEN DEREK | 42438 GANDER WAY | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37031 | | MCMULLEN JAMES | 6028 HITEMAN CIRCLE | | | | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37032 | | MCMULLEN MICHAEL | 37040 AGNES WEBB AVE | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 37033 | | MCMULLIN DANIEL | 1944 E HILLSIDE TER | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 37034 | | MCMULLIN KATHLEEN | 1690 CEDAR TOP RD | | | | SHILLINGTON | PA | 34958 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 37035 | | MCMURDY KARINNE | 640 KING TAYLOR RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 37036 | | MCMURRAY MARY | 616 ROYAL LANE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 37037 | | MCMURRAY RICHARD | 5808 WEST PALO VERDE AVENUE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 37038 | | MCMURRIAN MARYLEE | 15 ANDOVER AVE | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 37039 | | MCMURROUGH DEBORAH | 2554 GLENRIDGE DR | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $255.59 | |
| 37040 | | MCMURTRIE SANDRA | 9103 N BRANCH DRIVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 37041 | | MCNAB SHAIIDA | 160 72ND STREET APT 798 | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 37042 | | MCNABB AMY | 210 E BEECH | | | | POND CREEK | OK | 73766 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 37043 | | MCNABB VALECIA | 4400 WARM SPRINGS RD APT 93 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 37044 | | MCNAIL DEBORAH | 6505 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 37045 | | MCNAIR DANIEL | 202 TANGERINE STREET ALACHUA001 | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $68.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37046 | | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $14.02 |
| 37047 | | MCNAIR RANDY | 3415 5TH ST E NEZ PERCE069 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $17.57 |
| 37048 | | MCNAIR TENISHA | 2654 W NORTH AVE APT 103 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37049 | | MCNALLY CHRIS | 2512 DICK LANE | | | | ROARING SPRING | PA | 16673 | USA | TRADE PAYABLE | | | | | $24.41 |
| 37050 | | MCNALLY GREGORY | 20 WHISPERING SANDS DR APT | | | | SARASOTA | FL | 34242 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37051 | | MCNAMARA JEAN | 19019 SCHLATHER LN | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $12.07 |
| 37052 | | MCNAMARA JOAN | 1026 WHITE BARK CT | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $92.05 |
| 37053 | | MCNAMARA JOANN | 9629 N 22ND AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37054 | | MCNAMARA LAWRENCE | 8033 STARZ LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37055 | | MCNAMARA LORI | 1627 MEADOW DRIVE ERIE029 | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $31.15 |
| 37056 | | MCNAMARA LORIE | 1437 LEAGUE ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.91 |
| 37057 | | MCNAMARA SANDRA | 113 THUNDER RIDGE RD | | | | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $27.63 |
| 37058 | | MCNAMARA SHERRI | 1108 HOUSTON ST PO BOX 1074 | | | | GEORGE WEST | TX | 78022 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37059 | | MCNAMEE VALERIE | 411 W 32ND ST | | | | RIVIERA BEACH | FL | 00777 | USA | TRADE PAYABLE | | | | | $7.49 |
| 37060 | | MCNAUGHT JOHN | 4518 250TH ST | | | | ALVO | NE | 68304 | USA | TRADE PAYABLE | | | | | $52.85 |
| 37061 | | MCNAY CHRISTOPHER | 334 ACOMA CT | | | | GRAND JUNCTION | CO | 81503 | USA | TRADE PAYABLE | | | | | $1.45 |
| 37062 | | MCNEAL BREE | 2500 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | USA | TRADE PAYABLE | | | | | $40.00 |
| 37063 | | MCNEAL CHRIS | 1765 DEER RUN RD | | | | HAMERSVILLE | OH | 45130 | USA | TRADE PAYABLE | | | | | $37.30 |
| 37064 | | MCNEAL CLINTON | 4600 WOODRUFF RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.53 |
| 37065 | | MCNEAL EDWARD | 213 ALLEN DR APT B | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $96.29 |
| 37066 | | MCNEAL JOE | 3701 W 3RD ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37067 | | MCNEAL ROGER | 27423 STATE ROUTE 60 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $0.47 |
| 37068 | | MCNEAL SHERENE | 1511 TUNLAW RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $23.12 |
| 37069 | | MCNEAL SPC E | ATTN SPC E MCNEAL 20022 8901 ROCKVILLE | | | | BETHESDA | MD | 20889 | USA | TRADE PAYABLE | | | | | $9.48 |
| 37070 | | MCNEELY MATTHEW | 29 BRETTON RD | | | | DOVER | MA | 02030 | USA | TRADE PAYABLE | | | | | $75.00 |
| 37071 | | MCNEIL ALEXANDER | 13080 BEGONIA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $18.03 |
| 37072 | | MCNEIL JEANETTE | 78 STILLMAN ROAD N | | | | NORTH STONINGTON | CT | 06359 | USA | TRADE PAYABLE | | | | | $20.00 |
| 37073 | | MCNEIL JOANN | 3344 W 83RD PLACE COOK031 | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $1.65 |
| 37074 | | MCNEIL MARK | 2068 S PARK AVE APT 1 | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $0.22 |
| 37075 | | MCNEIL PATRICK | 17 LAWRENCE ST | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.69 |
| 37076 | | MCNEIL SHAHREZAD | 1800 CENTURY PARK EAST SUITE 300 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $8.28 |
| 37077 | | MCNEIL STEVEN | 5714 BENT CREEK CIR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $36.30 |
| 37078 | | MCNEMAR BONNIE | 366 E JAMES CIR SALT LAKE035 | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $488.27 |
| 37079 | | MCNEMAR JAMES | 294 IRENE ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $15.99 |
| 37080 | | MCNICHOLAS THOMAS | 3207A CAISSON COURT | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $2.08 |
| 37081 | | MCNICKLE STEPHANIE | 530 SPRUCE RUN RD 530 SPRUCE RUN RD | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.12 |
| 37082 | | MCNIL FRANCIS | 447 FERRY ST | | | | EVERETT | MA | 12566 | USA | TRADE PAYABLE | | | | | $0.39 |
| 37083 | | MCNULTY MARY | 225 E WILSON ST | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $65.39 |
| 37084 | | MCPARTLAND DAVID | 15095 CARDIN PLACE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37085 | | MCPARTLAND DIANA | 409 THOMPSON AVE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $5.29 |
| 37086 | | MCPHAIL ADAM | 3557 COLLIER LP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37087 | | MCPHATTER JESSICA | 4701 NEEDHAM DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $6.08 |
| 37088 | | MCPHEARSON JOYELLE | 1690 MERCHANT ST APT 624 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $0.63 |
| 37089 | | MCPHEE DENNIS | 2260 PALOLO AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $2.46 |
| 37090 | | MCPHEETERS BRIAN | 9 CEDARWOOD CT | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $256.90 |
| 37091 | | MCPHERSON JACQUELYN | 8633 CR 192 | | | | ANDERSON | TX | 77830 | USA | TRADE PAYABLE | | | | | $30.00 |
| 37092 | | MCPHERSON JONATHAN | 4607 TELLURIDE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37093 | | MCPHERSON LIZ | 5225 LANCE LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.98 |
| 37094 | | MCPHERSON MARK | 1607 BROOKE PARK DR APT 4 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $3.57 |
| 37095 | | MCPHERSON MATTHEW | 48018 BLOUNT ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37096 | | MCPHERSON ROBERT | 6571 BENNING ST APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 37097 | | MCPHERSON ROD | 352 EVANS VIEW TRAIL LENAWEE091 | | | | TIPTON | MI | 49287 | USA | TRADE PAYABLE | | | | | $3.70 |
| 37098 | | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.78 |
| 37099 | | MCQUADE BARBARA | 158 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $11.33 |
| 37100 | | MCQUADE STEVEN | 2225 HILLTOP LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37101 | | MCQUAY AMY | PO BOX 101 | | | | BOURNEVILLE | OH | 45617 | USA | TRADE PAYABLE | | | | | $0.04 |
| 37102 | | MCQUEEN CYNTHIA | P O BOX 444 COVINGTON031 | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $33.69 |
| 37103 | | MCQUEEN JERRY | 1033 WITHERSPOON RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.31 |
| 37104 | | MCQUEEN YOLANDA | 6019 W MONTROSE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $1.08 |
| 37105 | | MCQUEEN YOLANDA | 6019 W MONTROSE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $53.64 |
| 37106 | | MCQUEENEY GEORGE | 39 SUGAR HILL ROAD | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $23.68 |
| 37107 | | MCQUENNIE ALVIN | 140 DONIZETTI PL APT 16B | | | | BRONX | NY | 61032 | USA | TRADE PAYABLE | | | | | $0.09 |
| 37108 | | MCQUERREY DARREN | 1518 LITTLE RD | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $5.62 |
| 37109 | | MCQUESTION SHARON | 24250 N23RD AVE 3165 | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $5.40 |
| 37110 | | MCQUILLAN JEFF | 3005 DELL AVE APT 3 | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $0.90 |
| 37111 | | MCQUISTION DON | 34 VIEW DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.04 |
| 37112 | | MCRAE ANDREW | 7 BATEMAN CT PLEASE DELIVER TO BACK DOOR | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $10.00 |
| 37113 | | MCRAE BARB | 1325 SCHOOL AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $27.14 |
| 37114 | | MCRAE CHRISTINA | 32000 RIVERSIDE DR J4 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $19.09 |
| 37115 | | MCRAE KEIRA | 11 ABBINGTON LN | | | | TRENTON | NJ | 08691 | USA | TRADE PAYABLE | | | | | $11.04 |
| 37116 | | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $15.00 |
| 37117 | | MCRANEY MELINDA | 266 HIGHWAY 35 | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $14.41 |
| 37118 | | MCRANEY RUSTY | 13617 VIRGINIA ST | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37119 | | MCREDMOND JACQUELINE | 17230 TERRAVERDE CIR APT 4 | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $3.60 |
| 37120 | | MCREE DAN | 2100 WARNER RD | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $150.00 |
| 37121 | | MCREYNOLDS JARROD | 9136 BRUNSWICK AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $30.00 |
| 37122 | | MCROY MARLOWE | 4709 LOMA BLANCA DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $11.94 |
| 37123 | | MCSAWBY ANTONIO | 12815 US HIGHWAY 31 N | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $0.04 |
| 37124 | | MCSHAM ERNEST | 7317 S CRANDON AVE | | | | CHICAGO | IL | 33905 | USA | TRADE PAYABLE | | | | | $0.98 |
| 37125 | | MCSHAN EZEAL | 274 BENSLEY AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $125.05 |
| 37126 | | MCSHANE KENNETH | 3917 OAK BRANCH CIR E | | | | MEMPHIS | TN | 88001 | USA | TRADE PAYABLE | | | | | $98.31 |
| 37127 | | MCSHANE KEVIN | 4811 WEST CHERYL DRIVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.22 |
| 37128 | | MCSORLEY JOANNE | 130 PRESERVE VALLEY RD BUTLER019 | | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $7.14 |
| 37129 | | MCSPADDEN MICHAEL | 1503 YARMOUTH LANE TARRANT439 | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $5.00 |
| 37130 | | MCSPADDEN TERRY | 457 STEELE RD | | | | WILDWOOD | GA | 60076 | USA | TRADE PAYABLE | | | | | $0.16 |
| 37131 | | MCSTRAVICK ELIZABETH | 1315 BULLARD AVE N | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $3.03 |
| 37132 | | MCSURLEY JENNIFER | 314 S HAMLIN BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37133 | | MCSWAIN REID | 938 KINGWOOD DR APT 930 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $49.68 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37134 | | MCSWYNY JANICE | 1160 WOLCOTT RD | | | | WOLLOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 37135 | | MCTEIGUE DAVID | 578 W CHICKASAW RD CHAVES005 | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 37136 | | MCTERNEN MARGARET | 7335 SE KING RD | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 37137 | | MCTESTER TEST | 123 TESTER LANE KING RTA 034 | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 37138 | | MCTIGRIT ALETHA | 219 APACHE DR | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37139 | | MCTILLMAN LYNETTE | 2825 N GARNET ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 37140 | | MCTIZIC RONALD | 9337 S PAXTON AVE | | | | CHICAGO | IL | 90723 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 37141 | | MCULLY WENDY | 36 N LINDEN ST | | | | ROBESONIA | PA | 07712 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 37142 | | MCVAY HOLLY | 11920 S HOLLEY ST | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 37143 | | MCVEA MAALIK | 68 DENNHOFF AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 37144 | | MCWAIN CYNTHIA | 2453 GRAYSTONE DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 37145 | | MCWHA SHELLEY | 31 CENTER ST | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 37146 | | MCWHORTER LAVERNA | 7205 TANGLEHEAD DRIVE | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37147 | | MCWILLIAMS DAVID | 419 N 14TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37148 | | MCWILLIAMS JASON | 52640 BLACKFOOT CT APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 37149 | | MCWILLIAMS MELYNN | 46-1031 EMEPELA WAY 17C | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37150 | | MCWILLIAMS NAUSA | 1138 N WESCOTT RD | | | | ROTTERDAM | NY | 12306 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 37151 | | MEA MARIA | 592 S ROSEHALL LN | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 37152 | | MEACHAM GANIEL | 119 WATERLY AVE | | | | WATERFORD | MI | 97037 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 37153 | | MEACHAM HARRY | 3923 KAY DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 37154 | | MEACHAM KEVIN | 26829 SAINT ANDREWS | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 37155 | | MEACHUM ORA | 2804 PASEO BLVD | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $72.90 | |
| 37156 | | MEAD CHARLES | 7014 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 37157 | | MEAD DARLENE | 808 W MICHIGAN AVE | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 37158 | | MEAD JON | PO BOX 133 | | | | ARGONIA | KS | 67004 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 37159 | | MEAD LYNN | 3840 MAJESTIC OAKS DR | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $57.60 | |
| 37160 | | MEAD MICHEAL | 490 DORCHESTER BEND AVE UNIT 1 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 37161 | | MEAD RENEE | 1005 BRIGHTON PLACE | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37162 | | MEAD STEFFEN | 20440 SECRETARIAT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 37163 | | MEAD TIMOTHY | 4 GREEN PEAK CT | | | | PHOENIX | MD | 21131 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 37164 | | MEADE GARY | 10121 OLD DAWD RD 68 N | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37165 | | MEADE HOWARD | 5159 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 37166 | | MEADE TRAVIS | 627 WILLOWCOURT APT C | | | | KINGSBAY | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37167 | | MEADE VERN | 1046 E HASELTINE ST | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 37168 | | MEADOR CHRISTOPHER | 866 W 41ST ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 37169 | | MEADORS LEE | 2925 W SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 37170 | | MEADORS TAMARA | 50 JAMES PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 37171 | | MEADOUX EUNICE | 8355 CRESTWAY DR APT 1036 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $49.46 | |
| 37172 | | MEADOWS BARBARA | 38445 COUNTY ROAD 29 | | | | EATON | CO | 80615 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 37173 | | MEADOWS BENJAMIN | 1137 GUINEVERE DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37174 | | MEADOWS LOLA | 317 MILLBROOK CIR | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 37175 | | MEADOWS RUSSELL | 101 SOUTH TWIN CREEK DR APT 20 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 37176 | | MEADOWS STEVE | 46 OGEMAW RD OAKLAND125 | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 37177 | | MEAGHER DARBY | 4113A MICHIGAN DRIVE | | | | SILVERDALE | WA | 98315 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 37178 | | MEAKIN LESLIE | 13330 KILLION ST | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 37179 | | MEALEY MARIE | 2162 MARGARET STREET | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 37180 | | MEALING KAYLA | 858 SMOKEY LN | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 37181 | | MEALY VINTON | 1660 WOODROW AVE | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 37182 | | MEANS KEVIN | 2200 LEGACY LANE 426 | | | | BELTON | TX | 76514 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 37183 | | MEANS MARY | 3202 S 12TH ST UNIT 203 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 37184 | | MEANS NICOLE | 446 FARRISH CIR APT 826 | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 37185 | | MEANS PUJALETTE | 16805 SUNDERLAND RD WAYNE163 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $725.65 | |
| 37186 | | MEANS WILLIAM | POB 3037 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 37187 | | MEASE JUSTIN | 7539 PLUM HOLLOW CIR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 37188 | | MEASE ROBERT | 2408 JOSEPH DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37189 | | MEASE ROBERT | 2408 JOSEPH DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37190 | | MEBANE AMANDA | 8312 HEDGES AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37191 | | MECH PAUL | 8196 STEINBECK WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 37192 | | MECHELL ADAM | 70 E BRIAR HOLLOW LN APT 407 | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 37193 | | MECKING CHARLES R | 1119 WISTERIA DRIVE SUMTER119 | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 37194 | | MECKLEY MARGARET | 301 PEACH ST | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 37195 | | MEDAUGH JAMES | 25631 YALE ST | | | | DEARBORN HTS | MI | 93560 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 37196 | | MEDEIROS ANN | PO BOX 2073 | | | | NAPLES | FL | 34106 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 37197 | | MEDEIROS ANTONIETTA | 394 KLONDIKE ROAD | | | | CHARLESTOWN | RI | 02833 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 37198 | | MEDEIROS ARNOLD | 3676 COPPER CACTUS DR N | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 37199 | | MEDEIROS DEBRA | 55 PUKALANI ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $155.72 | |
| 37200 | | MEDEIROS JOSEPH F | 865 EASTERN AVE BRISTOL005 | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $221.67 | |
| 37201 | | MEDEIROS ROLAND | 738 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $159.36 | |
| 37202 | | MEDEL MARITZA | PO BOX 13257 | | | | SAN LUIS | AZ | 27801 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 37203 | | MEDELLIN LISA | 272 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 37204 | | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 37205 | | MEDERO MARIA | PO BOX 3963 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 37206 | | MEDFORD STEPHEN | 3003 OLIVER RD | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37207 | | MEDHIN HERAN | 8164 SOMMERWELL STREET | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 37208 | | MEDICAL SM S | PO BOX 1649 | | | | CANOVANAS | PR | 27856 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 37209 | | MEDINA AGUSTINA | 3490 GLOUCESTER GATE ST | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 37210 | | MEDINA ALEJANDRO | 139 JACQUES ST ALEJANDRO MEDINA | | | | ELIZABETH | NJ | 83422 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 37211 | | MEDINA ALISON | 134 CALLE ONELIO TORRES | | | | FAJICO | PR | 28731 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 37212 | | MEDINA ARTURO | 8514 NIGHTINGALE DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $89.03 | |
| 37213 | | MEDINA BEN | P O BOX 921015 | | | | SYLMAR | CA | 91392 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 37214 | | MEDINA BYANCA | 1511 NASSAU ST APT 1 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 37215 | | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37216 | | MEDINA CESAR | 2710 TERRACE PINE DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 37217 | | MEDINA CHERYL | 17001 E DESCHUTES LN | | | | SPOKANE VALLEY | WA | 99016 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 37218 | | MEDINA CHRISTOPHER | 1413 PALMETTO DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $1,255.46 | |
| 37219 | | MEDINA DANIEL | 2629 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 37220 | | MEDINA DANILO | 11804 MEADOW BRANCH DR APT 616 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 37221 | | MEDINA EDWIN | HC 2 BOX 70731 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 37222 | | MEDINA GABRIEL | 3171 BUDAU AVE | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | $17.39 |
| 37223 | | MEDINA GISEL | O39 CALLE ARECIBO URB VILLA DEL CARMEN | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | $0.16 |
| 37224 | | MEDINA HERIBERTO | 2126 S 11TH ST | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | $1.40 |
| 37225 | | MEDINA HILDA | 41 CALLE PEDRO GIOVANNETTI URB VILLA | YAUCO | PR | 00698 | USA | TRADE PAYABLE | $0.35 |
| 37226 | | MEDINA IDALIA | 913 BENTON ST APT 3 | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | $0.34 |
| 37227 | | MEDINA IRMA | 1837 S BONITA AVE | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | $3.86 |
| 37228 | | MEDINA JACQUELINE | 1315 W 85TH ST | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | $0.86 |
| 37229 | | MEDINA JONATHAN | 65 NORTON ST | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | $28.75 |
| 37230 | | MEDINA JONATHAN | 65 NORTON ST | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | $8.46 |
| 37231 | | MEDINA JUANA | 524 N COLONIA DE LAS MAGNOLIAS | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | $9.67 |
| 37232 | | MEDINA LISELIA | PO BOX 20757 | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | $0.95 |
| 37233 | | MEDINA LOUISE | 42 BARCELONA DR | FOSTORIA | OH | 49525 | USA | TRADE PAYABLE | $0.44 |
| 37234 | | MEDINA MADELINE | 277 CALLE LEON BO RUEN CONSEJO | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | $37.54 |
| 37235 | | MEDINA MARIA | 6425 S GESSNER RD | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | $0.52 |
| 37236 | | MEDINA MARIA | 6425 S GESSNER RD | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | $7.83 |
| 37237 | | MEDINA MARY L | 6637 SALLY AGEE | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | $32.27 |
| 37238 | | MEDINA MAYRA | 205 S 10TH ST APT 6 | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | $1.08 |
| 37239 | | MEDINA MICHAEL | 423 COPPERSTONE CT | COPPELL | TX | 75019 | USA | TRADE PAYABLE | $15.00 |
| 37240 | | MEDINA MONICA | 1891 ACCESS RD LOT 125 | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | $0.03 |
| 37241 | | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | LILBURN | GA | 30047 | USA | TRADE PAYABLE | $64.42 |
| 37242 | | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | BAYAMON | PR | 00927 | USA | TRADE PAYABLE | $0.16 |
| 37243 | | MEDINA PAULO | 3051 W FARDALE AVE APT 3 | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | $36.95 |
| 37244 | | MEDINA PEDRO | 1509 PRAIRIE ST | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | $0.66 |
| 37245 | | MEDINA RICARDO | B17 2 CALLE SOUTH MAIN ST SABANA GARDENS | CAROLINA | PR | 91744 | USA | TRADE PAYABLE | $12.10 |
| 37246 | | MEDINA ROBERTO | 210 S MAXEY ST | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | $5.53 |
| 37247 | | MEDINA ROBERTO | 210 S MAXEY ST | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | $9.09 |
| 37248 | | MEDINA SHERI | 7439 SALLY LYN LANE | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | $50.00 |
| 37249 | | MEDINA SUE | 2964 S ZURICH CT | DENVER | CO | 80236 | USA | TRADE PAYABLE | $9.56 |
| 37250 | | MEDINA SUSAN | 5518 EISENHOWER AVE APT 9A | EL PASO | TX | 79924 | USA | TRADE PAYABLE | $1.13 |
| 37251 | | MEDINA XIOMARA | 117 S 8TH ST | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | $9.16 |
| 37252 | | MEDINA YOLANDA | 70 FLAGAMI BLVD | MIAMI | FL | 33144 | USA | TRADE PAYABLE | $13.56 |
| 37253 | | MEDINA YOLANDA | 70 FLAGAMI BLVD | MIAMI | FL | 33144 | USA | TRADE PAYABLE | $1.26 |
| 37254 | | MEDINA ZABDI | 12369 BOB HEASLEY | EL PASO | TX | 79938 | USA | TRADE PAYABLE | $20.00 |
| 37255 | | MEDLER BLAKE | 6403 SUNSET CT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $20.87 |
| 37256 | | MEDLEY CARLI | 454 LEE ROAD 318 LEE081 | SMITHS | AL | 36877 | USA | TRADE PAYABLE | $5.00 |
| 37257 | | MEDLEY KAREN | PO BOX 276707 | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | $32.31 |
| 37258 | | MEDLEY MARILYN | 55 GREENBRIAR DR | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | $19.97 |
| 37259 | | MEDLEY MARSHA | 3136 BURGESS FALLS RD | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | $4.80 |
| 37260 | | MEDLEY TAMATHA | 30896 SO PRAIRIE PLACE ROGERS131 | INOLA | OK | 74036 | USA | TRADE PAYABLE | $0.40 |
| 37261 | | MEDLIN ERIKA | 806 STONEY WAY | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | $28.75 |
| 37262 | | MEDLIN KAYOKO S | 4808 MOORLAND LANE 606 | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | $20.13 |
| 37263 | | MEDLIN MELISSA | 4012 GRAND MANOR COURT APT 101 | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | $25.00 |
| 37264 | | MEDLOCK LIDNSAY | 3712 CORNELIA LN | PANAMA CITY | FL | 32409 | USA | TRADE PAYABLE | $5.38 |
| 37265 | | MEDLOCK MALIK | 233 RICHFIELD RD | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | $0.56 |
| 37266 | | MEDLOCK NELSON | 6508 W SPOKANE ST | MILWAUKEE | WI | 39861 | USA | TRADE PAYABLE | $4.23 |
| 37267 | | MEDRANO EDWIN | 1045 MARK ST | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | $0.15 |
| 37268 | | MEDRANO FRANK | 121 PLUM ST | JULESBURG | CO | 80737 | USA | TRADE PAYABLE | $0.61 |
| 37269 | | MEDRANO JESUS | 92008 GENERAL BROWN LOOP | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $28.75 |
| 37270 | | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | $218.59 |
| 37271 | | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | $43.28 |
| 37272 | | MEDRANO MARCUS | 901 TEXAS | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | $3.27 |
| 37273 | | MEDRANO VERONICA | 750 H ST APT 328 | WASCO | CA | 93280 | USA | TRADE PAYABLE | $8.78 |
| 37274 | | MEDRANO WILBER | 1901 AMSTERDAM LN | MODESTO | CA | 95356 | USA | TRADE PAYABLE | $12.66 |
| 37275 | | MEORDICHIAN DANIELLE | 1125 YOUNG ST APT 705 HONOLULU003 | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | $0.81 |
| 37276 | | MEOVED PAUL | 103 BERMUDA DR | WHITE OAK | TX | 75693 | USA | TRADE PAYABLE | $10.94 |
| 37277 | | MEE ALEXANDRIA | 1001 WESTMORELAND RD APT 302 EL PASO | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | $5.09 |
| 37278 | | MEED GEOFF | 1347 TRAILWOOD VILLAGE DR | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | $1.16 |
| 37279 | | MEEDER DOUGLAS | 124 VILSACK RD | GLENSHAW | PA | 63031 | USA | TRADE PAYABLE | $0.64 |
| 37280 | | MEEHAN CASEY | 4754 LOMA DEL REY CIR | EL PASO | TX | 79934 | USA | TRADE PAYABLE | $55.21 |
| 37281 | | MEEHAN MEGHAN | HWY 290 WEST APT 734 | AUSTIN | TX | 78736 | USA | TRADE PAYABLE | $75.00 |
| 37282 | | MEEHLE VERN | 3525 LAURIA RD | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | $0.14 |
| 37283 | | MEEK BRENDA | 6801 W PAR LN | WICHITA | KS | 67212 | USA | TRADE PAYABLE | $6.89 |
| 37284 | | MEEK ED | 4238 PORTER RD | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | $88.49 |
| 37285 | | MEEK GALE | 515 S MARTINSON SEDGWICK173 | WICHITA | KS | 67213 | USA | TRADE PAYABLE | $24.54 |
| 37286 | | MEEKER DON | 1541 MAIN RD | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | $0.03 |
| 37287 | | MEEKINS BRIAN | 2239 ROGENE DRIVE APT 104 | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | $0.80 |
| 37288 | | MEEKINS TERRY | 485 E 8800 S | SANDY | UT | 84070 | USA | TRADE PAYABLE | $22.20 |
| 37289 | | MEEKS BARBARA | 128 BLEVINS | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | $1.47 |
| 37290 | | MEEKS DENISE | 1002 GRANTLAND AVE | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | $6.06 |
| 37291 | | MEEKS GARY | 1062 OOCHEE CREEK RD | TOOMSBORO | GA | 31090 | USA | TRADE PAYABLE | $3.80 |
| 37292 | | MEEKS OPHELIA | 38 JORDAN GDNS | NIAGARA FALLS | NY | 93615 | USA | TRADE PAYABLE | $0.10 |
| 37293 | | MEELKER BRENT | 711 HUBERT ST NE | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | $7.73 |
| 37294 | | MEES GARY | 21402 EAST SADDLE COURT | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | $100.00 |
| 37295 | | MEESE JARED | 6866 BALTIMORE ANNAPOLIS BLVD ANNE | LINTHICUM HEIGHTS | MD | 21090 | USA | TRADE PAYABLE | $1.15 |
| 37296 | | MEESE ROBERT | PO BOX 234 | NEWELL | PA | 15466 | USA | TRADE PAYABLE | $95.39 |
| 37297 | | MEESEY JAN | 29 LUXURY LANE | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | $100.00 |
| 37298 | | MEETZE HENRY | 7225 TITONKA WAY MONTGOMERY031 | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | $8.81 |
| 37299 | | MEFFORD ANNA | 13765 PASEO LAS NUBES DRIVE | EL PASO | TX | 79928 | USA | TRADE PAYABLE | $50.00 |
| 37300 | | MEFFORD TERRY | 1947 S THELMA AVE | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | $1.49 |
| 37301 | | MEGAMART TEDOYS C | 274 W 16TH ST | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | $0.01 |
| 37302 | | MEGATS JOHN | 490 REIMER STREET | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | $11.73 |
| 37303 | | MEGGINSON RITA | 1300 WISE ST | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | $0.77 |
| 37304 | | MEGIBBEN NATHAN | 3500 MCMAHON RD APT 3532 | WHEATON | MD | 20902 | USA | TRADE PAYABLE | $3.42 |
| 37305 | | MEGOULLOA JOSUE | 53 LIBERTY WOODS DRIVE | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $55.21 |
| 37306 | | MEHAFFY GEORGE | 4515 WILLARD AVE 1110S | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | $2.08 |
| 37307 | | MEHALCO MICHAEL | 20 ASHWOOD CT | POOLER | GA | 31322 | USA | TRADE PAYABLE | $1.78 |
| 37308 | | MEHALCO MICHAEL | 20 ASHWOOD CT | POOLER | GA | 31322 | USA | TRADE PAYABLE | $2.93 |
| 37309 | | MEHEGAN MYLA | 7438 SAINT JOHNS RD PASCO101 | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37310 | | MEHL APRIL | 106 E WASHINGTON ST | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 37311 | | MEHLINGER BONNIE | 193 RICE AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 37312 | | MEHOLIC ANNA | 59 HANCOCK ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 37313 | | MEHTA AMITA | 5 HALLMARK GDNS APT 6 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 37314 | | MEHTA ANKUR | 1831 ROBERT LN | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $419.17 | |
| 37315 | | MEHTA GAURANG | 1531 IDLEWOOD ROAD | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 37316 | | MEHTA KEVIN | 1953 ELLESMERE LOOP | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 37317 | | MEHTA NAINA | 1345 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37318 | | MEHTA PRAGNA | 1023 N 2ND ST | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $206.38 | |
| 37319 | | MEHTA SAURABH | 105 MCINTYRE PL | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $138.23 | |
| 37320 | | MEHTA VIJAY | 53201 SYLVAN CT | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 37321 | | MEHTANI AMIT | 14117 ROUNTREE RANCH LN | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $156.16 | |
| 37322 | | MEI EVE | 336 E MAIN ST APT 5 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 37323 | | MEI FREDERICK | 8175 QUINN TERRACE | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 37324 | | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 37325 | | MEIER DARLENE | 107 DENISE DR | | | | HAZLETON | IA | 50641 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37326 | | MEIER JESSE | 501 E ELM DR OUTAGAMIE087 | | | | LITTLE CHUTE | WI | 54140 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 37327 | | MEIER MICHEAL | 5742 WOODLAND VW | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 37328 | | MEIJA LEOBARDO | 21008 ESPINOZA RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 37329 | | MEIKLE LINDA | 16122 LEWIS ROAD | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 37330 | | MEINEN JAMES | 102 8TH ST SE APARTMENT B WARD101 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 37331 | | MEINERT PAUL | 825 W REEVES AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $51.42 | |
| 37332 | | MEIR KEITH | 1260 E CINDY STREET | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 37333 | | MEISEL CRAIG | 905 KINWAT AV | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 37334 | | MEISEL STACEY | 71 LLEWELLYN RD | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 37335 | | MEISELS GITEL | 24 FRANCIS PL 2 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 37336 | | MEISELS JESSICA | 1925 CENTURY PARK EAST SUITE 220 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $55.43 | |
| 37337 | | MEISENHEIMER MIKE | 546 N MAIN P O BOX 441 | | | | JONESBORO | IL | 62952 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37338 | | MEISENHELDER THERESA | 99 IRMA LN | | | | OLMSTED TWP | OH | 33155 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 37339 | | MEISER FREDERIC | 2052 LAKE CITRUS DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 37340 | | MEISTER CHADD | 6936A E TALON | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 37341 | | MEJIA CANDY | 13533 SW 180TH TER | | | | MIAMI | FL | 60432 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 37342 | | MEJIA GREGORY | 11650 MONTERRA DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 37343 | | MEJIA GUADALLUPE | 36200 PARADISE RANCH RD SPC 58 | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 37344 | | MEJIA JEFFREY | 94-1023 HEAHEA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37345 | | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 37346 | | MEJIA JOSHUA | 13406 OVERLOOK BLUFF | | | | LIVE OAK | TX | 78233 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37347 | | MEJIA JULIE | 1463 BONNIE BRAE ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37348 | | MEJIA LISANDRA | PO BOX 33014 | | | | SAN JUAN | PR | 45324 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 37349 | | MEJIA OSCAR | 11503 GOODLOE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 37350 | | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $166.20 | |
| 37351 | | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 37352 | | MEJIA YARISSA | 137 WHITTIER ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $138.24 | |
| 37353 | | MEJIAS CARLOS | 271 REDMOND ST APT 1 | | | | NEW BRUNSWICK | NJ | 06239 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 37354 | | MEJIAS GISELLE | 3054 RICHMOND ST APT 4 | | | | PHILADELPHIA | PA | 85296 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 37355 | | MEJIAS KARINA | 817 W CALLE VILLA HERMOSA | | | | NOGALES | AZ | 00927 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 37356 | | MEJILLA BERTA | 9201 NEWHAMCHIRE AVE 302 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 37357 | | MEKA CAROL | 10038 N 58TH PL | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 37358 | | MEKALA RAJANI | 303 MICHELLE CIR | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 37359 | | MEKALA SUNIL | 100 COMMONS DR APT 8 | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 37360 | | MEKUS MISTY | 6565 HUBER RD DEFIANCE039 | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 37361 | | MELARA KELVIN | 99016A MOUNTAINVIEW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37362 | | MELBY RICK | 1107 REMSEN ST | | | | DUNLAP | IA | 51529 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37363 | | MELCHER JACK IV | 4324 NE 11TH AVE N | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 37364 | | MELCHER SUSAN | PO BOX 1442 | | | | LOCKPORT | NY | 14095 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 37365 | | MELCHI KELLY | 4139 N MAPLECREST DR | | | | SANFORD | MI | 48708 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 37366 | | MELE JOSEPH | 5100 HARRISON ST | | | | HOLLYWOOD | FL | 76063 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 37367 | | MELEN CHRISTINE | 14 E CHURCHILL ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $94.90 | |
| 37368 | | MELENDEZ ALEXANDER | 140 WINTER AVE 1ST FL | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $144.77 | |
| 37369 | | MELENDEZ ALICIA | PO BOX 1003 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 37370 | | MELENDEZ ALWIN A | 52626 ALGONQUIN CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 37371 | | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 37372 | | MELENDEZ BEATRIZ | 2810 PAUL QUINN ST | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 37373 | | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 37374 | | MELENDEZ DAVID | 803 WOLF TRAIL | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37375 | | MELENDEZ DOMINGO | 812 W WALNUT AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 37376 | | MELENDEZ ELIEZER | 513 CALLE MARGARITA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 37377 | | MELENDEZ JESSIE | 5219 OLD LOHMAN RD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 37378 | | MELENDEZ LILIAM | 93 CALLE BEGONIA BO OJO DE AGUA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 37379 | | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 37380 | | MELENDEZ MACHIKO | 456 KEONIANA ST | | | | | | | | TRADE PAYABLE | | | | | $12.34 | |
| 37381 | | MELENDEZ MARINA | 56 MACK ROAD | | | | MIDDLEFIELD | CT | 06455 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 37382 | | MELENDEZ MARISSA | 33 BRISAS DEL MAR | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 37383 | | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37384 | | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 37385 | | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 37386 | | MELENDEZ MIRELUS | AL32 CALLE JOSEFINA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 37387 | | MELENDEZ OSCAR | 3321 WHITESTONE CIR UNIT 104 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 37388 | | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 37389 | | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37390 | | MELENDEZDIAZ WALTER | 642 W 3RD ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37391 | | MELENDEZKAPITAN CHELSEA | 5717 CLOVER LANE | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37392 | | MELERO CORNELIO | 3229 W ABRAHAM LN | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 37393 | | MELERO KEVIN | 13118 DUNROBIN AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 37394 | | MELETICHE NORAIMA | HC 1 BOX 5257 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 37395 | | MELFI JOSEPHINE | 84-18 LITTLE NECK PARKWAY FIRST FLOOR | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 37396 | | MELGAR JOSE | 1710 LOUISE ST APT 6 | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37397 | | MELGAR MICHAEL | 12025 WISE OWL LN | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $28.75 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 469 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37398 | | MELGOSA FELIPE | 1062 E LAUREL DR APT 1 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $39.86 |
| 37399 | | MELGOZA FERNANDO | 100 E 4TH ST PMB 10722 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.19 |
| 37400 | | MELGOZA JAVIER | 402 INLAND DR APT 28 | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $0.17 |
| 37401 | | MELI GINA | 68 NORTHMORELAND AVE N | | | | MUNROE FALLS | OH | 44262 | USA | TRADE PAYABLE | | | | | $200.00 |
| 37402 | | MELIA JOHN | 107 NORTHPOINTE CIR | | | | DAYTON | NV | 89403 | USA | TRADE PAYABLE | | | | | $6.42 |
| 37403 | | MELICHAR MARK | 2575 KUHIO AVE APT 1202 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $9.68 |
| 37404 | | MELICK SHARON | 7843 E 52ND ST | | | | INDIANAPOLIS | IN | 11220 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37405 | | MELIKER MARTIN | 3945 N PROCTOR CIRCLE | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $0.04 |
| 37406 | | MELILLO JANICE | 3420 SALLY DR | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $19.52 |
| 37407 | | MELIN LANCE | 4412 S VALLEY DR | | | | CLEVELAND | OH | 44126 | USA | TRADE PAYABLE | | | | | $0.33 |
| 37408 | | MELIN LANCE | 4412 S VALLEY DR | | | | CLEVELAND | OH | 44126 | USA | TRADE PAYABLE | | | | | $8.77 |
| 37409 | | MELISSA FURNACE | 6138 PATRIOT DR APT 33 WAYNE117 | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $5.26 |
| 37410 | | MELITO NANCY | 17 LARK DRIVE | | | | WOODBURY | NY | 11797 | USA | TRADE PAYABLE | | | | | $15.74 |
| 37411 | | MELKO EDITH | PO BOX 73 | | | | BLOOMINGDALE | OH | 43130 | USA | TRADE PAYABLE | | | | | $25.68 |
| 37412 | | MELLACI JOSEPH | 2 MOUNTAINVIEW TERRACE 1303 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $22.48 |
| 37413 | | MELLAMPE VINCENZO | 2444 YATES AVE | | | | BRONX | NY | 85743 | USA | TRADE PAYABLE | | | | | $76.20 |
| 37414 | | MELLERT KAREN | 742 NORTH BLVD | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $0.03 |
| 37415 | | MELLGREN GLADYS | PO BOX 463 CO MID COUNTY VETERNARIAN | | | | STEPHENSON | MI | 81063 | USA | TRADE PAYABLE | | | | | $3.99 |
| 37416 | | MELLICK ERNEST | 3579 NORTHERN ST NE STARK 151 | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $9.21 |
| 37417 | | MELLINGER STEVEN | 5007 SUELL RD UNIT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37418 | | MELLO KRISTINE | 66 POPLAR RD | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $403.74 |
| 37419 | | MELLO LUCIMARA | 6132 NW GAYLORD TERRACE | | | | PORT SAIN'T LUCIE | FL | 34986 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37420 | | MELLOR ANNA | 3 TURNBERRY CT | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $53.99 |
| 37421 | | MELLOR GARRY | 5415 JIM PICKETT RD | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $20.66 |
| 37422 | | MELLOTT CORY | 807 KYLE CIR | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $0.60 |
| 37423 | | MELLSTROM DIANE | 945 E BECK LN | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $10.80 |
| 37424 | | MELMS JENNIFER | 916 CLINTON AVE SAINT CLAIR147 | | | | SAINT CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $39.41 |
| 37425 | | MELNYK WALTER | 1469 BENNINGTON RD | | | | ALLIANCE | OH | 48504 | USA | TRADE PAYABLE | | | | | $2.76 |
| 37426 | | MELO FRANCES | 616 W 184TH ST APT 4 | | | | NEW YORK | NY | 50073 | USA | TRADE PAYABLE | | | | | $0.40 |
| 37427 | | MELO MYRIAM | 3106 E KERRY LN | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $0.17 |
| 37428 | | MELON VIRGINIA | CALLE 29 1317 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.23 |
| 37429 | | MELONEY ROBERT | 54 03 UNIT 1 CUTLER ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.96 |
| 37430 | | MELPIGNANO DANIELLE | 276 AILES ROAD N | | | | DELTA | PA | 17314 | USA | TRADE PAYABLE | | | | | $0.38 |
| 37431 | | MELSNESS TERRY | 519 N CEDAR ST | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $16.45 |
| 37432 | | MELSON LOUISE | 16SPRING10 SANFORD ROAD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $2.31 |
| 37433 | | MELTON COLBY | 9508 TAYLOR RENEE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37434 | | MELTON COLBY | 9508 TAYLOR RENEE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $7.78 |
| 37435 | | MELTON DAWN | 401 N CALLE RINCONADO | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $1.24 |
| 37436 | | MELTON GAIL | 2396 SANDY RIVER ROAD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $21.05 |
| 37437 | | MELTON GARY | 5200 CHEROKEE CIRCLE NE | | | | GEORGETOWN | IN | 47122 | USA | TRADE PAYABLE | | | | | $0.18 |
| 37438 | | MELTON JAMES | 8315 RUBBLESTONE PATH | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $62.20 |
| 37439 | | MELTON JENNIFER | 103 OAK HEIGHTS JONESTAND ROADN | | | | DIXON | KY | 42409 | USA | TRADE PAYABLE | | | | | $30.75 |
| 37440 | | MELTON LINDA | 22100 GARDNER ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $10.00 |
| 37441 | | MELTON RONA | 47 COBBER LANE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $15.83 |
| 37442 | | MELTON SABRINA | 1220 OLIVE | | | | STRATFORD | TX | 79084 | USA | TRADE PAYABLE | | | | | $6.36 |
| 37443 | | MELTON SHAWNETTE | 173 PENFORT ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $1.16 |
| 37444 | | MELTS RIHO | 57 BUCKEYE RD | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $9.77 |
| 37445 | | MELVILLE ANGELA | 67 QUEEN RD | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $38.60 |
| 37446 | | MELVILLE WAYNE | 4848B EBERT CIRCLE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.86 |
| 37447 | | MELVIN GREG | 2256 SW 183RD TERRACE | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $93.00 |
| 37448 | | MELVIN GREGORY | 2256 SW 183 TERS | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $62.60 |
| 37449 | | MEMESEE PARIS | 2465 FM 2911 | | | | BIG SANDY | TX | 75755 | USA | TRADE PAYABLE | | | | | $15.86 |
| 37450 | | MEMMESHEIMER CARRIE | 55 ROCKWOOD LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $57.79 |
| 37451 | | MEMO MARYBETH | 3441 CARMELA DRIVE LAWRENCE073 | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $0.47 |
| 37452 | | MEMON MELISSA | 1190 S VICTORIA AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $1.20 |
| 37453 | | MENA CARMELO | 12 VILLA MENA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $26.22 |
| 37454 | | MENA LOURDES | 5670 LAUREL AVE STE 1 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $48.36 |
| 37455 | | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.69 |
| 37456 | | MENA SAM | 1109 ASHFORD LN | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $0.98 |
| 37457 | | MENARD HARRY | 832 STERLING DR | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $46.32 |
| 37458 | | MENARD NICOLE | 171 BATCHELOR ST N | | | | GRANBY | MA | 01033 | USA | TRADE PAYABLE | | | | | $10.44 |
| 37459 | | MENATORRES MIGUEL | 74 LANGDON ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $0.31 |
| 37460 | | MENCER SANDY | 765B W PACKSADDLE CT | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $3.44 |
| 37461 | | MENCH JOANNE | 12101 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $105.99 |
| 37462 | | MENCHACA MICHAEL | 3003 B BALDWIN LP | | | | KILEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $6.53 |
| 37463 | | MENCHACA MICHAEL | 3003 B BALDWIN LP | | | | KILEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.32 |
| 37464 | | MENCHACA PABLO | 3442 MILE 12 12 N | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $81.18 |
| 37465 | | MENCHHOFER CHRISTINE | 433 JOHNSON AVE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $4.17 |
| 37466 | | MENCKE MARTIN | 10012 KENDALE RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $38.71 |
| 37467 | | MENDA AMIT | 11203 T PLZ APT 202 DOUGLAS055 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $2.11 |
| 37468 | | MENDELBY BRENDA | 412 MORRIS DRIVE | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $18.63 |
| 37469 | | MENDELSOHN MATT | 1306 E HELENA DR MARICOPA013 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37470 | | MENDELSOHN PAMELA | 78916 EDGEBROOK LANE | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $54.77 |
| 37471 | | MENDENHALL MICHELE | 875 LONG RD | | | | BUFFALO | IL | 62515 | USA | TRADE PAYABLE | | | | | $18.53 |
| 37472 | | MENDENHALL MICHELLE | 330 BAIRD COURT WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $25.30 |
| 37473 | | MENDES DAVID | 850 ADAMS AVE | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $128.39 |
| 37474 | | MENDES ELI | 9451 WORKMEN WAY | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $26.33 |
| 37475 | | MENDES MIGUEL | 2815 NE 23RD AVENUE | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $46.44 |
| 37476 | | MENDES THAIS | 6 SIMON ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $13.40 |
| 37477 | | MENDEZ ABRAHAM | 4195 HERITAGE CIR APT 201 | | | | NAPLES | FL | 93727 | USA | TRADE PAYABLE | | | | | $15.89 |
| 37478 | | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $1.09 |
| 37479 | | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $0.52 |
| 37480 | | MENDEZ APRIL | 113 PLANTATION DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $6.58 |
| 37481 | | MENDEZ BRENDA | 6682 CEDAR CREEK RD | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $50.58 |
| 37482 | | MENDEZ DENISE | 1918 20TH AVENUE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.22 |
| 37483 | | MENDEZ EMILIO | 616 YUCCA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $2.16 |
| 37484 | | MENDEZ ENRIQUE | 56 ALBERT AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $9.84 |
| 37485 | | MENDEZ ERMINIO | PO BOX 328 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $3.67 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37486 | | MENDEZ ESTEVAN | 11200 SEAN HAGGERTY DR APT 1311 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37487 | | MENDEZ FRANK | 506 2ND ST LEHIGH077 | | | | CENTER VALLEY | PA | 18034 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 37488 | | MENDEZ GUILLERMO | PO BOX 7481 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $159.83 | |
| 37489 | | MENDEZ HENRY | 8635 FERNBROOK DR | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 37490 | | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $37.97 | |
| 37491 | | MENDEZ JESSICA | 1842 21ST AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 37492 | | MENDEZ JOHN | 11875 SW 31ST MIAMI-DADE025 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $85.02 | |
| 37493 | | MENDEZ JOSE | URB EXT JARDINES DE COAMO CALLE 11 H 26 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37494 | | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | USA | TRADE PAYABLE | | | | | $64.61 | |
| 37495 | | MENDEZ MARCIE | 505 EL VISTA AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 37496 | | MENDEZ MARGARITA | 531 34TH ST APT 6E | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 37497 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 37498 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 37499 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 37500 | | MENDEZ MYRA | HC 1 BOX 5225 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 37501 | | MENDEZ PATRICIA | 8109 E GLEN DR | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 37502 | | MENDEZ SAMUEL | 2309 N CENTRAL AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 37503 | | MENDEZ SERGIO | 4414 CLEARSPRING DR | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37504 | | MENDEZ SYLVIA | HC 9 BOX 97372 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 37505 | | MENDEZ TONY | PO BOX 321 | | | | IDALOU | TX | 79329 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 37506 | | MENDEZ YVETTE | 2621 CHELSEA MANOR BLVD | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 37507 | | MENDIK S | 9216 HORSESHOE BEND WASHTENAW161 | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 37508 | | MENDIZABAL MARIA | PO BOX 1664 | | | | ETOWAH | NC | 28729 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 37509 | | MENDOCINO DAN | 150 LAC DE VILLE BLVD | | | | TWELVE CORNERS | NY | 14618 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 37510 | | MENDONCA MADILINE | 3109 W WALNUT AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $259.19 | |
| 37511 | | MENDONCA MARY | 2342 ALLFORD CT | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 37512 | | MENDOZA ALLYSE | 7530 GARNETT 3 | | | | SHAWNEE | KS | 66214 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 37513 | | MENDOZA ANAI | 18012 ROSETON AVE | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 37514 | | MENDOZA ANGELA | 110 W 19TH ST | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 37515 | | MENDOZA CAMILO | 41-03 12TH ST | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 37516 | | MENDOZA CARLOS | 1878 N CAROLINA FRESNO019 | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 37517 | | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 37518 | | MENDOZA CORINA | 11210 N 81ST AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 37519 | | MENDOZA DAISY | 3725 W FULLERTON AVE APT 1 | | | | CHICAGO | IL | 90813 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 37520 | | MENDOZA DANILO | 13007 THOMAS SUMTER | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37521 | | MENDOZA DAVID | PO BOX 1745 | | | | LITCHFIELD PARK | AZ | 95821 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 37522 | | MENDOZA DENNIS | 2064 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 37523 | | MENDOZA EDGAR | 240 FRONTAGE RD | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 37524 | | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 37525 | | MENDOZA HORTENCIO | 230 3RD ST APT 3 | | | | PASSAIC | NJ | 78201 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 37526 | | MENDOZA JACQUELINE | PO BOX 3876 | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37527 | | MENDOZA JENIFER | 2180 18TH ST APT F | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 37528 | | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 37529 | | MENDOZA JORGE | 1850 TERSINI CT N | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 37530 | | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 37531 | | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 37532 | | MENDOZA JOSIE | 10110 CHAUCER AVE APT B | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 37533 | | MENDOZA JUANA | 7010 NW 186TH ST APT 421 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 37534 | | MENDOZA JULIO | 10116 N 10TH ST | | | | TAMPA | FL | 13612 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 37535 | | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 37536 | | MENDOZA MANUEL | 16259 DIANTHUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 37537 | | MENDOZA MARCOS | 8717 HUNTERS BLUFF | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37538 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 37539 | | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 37540 | | MENDOZA MONICA | 1986 PINE CT | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 37541 | | MENDOZA MONICA | 1986 PINE CT | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 37542 | | MENDOZA NOEL | 3309 WICKHAM LN | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 37543 | | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 37544 | | MENDOZA PENELOPE | 3307 LUMINOSO LN E N | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37545 | | MENDOZA RACHEAL | 4438 S LA DONNA LN | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 37546 | | MENDOZA RAMON | 7800 GATEWAY BLVD N TRLR 328 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 37547 | | MENDOZA RAUL | 53308 HONEYCUTT | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37548 | | MENDOZA TERESA | 5351 47TH AVE APT 120 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 37549 | | MENDOZA VANESSA | 6301 W RIVA RD | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 37550 | | MENDOZA VICENTE | 425 S 21ST ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 37551 | | MENDOZA VICTOR | 853 MONTE VISTA AVE | | | | CHAPARRAL | NM | 07719 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 37552 | | MENDOZA VICTORIA | 418 ATLANTIC AVE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 37553 | | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 37554 | | MENDOZA ZENAIDA | PO BOX 725 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 37555 | | MENDUNI NICHOLAS | PO BOX 337 | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 37556 | | MENEDAS JIMENDA | 493 JUDGE BEAN | | | | CLINT | TX | 92128 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 37557 | | MENEELY SHANA | 2128 N 28TH ST | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 37558 | | MENENDEZ AURORA | 2602 NE 204TH TER | | | | MIAMI | FL | 00767 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 37559 | | MENENDEZ YANET | 6039 COLLINS AVE APT 1718 | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 37560 | | MENES ERIN | 118 HAMPTON RD 201 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 37561 | | MENESES MICHAEL | 84238 DAKOTA STREET | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37562 | | MENESES NATHAN | 13817 W RANCHO DRIVE | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 37563 | | MENESES NOYL | 4880 E 29TH ST APT 4102 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 37564 | | MENG BRANDON | 40037 BRANCA DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37565 | | MENG HALE | 1001 ROCKVILLE PIKE APT 721-509 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $897.39 | |
| 37566 | | MENG LIANG | 345 BUCKLAND HILLS DR APT 11133 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 37567 | | MENG WEN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 37568 | | MENGELE TIMOTHY | 1102 INDIAN LANDING RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 37569 | | MENGESHA SENAIT | 1176 S RIFLE CIR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 37570 | | MENJIVAR ALEX | 1634 260TH ST APT 1 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $97.86 | |
| 37571 | | MENNA DANIELA | 2542 6TH ST | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 37572 | | MENNENGA JENNIFER | 660 N WADDELL 49 | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 37573 | | MENNIG GENE | 1116 GARDEN CIR VOLUSIA127 | | | | DE LAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $0.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37574 | | MENNILLO RAMONA | 7250 LAKE FLOY CIR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $236.38 |
| 37575 | | MENNING T | 1787 CUNNINGHAM RD | | | | SALEM | OH | 19709 | USA | TRADE PAYABLE | | | | | $0.02 |
| 37576 | | MENNUTI DEANNA | 41 FORGE ST | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $0.53 |
| 37577 | | MENON MADHU | 4390 CLEARWATER WAY APT 1204 FAYETTE067 | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $3.38 |
| 37578 | | MENOR CHRISTINA | 7705 RANDY ROAD | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37579 | | MENOYA ILEANA | 9372 NW 120TH ST APT 728 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $1.24 |
| 37580 | | MENSAH CYNTHIA | 188 HECKEL ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $8.31 |
| 37581 | | MENSAH FRANCIS | 1628 CHESTON LANE APT A | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37582 | | MENSER COLLEEN | 1844 CROFTON PKWY | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $105.99 |
| 37583 | | MENSH ELAINE | 20 KNOLLS ROAD | | | | WILLIAMSTOWN | MA | 01267 | USA | TRADE PAYABLE | | | | | $63.46 |
| 37584 | | MENSINGA DONN | 4151 KITTIWAKE CT | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $12.44 |
| 37585 | | MENTOR HILFIE | 850 S VINCENT AVE APT 218 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $2.19 |
| 37586 | | MENTZER GARY | 399 LYNWOOD RD | | | | BIRD IN HAND | PA | 00729 | USA | TRADE PAYABLE | | | | | $0.13 |
| 37587 | | MENTZER MICHAEL | 6322 PAXTON WOODS DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $106.33 |
| 37588 | | MENZER SHAINDEL | 1589 E 29TH ST 2ND FL KINGS047 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $1.47 |
| 37589 | | MEOLIT TOSS | 1 N STATE STREET 13TH FLOOR | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $21.34 |
| 37590 | | MERAHN STEVEN | 7526 KESSEL ST | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $16.23 |
| 37591 | | MERAZ CATALINA | 901 SOUTHSIDE DR | | | | KILLEEN | TX | 13732 | USA | TRADE PAYABLE | | | | | $1.96 |
| 37592 | | MERCADO ALEXANDRA | PO BOX 51070 | | | | TDA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $0.20 |
| 37593 | | MERCADO ANGELO | 5045 B PEREZ RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37594 | | MERCADO AVA | 428 EAGLE ST 1 | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $17.21 |
| 37595 | | MERCADO BEVERLY | 4221 WAKE AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37596 | | MERCADO CHRISTOPHER | 1058 CEDARBROOK DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37597 | | MERCADO DANIEL | 20 CALLE PROL 25 DE JULIO APT | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.17 |
| 37598 | | MERCADO FRANCIS | 30 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $0.13 |
| 37599 | | MERCADO GINA | RR 3 BOX 10774 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $8.10 |
| 37600 | | MERCADO IDA | 358 SW OAKDALE ROAD | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $14.15 |
| 37601 | | MERCADO JERICA | 567 GREENLAND DR | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $2.40 |
| 37602 | | MERCADO MARTA | 305 ROSSCLAN RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $1.39 |
| 37603 | | MERCADO MICHELLE | 4063 N 64TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $10.52 |
| 37604 | | MERCADO NOE | VILLA DE LOIZA F51 CALLE3 | | | | CANOVANAS | PR | 34950 | USA | TRADE PAYABLE | | | | | $1.89 |
| 37605 | | MERCADO ROGELIO | 19 BROADMAN PKWY APT 2 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $0.67 |
| 37606 | | MERCADO ROGER | 6008 PRIORY ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.18 |
| 37607 | | MERCADO SYLVIA | 4240 N 82ND AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $13.12 |
| 37608 | | MERCADO VERANO | 4545 S MISSION RD 364 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.79 |
| 37609 | | MERCADO YANELLIE | HC 2 BOX 6437 BO BARRANCA | | | | BARRANQUITAS | PR | 32547 | USA | TRADE PAYABLE | | | | | $0.30 |
| 37610 | | MERCADO YESENIA | 5309 N US HIGHWAY 75 TRLR 273A | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $3.76 |
| 37611 | | MERCADOGONZALEZ ISMAEL | 127A EDNA ST | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37612 | | MERCED CARLOS | 6137A HERON AVE | | | | EWA | HI | 96706 | USA | TRADE PAYABLE | | | | | $40.00 |
| 37613 | | MERCED MARIA | 3500 N 33TH ST | | | | MACALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $15.91 |
| 37614 | | MERCED MARICEL | RR 1 BOX 3473 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $16.42 |
| 37615 | | MERCEDES AGUILAR | 6091 E 43RD PL | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1.86 |
| 37616 | | MERCEDES BELKIS | 107 READE ST | | | | ENGLEWOOD | NJ | 46815 | USA | TRADE PAYABLE | | | | | $0.07 |
| 37617 | | MERCEDES GOYCOCHEA | 2016 N THACKER AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.07 |
| 37618 | | MERCEDES HERRERA | XXX | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $3.07 |
| 37619 | | MERCEDES LEON | 6420 SYMPHONY LN | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $20.14 |
| 37620 | | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.42 |
| 37621 | | MERCEDES RAMOS | 5400 CHAUMONTE AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $86.46 |
| 37622 | | MERCEDES SCRIPTNER | 3424 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.36 |
| 37623 | | MERCEDES WOOTEN | 1735 BURR OAK CT N | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $0.07 |
| 37624 | | MERCEOLUNA SAMUEL | HC 2 BOX 29622 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.32 |
| 37625 | | MERCER ALVIN | 6987 GA HIGHWAY 121 | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $26.01 |
| 37626 | | MERCER AMBER | 5926 138TH ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $35.48 |
| 37627 | | MERCER DAVID | 1175 E DIAMOND AVE 1175 E DIAMOND AVE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $264.28 |
| 37628 | | MERCER MARISA | 5249 US HIGHWAY 277 S APT 221 | | | | ABILENE | TX | 49512 | USA | TRADE PAYABLE | | | | | $0.51 |
| 37629 | | MERCER MELANIE | 746 PARKER CT N | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37630 | | MERCER SHANE | 1013 11TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $30.00 |
| 37631 | | MERCER TIMOTHY | 12405 HICKORY TREE WAY APT L | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $81.41 |
| 37632 | | MERCHANT ANNEDA | 1103 WAYLAND DR | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $64.79 |
| 37633 | | MERCHANT JACQUELYN | 25620 LEXINGTON LN | | | | ROSEVILLE | MI | 60458 | USA | TRADE PAYABLE | | | | | $0.22 |
| 37634 | | MERCOGLIANO JAMES | 5 CARRIE DRIVE | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $22.23 |
| 37635 | | MERCSAK DENISE | 13550 LEROY CENTER RD N | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37636 | | MERCUCCI JOAN | 86 CALLE CAMELIA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.45 |
| 37637 | | MERCURIO LISA | 1831 QUIMBY LANE | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $75.00 |
| 37638 | | MERCY ANDREW | 1164 A WILLIAMS CT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $51.25 |
| 37639 | | MEREDITH DIANE | PO BOX 6423 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $0.53 |
| 37640 | | MEREDITH HAILEY | 2006 4TH AVENUE UNIT B LEAVENWORTH103 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $2.55 |
| 37641 | | MEREDITH PATRICIA | 229 ZACHARIAE RANCH RD N | | | | YOUNG | AZ | 85554 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37642 | | MEREDITH RUBY | 230 ARCOLA ST | | | | GARDEN CITY | MI | 08015 | USA | TRADE PAYABLE | | | | | $58.29 |
| 37643 | | MERENSKI GINETTE | 31 WOODCHUCK LANE | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37644 | | MERENSKI JIM | 562 RIVER ROAD | | | | COS COB | CT | 06807 | USA | TRADE PAYABLE | | | | | $1.18 |
| 37645 | | MERICLE LINDA | 713 BELMONT AVE | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $79.99 |
| 37646 | | MERING SARAH | 93 HARRISON AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $17.54 |
| 37647 | | MERINO FAYETTE | 1424 CANTERBURY DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $2.02 |
| 37648 | | MERINO YANIRA | 210 PINECOVE AVE | | | | DENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $54.80 |
| 37649 | | MERIULS DELILAH | 1211 NW 53RD ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.60 |
| 37650 | | MERKEL EVA | 1590 SOUTH ABS EAST | | | | LAGRANGE | IN | 46761 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37651 | | MERKEL LUCAS | 6895 REVERE RD LUCAS MERKEL | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $11.37 |
| 37652 | | MERKELBACH AIMEE | 11591 CANDELA DR | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $3.00 |
| 37653 | | MERKELBACH AIMEE | 11591 CANDELA DR | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $10.41 |
| 37654 | | MERO MARC | 31 CHAPMAN ST | | | | ROUSES POINT | NY | 12979 | USA | TRADE PAYABLE | | | | | $0.70 |
| 37655 | | MERO RICHARD | 801 RIVERSIDE DR APT 5F | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $27.36 |
| 37656 | | MERONEY KEN | 1479 COLBY LN N | | | | IRON STATION | NC | 28080 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37657 | | MERPHY CHRISTINE | 4214 SHIELDS RD | | | | ARCANUM | OH | 45304 | USA | TRADE PAYABLE | | | | | $1.72 |
| 37658 | | MERRENDA SALAZAR | 1401 N 43RD AVE 2083 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $0.58 |
| 37659 | | MERRFIELD JOHN | 31 ALAIKI PL | | | | MAKAWAO | HI | 29710 | USA | TRADE PAYABLE | | | | | $0.25 |
| 37660 | | MERRICK RHONDA | 366 N GARFIELD STREET DUPAGE043 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $14.00 |
| 37661 | | MERRIFIELD JOHN | 23 LAMBERT CT | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $28.75 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37662 | | MERRILL CHLOE O | 3620 S BARCELONA ST UNIT 5 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $0.30 |
| 37663 | | MERRILL CURTIS | PO BOX 806 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $1.86 |
| 37664 | | MERRILL MIKE | 24 CEDAR LOOP | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $9.43 |
| 37665 | | MERRILL PAMELA | 4379 NORTHGATE DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $182.54 |
| 37666 | | MERRILL RANDALL | PO BOX 75472 | | | | COLORADO SPRINGS | CO | 80970 | USA | TRADE PAYABLE | | | | | $1.78 |
| 37667 | | MERRILL SHEILA | 3416 SURREY LANE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $6.19 |
| 37668 | | MERRIMAN GREGORY | 3201 RODGER AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $3.71 |
| 37669 | | MERRITT DALE | 26046 LANGSTON AVE | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $21.73 |
| 37670 | | MERRITT DEANNA | 492 SHINGLER LITTLE RIVER RD | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $3.34 |
| 37671 | | MERRITT FRANCES | 2255 MAYLO PATH | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37672 | | MERRITT KEITH | 6104 PALM BREEZES DRIVE | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $18.07 |
| 37673 | | MERRITT MAXIMINA | 28 PEARSON ST | | | | LINCOLN PARK | NJ | 07035 | USA | TRADE PAYABLE | | | | | $8.29 |
| 37674 | | MERRITT MICHAEL | 472 CENTER ST | | | | SOUTH MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $2.02 |
| 37675 | | MERRITT MICHAEL | 472 CENTER ST | | | | SOUTH MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $15.60 |
| 37676 | | MERRITT NOAH | 11748-A HARVEST BLVD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37677 | | MERRITT ROBERT | 38 MILLTOWN ROAD | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $48.60 |
| 37678 | | MERRITT SARAH | 1151 WINDHAVEN CIRCLE APT C | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $2.44 |
| 37679 | | MERRIWEATHER DEMETRICE | 606 IRONRIDGE CT | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $5.35 |
| 37680 | | MERRIWEATHER RODERIC | 5960 DEVONSHIRE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.72 |
| 37681 | | MERRY ELAN | 1909 LIMETREE LANE | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $10.00 |
| 37682 | | MERRYMAN JONATHAN | 428 HAWTHORNE STREET APT 117 | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $100.00 |
| 37683 | | MERRYMAN MICHAEL | 5711 ELM HILL DRIVE | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $6.76 |
| 37684 | | MERSHAD RICK | 22 NEW ALBANY FARMS RD | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $137.27 |
| 37685 | | MERSICH DAWNYEALA | 4344 S CEYLON WAY | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.25 |
| 37686 | | MERSICH NATE | 11953 E NEVADA CIR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $2.25 |
| 37687 | | MERSICH NATHANIEL | 11953 E NEVADA CIR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $0.25 |
| 37688 | | MERSON BRANDY | 3921 VERO ROAD N | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $105.73 |
| 37689 | | MERTIL TONY | 67 NW 163RD ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $1.21 |
| 37690 | | MERTZ DORIS | 1794 WEST | | | | | | | | TRADE PAYABLE | | | | | $14.30 |
| 37691 | | MERTZ SHILOH | 29 SILVER BEECH RD | | | | RIVERSIDE | CT | 06878 | USA | TRADE PAYABLE | | | | | $3.16 |
| 37692 | | MERULLO PAUL | 59 JEFFERSON AVE SUFFOLK025 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $20.18 |
| 37693 | | MERVICKER CLINT | 1421 SASSAFRAS DRIVE N | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37694 | | MERVINE CHRISTINE | 315 N FORREST ST N | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $0.65 |
| 37695 | | MESA CAMEN | 202 N KERN AVE APT 230 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.11 |
| 37696 | | MESA ELVIA | 408 S SANTA ROSA ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.75 |
| 37697 | | MESEKE DOUG | 106 S STATE ST | | | | MILAN | MO | 63556 | USA | TRADE PAYABLE | | | | | $94.30 |
| 37698 | | MESERAULL MICHELLE | 8103 WOOD STATION RD | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $0.61 |
| 37699 | | MESERVE HILLARY | 315 N 12TH ST APT 617 | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $40.00 |
| 37700 | | MESHKSAR YVETTE | 3948 HAMPSHIRE AVE N | | | | CRYSTAL | MN | 55427 | USA | TRADE PAYABLE | | | | | $28.55 |
| 37701 | | MESICEK DAVID | 2224 W VILLAGE LN | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $0.76 |
| 37702 | | MESINAS YESSICA | 2140 W HEATHERBRAE DR APT 3 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.25 |
| 37703 | | MESLER DAVID | 2089 ROAD 353 | | | | KILN | MS | 39556 | USA | TRADE PAYABLE | | | | | $6.90 |
| 37704 | | MESON DENISE | 2055 HARRISON AVE APT 3K | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $21.76 |
| 37705 | | MESSA LIBARTO | 1185 NE 110TH TER | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $2.18 |
| 37706 | | MESSENGER DAVID | 17 ELMWOOD RD | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $9.70 |
| 37707 | | MESSENGER KENNETH | 51624 ZUNI CIRCLE UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.96 |
| 37708 | | MESSENGER LORRAINE | P O BOX 177 | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $0.57 |
| 37709 | | MESSER LORA | 261 MIDDLE DRIVE | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $2.20 |
| 37710 | | MESSERLI EVELYN | 480 PENFIELD RD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $30.00 |
| 37711 | | MESSERLY AARON | PO BOX 552 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.34 |
| 37712 | | MESSERLY MICHAEL J | 712 SW 3RD ST | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37713 | | MESSERSCHMIDT EDWARD | 7743 WOODLAWN AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37714 | | MESSERSCHMITT ADAM | 666 WEST END AVE APT 15V | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $4.92 |
| 37715 | | MESSERSCHMITT ADAM | 666 WEST END AVE APT 15V | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $14.32 |
| 37716 | | MESSICK JAN | 412 PARK TERR 4 POB 403 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.41 |
| 37717 | | MESSICK JERRY | 4925 N CATTLECALL TRL | | | | RIMROCK | AZ | 27320 | USA | TRADE PAYABLE | | | | | $14.36 |
| 37718 | | MESSICK KEN | 2335 CARMEL DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $30.21 |
| 37719 | | MESSICK MARIE | 834 FRANK MARTIN RD | | | | SHELBYVILLE | TN | 34470 | USA | TRADE PAYABLE | | | | | $23.64 |
| 37720 | | MESSIER BARBARA | 77 CHAPMAN ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $3.13 |
| 37721 | | MESSINA PHIL | MODERN WARRIOR 711 N WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $21.71 |
| 37722 | | MESSLEIN KATIE | 2610 FAIRWAY DR | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $1.44 |
| 37723 | | MESTER CHARLOTTE | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $1.86 |
| 37724 | | MESTRE LEE | 160 CAMBRIDGEPARK DR 121 | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $1.41 |
| 37725 | | METALANA DANIELS | 2913 PALO VERDE DR NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $9.61 |
| 37726 | | METCALF ASHLEY | 2069A APPLEWAY CT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37727 | | METCALF DANIEL | 914 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $38.08 |
| 37728 | | METCALF DEB | 14300 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $2.14 |
| 37729 | | METCALF LATISHA | 15622 TURNER AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $21.64 |
| 37730 | | METCALF MATTHEW | 1800 CRANBERRY CT | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $7.31 |
| 37731 | | METCALFE REUBEN | 1177 C ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $6.25 |
| 37732 | | METCHKOV ILIA | 16029 CHASE ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $38.05 |
| 37733 | | METELLUS MARIE | 112 RIVER POINTE WAY APT 5201 | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.57 |
| 37734 | | METFORD TAMMY | 1145 N COLEMAN RD | | | | SHEPHERD | MI | 48883 | USA | TRADE PAYABLE | | | | | $4.47 |
| 37735 | | METHENY JARED | 2101 NW 9TH ST | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $4.99 |
| 37736 | | METIVIER MIKE | 6874 GRAAL SHORES SS LN N | | | | RAPID RIVER | MI | 49878 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37737 | | METOYER JACQUELINE | 178 METOYER LN | | | | MELROSE | LA | 71452 | USA | TRADE PAYABLE | | | | | $7.04 |
| 37738 | | METROS MARK | 5054 ARMOR DULLES RD | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $2.77 |
| 37739 | | METROULAS PATTI | 10947 BLOOMFIELD STREET 206 | | | | NORTH HOLLYWOOD | CA | 91602 | USA | TRADE PAYABLE | | | | | $16.65 |
| 37740 | | METTES TAMI | 1530 EVANS AVE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $0.95 |
| 37741 | | METTS BRAD | 12439 BEAR VALLEY DR | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $4.56 |
| 37742 | | METZ JILL | 298 NORTH ST | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $1.39 |
| 37743 | | METZ JOSEPH | 3721 WATER OAK DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37744 | | METZENHUBER TONY | 338 NE 8TH ST | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $7.11 |
| 37745 | | METZGER CASEY | 3063 FRENCH BAY DR N | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $4.63 |
| 37746 | | METZGER CHRISTIAN | 187 TRAPELO RD | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $10.00 |
| 37747 | | METZGER DEBORAH | 36 COLONNADE DRIVE | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $2.53 |
| 37748 | | METZGER DOVIE | 216 LAYSAN TEAL COURT | | | | CHURCH HILL | MD | 21623 | USA | TRADE PAYABLE | | | | | $40.00 |
| 37749 | | METZGER JANET | 5395 SIOUX TRL | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $4.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37750 | | METZGER MICHAEL | PO BOX 728 | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 37751 | | METZGER RICH | 140 W CREEK CT | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 37752 | | METZLER SEAN | 52765-2 DIA COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 37753 | | METZNER DAVID | 335 GALE ROAD | | | | WILLIAMSTOWN | MA | 01267 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 37754 | | METZNER SUE A | 14 EMBASSY DRIVE | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 37755 | | MEULEMANS LISA | 19991 E ELDORADO DRIVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37756 | | MEULEN MATT | 916 ALBANY ST MARION097 | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 37757 | | MEUNIER VALERIE | 17 WEYMOUTH ROAD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 37758 | | MEUSE MELISSA | 1237 W BENSON AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $64.34 | |
| 37759 | | MEVORACH LISA | 9 DRURY LANE | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 37760 | | MEYER ALEXANDER | 1202 BRISTOL DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37761 | | MEYER AMANDA | 1068 RAVENWOOD DR | | | | MONTGOMERY CITY | MO | 63361 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 37762 | | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 37763 | | MEYER ANDREW | 2840 WARM SPRINGS RD APT K5 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 37764 | | MEYER ANGELA | 1673 WILLIAM DR | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 37765 | | MEYER BARBARA | 2789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 37766 | | MEYER BILL | 75 HARBOR ST UNIT 306 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37767 | | MEYER BRENT | PO BOX 9626 SUMMIT117 | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 37768 | | MEYER BRIAN | 3910 B FREEDOM CT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 37769 | | MEYER CHRISTOPHER | 1183 W EXDRE LN KANKAKEE091 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 37770 | | MEYER DEANA | 209 SEILER RD | | | | GODFREY | IL | 85711 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 37771 | | MEYER GLENN | 85408 JACKSON LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 37772 | | MEYER HANS | 3715 MODLIN AVE | | | | FORT WORTH | TX | 06051 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 37773 | | MEYER HERBERT | 2756 BRASSFIELD CIR N | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37774 | | MEYER HOWARD | 716 W PINE PEORIA143 | | | | CHILLICOTHE | IL | 61523 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 37775 | | MEYER HOWARD | 716 W PINE PEORIA143 | | | | CHILLICOTHE | IL | 61523 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 37776 | | MEYER JASON | 6281 SATTERFIELD WAY | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 37777 | | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 37778 | | MEYER JODY | 120 E MAPLE ST | | | | CLEONA | PA | 93436 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 37779 | | MEYER JOHN | 16600 N THOMPSON PEAK PKWY UNIT 2083 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 37780 | | MEYER JOSEPH | 13831 NEWPORT SHORES DR | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 37781 | | MEYER KATHRYN | 16505 GREENWALD CT CASS037 | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 37782 | | MEYER KEITH | 19 CRAVENS RD BERNALILLO002 | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 37783 | | MEYER KEN C | 8102 E APPALOOSA TRL | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $108.79 | |
| 37784 | | MEYER KEVIN | 750 N GEORGE MASON DR | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $162.20 | |
| 37785 | | MEYER KIRK | 41 LORI LN | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 37786 | | MEYER KYNDLE | 314 OLD FORK SCHOOL RD ANDERSON 007 | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 37787 | | MEYER LORI | 2624 AUDUBON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37788 | | MEYER LYNN | P O 502 5920 BRABROOK AVE | | | | GRANT | FL | 32949 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 37789 | | MEYER MERV | 12654 U AVE | | | | DIKE | IA | 50624 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 37790 | | MEYER NICKIE | 1020 ROBBIE VW APT 2121 | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 37791 | | MEYER PHILLIP | 1 LAURA CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 37792 | | MEYER SAMANTHA | 1715 PARKER DRIVE | | | | CHETEK | WI | 54728 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37793 | | MEYER WENDY | 468800 HWY 95 SPC 47 N | | | | SAGLE | ID | 83860 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 37794 | | MEYERS DAMON | 241 S WARREN ST | | | | BERWICK | PA | 95206 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 37795 | | MEYERS EMILY | 10866 WILSHIRE BLVD 10TH FLOOR | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $222.55 | |
| 37796 | | MEYERS JAMES | 823 BURGS PARK DR | | | | SHELL LAKE | WI | 54871 | USA | TRADE PAYABLE | | | | | $37.12 | |
| 37797 | | MEYERS JULIE | 4932 E ROSEWOOD STREET | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37798 | | MEYERS MARY J | 3 WILLETA AVE | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 37799 | | MEYERS SHIRLEY | 3007 BARKER AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 37800 | | MEYERS STEVEN | 2295 W PINE GROVE DRIVE | | | | NEW ERA | NH | 49446 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 37801 | | MEYERS TAD | 7621 MERRILL LANE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 37802 | | MEYERS THOMAS | 6912 WOODDALE DR | | | | WATAUGA | TX | 76148 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 37803 | | MEYERS WENDY | 68 SENTRY DRIVE | | | | WILDER | KY | 41076 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37804 | | MEYN SUE | 2430 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $69.65 | |
| 37805 | | MEZ RAQUEL G | 6421 BELFRY WAY | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 37806 | | MEZA CRISTINE | 5918 12 LUDELL ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 37807 | | MEZA LUIS | 6112 BONNER AVE | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 37808 | | MEZA MARC | 1022 DECONCINI AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 37809 | | MEZA SUSAN | 4200 ALAINA CIR | | | | AUSTELL | GA | 90031 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 37810 | | MEZA SUSANA | 9843 SAGECASTLE LN | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 37811 | | MEZIN DENNIS | 38303 YONKERS DR MACOMB099 | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 37812 | | MGLEDD LELIETH | 2217 MCCLELLAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 37813 | | MHOON MYRIAH | 2423 N 37TH PL | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 37814 | | MICAHEL SEAN | 2685 DUNLAP AVE UNKNOWN | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $182.97 | |
| 37815 | | MICALL LEON | 407 N 2ND AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 37816 | | MICELE KAREN | 117 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | 98445 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 37817 | | MICELI PAULINA | 1011 E ROUTT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 37818 | | MICELI PHILIP | 433 ROOSEVELT WOODS CT | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 37819 | | MICHAEL | 4417 N MACOMBE DR | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 37820 | | MICHAEL ANGLEMYER | 8162 MAYFAIR RD | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 37821 | | MICHAEL BRANCH | 240 PLEASANT ST UNIT 3 | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 37822 | | MICHAEL CORP | 532 KEYSTONE DR | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37823 | | MICHAEL NICK | 111 7TH ST UNIT 111 | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $118.39 | |
| 37824 | | MICHAEL S N | 2687 120TH LN NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 37825 | | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 37826 | | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 37827 | | MICHAEL VRAGAPIANO | 1114 40TH ST | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 37828 | | MICHAELS NICK | 927 KEYSER AVE | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 37829 | | MICHAELSON RIKKI | 20980 VERANO WAY | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $128.78 | |
| 37830 | | MICHALAK DONALD | 2645 SMITH KRAMER ST NE | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 37831 | | MICHALIC BRUCE | 4179 E COUNTY ROAD 36 | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 37832 | | MICHALICOVA HELENA | 400 MADELINE AVE BERGEN003 | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 37833 | | MICHALSKI AMY | 12875 N PARTRIDGE DR 12875 N PARTRIDGE DR | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 37834 | | MICHAU MARLA | 9769 PERRY ROAD | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37835 | | MICHAUD ALBERT | 1152 HARTFORD TPKE | | | | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 37836 | | MICHAUD IRENE | 6159 OLDHENA RD UNIT D | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 37837 | | MICHAUD TINA | 3 BROOKSIDE DR | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $12.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37838 | | MICHEL CASEY | 3205 SEVEN OAKS DR | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 37839 | | MICHEL DAVID | 1312 DENBRIGHT ROAD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 37840 | | MICHEL ERNESTO | 550 NORMANDY ST APT 1013 | | | | HOUSTON | TX | 67502 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 37841 | | MICHEL JEFFREY | PO BOX 329 | | | | PARIS | ID | 38135 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 37842 | | MICHEL JOHN | 120 DANCING HORSE DRIVE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 37843 | | MICHEL JONATHAN | 5070 MCCORNACK RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37844 | | MICHEL JOYCE | 6602 E STRATFORD DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 37845 | | MICHEL MISTI | 2620 13TH AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 37846 | | MICHEL PAINTER | 4334 JOY LN | | | | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 37847 | | MICHELE CRANDALL | 781 HARBOR ST APT 3 | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 37848 | | MICHELETTI JOHN | 2870 ROYAL BLF DEKALB089 | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 37849 | | MICHELI MICHAEL | 60 DEERWOOD DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 37850 | | MICHELL STACY | 230 BOYCE RD | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 37851 | | MICHELLE BLEASE | 9238 CADENZA CT | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 37852 | | MICHELS AMBER | 1623 N MAIN ST APT D | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 37853 | | MICHELS JOHN | 7367 COTTAGE OAK DR N | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37854 | | MICHELSON SHANNON R | 8 BANK STREET KENVIL NEW JERSEY | | | | KENVIL | NJ | 07847 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37855 | | MICHIELS CONNIE | 29W361 LEE RD | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 37856 | | MICKEL TANYA | 712 E 108TH STREET 1C KINGS 047 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 37857 | | MICKELSON HANS | 4145 N GREENVIEW 3RD FLOOR | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 37858 | | MICKENS KELVIN | 7510 CRESTWOOD COURT | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 37859 | | MICKENS PRISCILLA | 128 HAMILTON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 37860 | | MICKEY M A | 4231 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 37861 | | MICKLEBERRY SHERRY | 11629 S HUDSON COURT | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37862 | | MICKOW ANN | 1116 MAPLEWOOD CT | | | | GULF BREEZE | FL | 36207 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 37863 | | MICTHELL DIANA | 3535 BELMONT SHORE LN FORT BEND 157 | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37864 | | MID CITY AUTO SALES PAYNE | 321 HIGHWAY 51 N | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 37865 | | MIDDAUGH ANNE | 5902 CROSS COUNTRY BLVD APT F | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 37866 | | MIDDAUGH BRIAN | 402 MAPLE LN | | | | NAPPANEE | IN | 81526 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 37867 | | MIDDAUGH JOHN | 4577 HOBSON DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 37868 | | MIDDENDORF GERALD | 340 CAMPBELL HILL ROAD | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 37869 | | MIDDLEBROOKS RAYCHELL | 70 WEBSTER ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 37870 | | MIDDLEBROOKS SONYA | 1403 BROW RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37871 | | MIDDLEDITCH JO | 1109 HARRITON RD | | | | BALTIMORE | MD | 21210 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 37872 | | MIDDLEMAN MARJORIE | 3335 N 14 TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 37873 | | MIDDLETON PAT | 412 S HIAWATHA ST | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 37874 | | MIDDLETON ROSE | 4822 2ND AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 37875 | | MIDDLETON SHARON | 5650 N GENTLE POINT | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 37876 | | MIDDLETON TERRY | 3527 KIMBERLY DOWNS RD APT 7 | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 37877 | | MIDIRI ELIZABETH | 300 HICKORY LN APT 1A | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37878 | | MIEDEMA LINDA | 23410 SAXON WAY | | | | HOCKLEY | TX | 77447 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 37879 | | MIEDEMA SARAH | 2304 E 12TH UNIT B | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37880 | | MIELE JAMES | 104 LUUUIGH ROAD | | | | BARJONIA | NY | 10954 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 37881 | | MIELE JESSE | 1826 SLADE DRIVE N | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 37882 | | MIELE KEVIN | 142 GOODWATER COURT HAYS209 | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $120.87 | |
| 37883 | | MIELKE ROBERT | 6203 CANTERBURY DRIVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37884 | | MIENALTOWSKI MICHAEL | 9019 SHELDON RD SACRAMENTO067 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 37885 | | MIENALTOWSKI MICHAEL | 9019 SHELDON RD SACRAMENTO067 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 37886 | | MIER GUALBERTO | 401 CANNONBALL COURT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37887 | | MIEROW CRAIG | 8908 ROBERT DR 3 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 37888 | | MIESKE MIKE | 205 N DEWITT ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 37889 | | MIETZNER JOSHUA | 8741 FOSTER CIRCLE | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 37890 | | MIGA KAREN | 5944 PRESWICKE LN | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 37891 | | MIGDAL LINDA | 223 S MERCER ST | | | | LINESVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 37892 | | MIGDALIA IGARTUA | 109 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 37893 | | MIGET DEBBIE | 930 MADISON LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 37894 | | MIGI ATIMUA | 268 PATRICK HENRY COURT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 37895 | | MIGLIACIO SHAWN | 6419 MATHIAS RD E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $87.43 | |
| 37896 | | MIGNAULT RICHARD | 13 CLEVELAND ST APT B | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 37897 | | MIGNONE RAMONA | 7 NEW ST | | | | PURCHASE | NY | 10577 | USA | TRADE PAYABLE | | | | | $43.91 | |
| 37898 | | MIGNONE RICHARD | 8 NORTH CHERYL STREET | | | | CHESTNUT RIDGE | NY | 10977 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 37899 | | MIGOTTO LUISA | 101 CHURCH RD UNIT B | | | | SOUTHBURY | CT | 90807 | USA | TRADE PAYABLE | | | | | $116.43 | |
| 37900 | | MIGUEL HAYDEE S | 450 AVE DE LA CONSTITUCION APTTORRE DE | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 37901 | | MIGUEL MARIA S | 4918 CLOISTER DR | | | | ROCKVILLE | MD | 21122 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 37902 | | MIGUEL PLAZA | 1039 CIRCULO GOLONDRINA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 37903 | | MIGUT RONALD | 9740 62ND DRIVE QUEENS081 | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 37904 | | MIHALEK DAVID | 22658 MAPLE DR | | | | CLEVELAND | OH | 44126 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 37905 | | MIHALOV KRIS | 41275 OLD MICHIGAN AVE LOT 310WAYNE163 | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37906 | | MIHALOW DIANE | 1110 WASHINGTON VALLEY ROAD | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 37907 | | MIHIVAK AMANDA | 4616 CHANDLER DRIVE | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 37908 | | MIKA MARYANN | 4 BATES TER | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 37909 | | MIKAIL CHRISTIE | 17935 W ECHO LN | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $257.51 | |
| 37910 | | MIKAME ORKLIA | 2131 ORIOLE DR | | | | LEWISVILLE | TX | 75077 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 37911 | | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | | | | | $81.94 | |
| 37912 | | MIKE KITCHEN | 20093 LAUREL RD | | | | LAUREL | IN | 47024 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 37913 | | MIKE REPKO | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 37914 | | MIKEL WILLIE | 806 KALAMAZOO AVE SE APT 1 | | | | GRAND RAPIDS | MI | 55128 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 37915 | | MIKELS VALERIE | 48 2ND AVE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 37916 | | MIKERINA DANIELA | 3318 N ARCADIA ST EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $78.15 | |
| 37917 | | MIKESELL RICK | 1100 CALLE DEL CERRO APT 16 | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 37918 | | MIKEY TEMPERINO | 4391 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 37919 | | MIKILITUS EDWARD | 14 EXCALIBUR DR ROCKINGHAM015 | | | | SANDOWN | NH | 03873 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 37920 | | MIKKILINENI GOUTAMI | 2901 S KING DR 211 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 37921 | | MIKOLANDA JIM | 979 S 61ST ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 37922 | | MIKOLOSKI DONALD | 5203 LIBERTY AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 37923 | | MIKRUT ELIZABETH | 1995 S SCHUYLER AVE TRLR E01 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 37924 | | MIKSELL JANE | 315 W GORDON PIKE TRLR 35 | | | | BLOOMINGTON | IN | 48184 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 37925 | | MIKSIC MARK | 882 STANTON AVE | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $50.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37926 | | MIKSIS MELISSA | 835 HUEY DRIVE UNKNOWN | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37927 | | MIKULAK MICHAEL | 3326 HANCOCK PL APT C | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37928 | | MIKULICH BRYCE | 4130 URBANA MOOREFIELD RD | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $55.21 |
| 37929 | | MIKULICH LONNIE | 580 HARRISON AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $0.03 |
| 37930 | | MILACEK JOSEPH | 2035 COLEMAN DRIVE | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $0.02 |
| 37931 | | MILAM ELIZABETH | 1309 SCENIC ACRES DR I2ARD065 | | | | HORSESHOE BEND | AR | 72512 | USA | TRADE PAYABLE | | | | | $5.38 |
| 37932 | | MILAN ERIC | 133 INTEGRA BREEZE LN UNIT 208 VOLUSIA127 | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $109.43 |
| 37933 | | MILANI MARY A | 508 N 104TH PLACE | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $0.69 |
| 37934 | | MILANINIA HAMID | 25 LIVINGSTON LN | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $11.48 |
| 37935 | | MILANO JASON | 8806 JASMINE LN HENNEPIN053 | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $4.99 |
| 37936 | | MILBOURNE CHIQUITA | 711 FAST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.50 |
| 37937 | | MILBURN RENAE | 1108 WESTBURY TER | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $1.30 |
| 37938 | | MILBURN WILLIAM | 7117 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $2.46 |
| 37939 | | MILBY BRYAN | 116 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $35.66 |
| 37940 | | MILCHTEIN ESTER | 3213 N OAKLAND MILWAUKEE 079 | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $496.58 |
| 37941 | | MILCZAREK REBECCA | 631 STANNAGE AVE ALAMEDA001 | | | | ALBANY | CA | 94706 | USA | TRADE PAYABLE | | | | | $5.00 |
| 37942 | | MILDE BOBBIE | 5522 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.46 |
| 37943 | | MILDRED PAGAN | PO BOX 951 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $7.40 |
| 37944 | | MILECA RONALD | 24 LIGHTCAP RD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $0.97 |
| 37945 | | MILENTIS BETH | 7039 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $33.25 |
| 37946 | | MILER ADEM | 1125 N MONROE ST | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $45.82 |
| 37947 | | MILES ANNIE | 312 S CENTER RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $0.07 |
| 37948 | | MILES ASHLEIGH | PO BOX 644 | | | | SHOW LOW | AZ | 85902 | USA | TRADE PAYABLE | | | | | $1.71 |
| 37949 | | MILES BECKY | 14409 RALEIGH CT | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $50.00 |
| 37950 | | MILES CLARA | 866 WESTVIEW DR APT D | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $0.03 |
| 37951 | | MILES DANA | 302 DOHNER DR | | | | LANCASTER | PA | 00735 | USA | TRADE PAYABLE | | | | | $0.07 |
| 37952 | | MILES DEREK | 4939 SW FAIRLAWN RD | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $33.18 |
| 37953 | | MILES DIMONDA | 7755 BRISTOL PARK DR UNIT 3NW | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $14.18 |
| 37954 | | MILES DONNA | 5912 ABERNATHY LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.12 |
| 37955 | | MILES DWIGHT | 20101 ANNOTT ST | | | | DETROIT | MI | 00969 | USA | TRADE PAYABLE | | | | | $0.14 |
| 37956 | | MILES FREDRICK | 730 NE ADAMS ST APT 126 | | | | PEORIA | IL | 29651 | USA | TRADE PAYABLE | | | | | $4.91 |
| 37957 | | MILES GREGORY | 237 SANTEE AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $0.20 |
| 37958 | | MILES JEANETTE | PO BOX 769315 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $2.00 |
| 37959 | | MILES JIMMY | 182 SPEARS DR | | | | PENNINGTON GAP | VA | 24277 | USA | TRADE PAYABLE | | | | | $5.36 |
| 37960 | | MILES KATHRYN | 123 MCCOMAS DR | | | | LITTLE HOCKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $13.64 |
| 37961 | | MILES MATTHEW | 1312 W AVE D | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37962 | | MILES MEGAN | 42211 CHENNAULT LANE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37963 | | MILES NINA | 908 LYNCH RD | | | | COWARD | SC | 29530 | USA | TRADE PAYABLE | | | | | $6.48 |
| 37964 | | MILES PAMELA | 3813 POVERTY CREEK RD OKALOOSA091 | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.25 |
| 37965 | | MILES RACHELLE | 4125 E 187TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.77 |
| 37966 | | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 02882 | USA | TRADE PAYABLE | | | | | $2.38 |
| 37967 | | MILES SANDRA | 107 MAPLE DR | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $2.48 |
| 37968 | | MILES SHERRY | 2330 MAPLE AVE | | | | PITTSBURGH | PA | 47834 | USA | TRADE PAYABLE | | | | | $2.95 |
| 37969 | | MILES TIMOTHY | 20280 T R 163 | | | | MOUNT BLANCHARD | OH | 94536 | USA | TRADE PAYABLE | | | | | $1.82 |
| 37970 | | MILES VICKIE | 625 ARBOR CT | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $1.05 |
| 37971 | | MILETICH MICHAEL | 31 CHASE ST | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $8.84 |
| 37972 | | MILETTE MICHAEL | PO BOX 9 309 PUTNAM ROAD | | | | POMFRET | CT | 06258 | USA | TRADE PAYABLE | | | | | $12.25 |
| 37973 | | MILEWSKI MURIEL | 2981 N 156TH DR | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $23.66 |
| 37974 | | MILEY BELINDA | 3203 W PARK AT BEVERLY HILLS | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $3.09 |
| 37975 | | MILEY LARRY | 65 V ST | | | | LAKE LOTAWANA | MO | 64086 | USA | TRADE PAYABLE | | | | | $4.14 |
| 37976 | | MILEY LESLIE | 11240 SCARLET OAK DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.07 |
| 37977 | | MILHOAN PATRICIA | 3192 NOLA LANE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $20.00 |
| 37978 | | MILILLO CARLO | 8036 A EARLY CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $0.15 |
| 37979 | | MILIN TOBY | 761 AMBOY | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.01 |
| 37980 | | MILINOWICZ KAY | 119 OLD SAN ANTONIO RD N | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $53.14 |
| 37981 | | MILITELLO AMY | 1148 CHAMPIONS DR | | | | DAYTONA BEACH | FL | 32124 | USA | TRADE PAYABLE | | | | | $9.50 |
| 37982 | | MILJEVIC SANJA | 15 SULLIVAN ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $42.49 |
| 37983 | | MILK MICHAEL | 2238 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $28.75 |
| 37984 | | MILKE ASHLEY | 12708 NE 144TH ST 8301 | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $25.00 |
| 37985 | | MILKE BRIAN | 9445 COORS BLVD NW 214 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $89.15 |
| 37986 | | MILKE JOSEPH | 3858 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $60.21 |
| 37987 | | MILLAN ELIEZER | 1320 N MCQUEEN RD 2060 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $51.25 |
| 37988 | | MILLAN JEDIEL | 920 AVE JESUS T PINERO APT 201 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $85.58 |
| 37989 | | MILLAR CHERYL | 3818 AVENUE J | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $22.81 |
| 37990 | | MILLAR JEFFREY | 306 CAMILLE CT | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $10.86 |
| 37991 | | MILLAR JOSHUA | 123 DERRICKSON STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.64 |
| 37992 | | MILLAR MARY | 6956 VISTA DE ORO DR NE | | | | ROCKFORD | MI | 49341 | USA | TRADE PAYABLE | | | | | $23.03 |
| 37993 | | MILLAR PAT | 1097 S JAMAICA WAY | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $15.81 |
| 37994 | | MILLARD CHARME | 1010 GLENWOOD DR | | | | MORRISON | IL | 61270 | USA | TRADE PAYABLE | | | | | $17.17 |
| 37995 | | MILLARD COREY | 552A WILLIAMS LAKE RD STEVENS065 | | | | COLVILLE | WA | 99114 | USA | TRADE PAYABLE | | | | | $5.36 |
| 37996 | | MILLARD RAYMOND | 580 W HWY 32 | | | | STOCKTON | MO | 65785 | USA | TRADE PAYABLE | | | | | $7.95 |
| 37997 | | MILLARD ROBERT | 2903 MONTANA PL | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $58.89 |
| 37998 | | MILLARD TOM | PO BOX 772 | | | | CENTREVILLE | MI | 14870 | USA | TRADE PAYABLE | | | | | $5.94 |
| 37999 | | MILLAVICH CYNTHIA | 3028 ROGERS EXT | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $2.18 |
| 38000 | | MILLEDGE LAVERNE | 4006 BRINELL AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $159.74 |
| 38001 | | MILLEN WAYNE | 351 WESTFIELD RD N | | | | AMHERST | NY | 14226 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38002 | | MILLENBAUGH DONNA J | 333 N KIBLER ST | | | | NEW WASHINGTON | OH | 44854 | USA | TRADE PAYABLE | | | | | $0.46 |
| 38003 | | MILLENDER LORRAINE | 920 METCALF AVE APT 11E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $44.08 |
| 38004 | | MILLER ALBERT | 3104 ADAMS AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $0.01 |
| 38005 | | MILLER ALLISON | 298 GLEN OAKS DRIVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.45 |
| 38006 | | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38007 | | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $199.67 |
| 38008 | | MILLER ANGELINE | 745 E 31ST ST APT 7G | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $3.20 |
| 38009 | | MILLER ANNA | 7793 BIRD ROAD | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38010 | | MILLER ANNETTE | 4815 ORANGE GROVEWAY PINELLAS103 | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $4.49 |
| 38011 | | MILLER ANSON | 703 SCHOOL ST APT 2 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $0.74 |
| 38012 | | MILLER ASHLYN | 1503 CINCH DR APT A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.00 |
| 38013 | | MILLER AUSTIN | 2407 W 49TH ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $9.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38014 | | MILLER BETTTY | 10355 ROSEDALE MCRD | | | | IRWIN | OH | 43029 | USA | TRADE PAYABLE | | | | | $63.43 |
| 38015 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $3.48 |
| 38016 | | MILLER BOB | 10881 COUNTY ROAD 27B | | | | FILLMORE | NY | 92880 | USA | TRADE PAYABLE | | | | | $20.70 |
| 38017 | | MILLER BOBBY | 6120 WALROND AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.89 |
| 38018 | | MILLER BRADLEY | 12090 SE ALEXA ROSE LN CLACKAMAS005 | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $5.00 |
| 38019 | | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38020 | | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $11.53 |
| 38021 | | MILLER BRITTANY | 6960 AIRPORT BLVD APT A13 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $1.22 |
| 38022 | | MILLER CALEB | 13533 ASHFORD WOOD COURT EAST | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $2.37 |
| 38023 | | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | USA | TRADE PAYABLE | | | | | $5.91 |
| 38024 | | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | USA | TRADE PAYABLE | | | | | $0.40 |
| 38025 | | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $25.42 |
| 38026 | | MILLER CAROLINE | 6003 W GLORY HILL STREET | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $0.63 |
| 38027 | | MILLER CAROLINE | 6003 W GLORY HILL STREET | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $86.58 |
| 38028 | | MILLER CATHY | 13774 BLUFFTON ST NW | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $73.72 |
| 38029 | | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $180.19 |
| 38030 | | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $0.91 |
| 38031 | | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $9.98 |
| 38032 | | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $15.35 |
| 38033 | | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $0.55 |
| 38034 | | MILLER CHUCK | 5818 SO 113TH ST DOUGLAS055 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $228.13 |
| 38035 | | MILLER CLEO | 25 MASON STREET | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $75.45 |
| 38036 | | MILLER CLIFFORD | 3710 224TH STREET EAST UNIT A PIERCE PTBA | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.26 |
| 38037 | | MILLER CODY | 3777 ROBIN LN | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38038 | | MILLER COLLEEN | 7601 SE 105TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38039 | | MILLER CRAIG | 1901 ELK CREEK RD | | | | SERGEANT BLUFF | IA | 51054 | USA | TRADE PAYABLE | | | | | $0.01 |
| 38040 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $7.26 |
| 38041 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $20.38 |
| 38042 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $26.49 |
| 38043 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $6.98 |
| 38044 | | MILLER DALE | 1848 REDDIX ST | | | | JACKSON | MS | 39209 | USA | TRADE PAYABLE | | | | | $21.39 |
| 38045 | | MILLER DAMARIUS | 1131 LAKEVIEW AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.45 |
| 38046 | | MILLER DAMEN | 5003 SYDNEY HARBOUR CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.21 |
| 38047 | | MILLER DANE | 24 CATALPA DRIVE | | | | VERSAILLES | OH | 45380 | USA | TRADE PAYABLE | | | | | $8.99 |
| 38048 | | MILLER DANIEL | 80012-1 TRAVIS AVE | | | | FORTHOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.18 |
| 38049 | | MILLER DANIEL | 80012-1 TRAVIS AVE | | | | FORTHOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38050 | | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $1.59 |
| 38051 | | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38052 | | MILLER DARREN | 2840 S STATE ST APT 405 COOK031 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.02 |
| 38053 | | MILLER DAVE | PO BOX 66 HIGHWAY 59 E | | | | MOUND CITY | MO | 64470 | USA | TRADE PAYABLE | | | | | $35.89 |
| 38054 | | MILLER DAVE | PO BOX 66 HIGHWAY 59 E | | | | MOUND CITY | MO | 64470 | USA | TRADE PAYABLE | | | | | $12.10 |
| 38055 | | MILLER DAVID | 37 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38056 | | MILLER DAVID | 37 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $6.37 |
| 38057 | | MILLER DAWN | 5036 SILVER HILL | | | | DISTRICT HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38058 | | MILLER DEANNE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $14.79 |
| 38059 | | MILLER DEBORAH | 8100 CAMBRIDGE 66 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $2.74 |
| 38060 | | MILLER DEBORAH | 8100 CAMBRIDGE 66 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $0.29 |
| 38061 | | MILLER DEBRAH | 503 110TH CT E APT H 304 | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $65.57 |
| 38062 | | MILLER DELYDIA | 5309 WABASH AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $14.81 |
| 38063 | | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38064 | | MILLER DEREK | 619 STEEPLECHASE CT | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $0.11 |
| 38065 | | MILLER DIANA | 3 MILLS LANE | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $1.59 |
| 38066 | | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $100.00 |
| 38067 | | MILLER DON | 6590 PRICE HILLIARDS RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $22.47 |
| 38068 | | MILLER DON | 6590 PRICE HILLIARDS RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $1.09 |
| 38069 | | MILLER DOREEN | 10 SPRUCE STREET | | | | PAWLING | NY | 12564 | USA | TRADE PAYABLE | | | | | $1.73 |
| 38070 | | MILLER DOUGLAS | 40 MILLER LN | | | | OSCEOLA MILLS | PA | 30757 | USA | TRADE PAYABLE | | | | | $3.16 |
| 38071 | | MILLER DUANE | 9499 W 56TH PL APT 2 | | | | ARVADA | CO | 94801 | USA | TRADE PAYABLE | | | | | $0.21 |
| 38072 | | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $100.00 |
| 38073 | | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.34 |
| 38074 | | MILLER EUGENE | PO BOX 4464 | | | | OCALA | FL | 98661 | USA | TRADE PAYABLE | | | | | $0.19 |
| 38075 | | MILLER FRANCIS | 76-6180 PAKALANA RD | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $23.95 |
| 38076 | | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38077 | | MILLER FREDA | 1598 HARDEN SWAMP ROAD | | | | CHESTERFIELD | SC | 29709 | USA | TRADE PAYABLE | | | | | $7.91 |
| 38078 | | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $7.09 |
| 38079 | | MILLER FREDERICK | 6354 SALINE DR | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $49.81 |
| 38080 | | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $2.02 |
| 38081 | | MILLER GAYLENE | 301 ISLES END RD | | | | TIKI ISLAND | TX | 77554 | USA | TRADE PAYABLE | | | | | $59.57 |
| 38082 | | MILLER GILBERT | PO BOX 105 | | | | NEWTONSVILLE | OH | 45158 | USA | TRADE PAYABLE | | | | | $25.04 |
| 38083 | | MILLER GUY | 16161 VIA LUPINE | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $211.07 |
| 38084 | | MILLER JACK | 525 AMERICANA BLVD | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $10.00 |
| 38085 | | MILLER JACQUE | 1335 ADAMS ST N | | | | LYNDON | KS | 66451 | USA | TRADE PAYABLE | | | | | $6.76 |
| 38086 | | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $91.71 |
| 38087 | | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $2.81 |
| 38088 | | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $30.00 |
| 38089 | | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $3.73 |
| 38090 | | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $25.25 |
| 38091 | | MILLER JEARLENE | 2801 N BRITAIN RD | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $46.15 |
| 38092 | | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $0.54 |
| 38093 | | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $179.00 |
| 38094 | | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $2.67 |
| 38095 | | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.14 |
| 38096 | | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | USA | TRADE PAYABLE | | | | | $7.20 |
| 38097 | | MILLER JIMMY | 3201 QUINBY COURT N | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38098 | | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.12 |
| 38099 | | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38100 | | MILLER JONATHAN | 173A ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $57.17 |
| 38101 | | MILLER JONI | 8425 GUTHRIE RD | | | | GUTHRIE | KY | 42234 | USA | TRADE PAYABLE | | | | | $71.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38102 | | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $120.43 |
| 38103 | | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $2.73 |
| 38104 | | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38105 | | MILLER JUDY | 330 PIONEER PLACE N | | | | BODFISH | CA | 93205 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38106 | | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $25.86 |
| 38107 | | MILLER JUNE | 170 WOODLAND PL | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $0.69 |
| 38108 | | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | USA | TRADE PAYABLE | | | | | $0.54 |
| 38109 | | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38110 | | MILLER KAMMY | 916 E 2ND ST | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $3.03 |
| 38111 | | MILLER KARA | 13138 SUGARLOAF DR | | | | EASTVALE | CA | 92880 | USA | TRADE PAYABLE | | | | | $102.64 |
| 38112 | | MILLER KAREN | 6211 FAIRVIEW DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $0.91 |
| 38113 | | MILLER KARON | 11 GRANADA RD | | | | SEDONA | AZ | 86336 | USA | TRADE PAYABLE | | | | | $1,400.00 |
| 38114 | | MILLER KASIE | 92 ALGONQUIN DR | | | | RISING SUN | MD | 27513 | USA | TRADE PAYABLE | | | | | $12.72 |
| 38115 | | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $2.25 |
| 38116 | | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $3.67 |
| 38117 | | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 48203 | USA | TRADE PAYABLE | | | | | $1.26 |
| 38118 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $12.35 |
| 38119 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $2.31 |
| 38120 | | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38121 | | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | USA | TRADE PAYABLE | | | | | $5.08 |
| 38122 | | MILLER KRISTEL | 410 E YUMA ST | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $9.32 |
| 38123 | | MILLER KRISTI | 34166 GOLTRA RD SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $15.98 |
| 38124 | | MILLER KRYSTINA | 3412 N ORIOLE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.81 |
| 38125 | | MILLER KYLE | 5530 CHUKAR TRAIL | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38126 | | MILLER LAKESHA | 5146 NORTH 77 STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.10 |
| 38127 | | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $4.49 |
| 38128 | | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | USA | TRADE PAYABLE | | | | | $15.47 |
| 38129 | | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $0.11 |
| 38130 | | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $1.61 |
| 38131 | | MILLER LEROY | 3171 STATE HIGHWAY 66 | | | | ROSHOLT | WI | 79905 | USA | TRADE PAYABLE | | | | | $52.74 |
| 38132 | | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $10.93 |
| 38133 | | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $0.35 |
| 38134 | | MILLER LINDSAY | 9704 SEAMAN RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $260.97 |
| 38135 | | MILLER LORENZO | 2031 REESE ST | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $5.48 |
| 38136 | | MILLER LORI | 435 AMVALE AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $20.15 |
| 38137 | | MILLER LORI | 435 AMVALE AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.36 |
| 38138 | | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | USA | TRADE PAYABLE | | | | | $10.00 |
| 38139 | | MILLER M T | 22076 CALVERTON ROAD | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $38.52 |
| 38140 | | MILLER MADELYN | 153 NORWOOD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.02 |
| 38141 | | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.72 |
| 38142 | | MILLER MALCOLM | 185 HIGHLAND CREEK LN | | | | COLUMBIA | SC | 23455 | USA | TRADE PAYABLE | | | | | $6.46 |
| 38143 | | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | USA | TRADE PAYABLE | | | | | $40.95 |
| 38144 | | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 |
| 38145 | | MILLER MARGERITA | 151 BORAH AVE W | | | | TWIN FALLS | ID | 46404 | USA | TRADE PAYABLE | | | | | $1.76 |
| 38146 | | MILLER MARIA | 19 HIGH ST APT 1 | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $1.51 |
| 38147 | | MILLER MARIA | 19 HIGH ST APT 1 | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $18.01 |
| 38148 | | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $104.99 |
| 38149 | | MILLER MARISTELA | 1849 BLUEBONNET WAY | | | | FLEMING ISLAND | FL | 17331 | USA | TRADE PAYABLE | | | | | $26.75 |
| 38150 | | MILLER MARLA | 3930 STATE ROAD 106 | | | | BREMEN | IN | 46506 | USA | TRADE PAYABLE | | | | | $16.05 |
| 38151 | | MILLER MARTHA | 418 E WIND DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $26.52 |
| 38152 | | MILLER MARTHA | 418 E WIND DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $14.03 |
| 38153 | | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $15.03 |
| 38154 | | MILLER MARVINA | 364 NEVERSINK DR | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $0.90 |
| 38155 | | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $95.32 |
| 38156 | | MILLER MARY F | 2201 LEIBER LANE | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $40.65 |
| 38157 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $1.91 |
| 38158 | | MILLER MERL | 1664 DEER BROOK RD | | | | ALGER | MI | 48610 | USA | TRADE PAYABLE | | | | | $3.19 |
| 38159 | | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $17.01 |
| 38160 | | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38161 | | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $86.99 |
| 38162 | | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $6.03 |
| 38163 | | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $8.61 |
| 38164 | | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | USA | TRADE PAYABLE | | | | | $6.00 |
| 38165 | | MILLER MIKE | PO BOX 536 | | | | LAKE KATRINE | NY | 43964 | USA | TRADE PAYABLE | | | | | $1.09 |
| 38166 | | MILLER MIKE | PO BOX 536 | | | | LAKE KATRINE | NY | 43964 | USA | TRADE PAYABLE | | | | | $36.51 |
| 38167 | | MILLER MILDRED | PO BOX 238 | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $10.00 |
| 38168 | | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.85 |
| 38169 | | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $25.82 |
| 38170 | | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | USA | TRADE PAYABLE | | | | | $0.23 |
| 38171 | | MILLER NINA | 3666 OGEECHEE RD | | | | SYLVANIA | GA | 55805 | USA | TRADE PAYABLE | | | | | $7.96 |
| 38172 | | MILLER NINA | 3666 OGEECHEE RD | | | | SYLVANIA | GA | 55805 | USA | TRADE PAYABLE | | | | | $42.79 |
| 38173 | | MILLER NORMA A | 4477 WATERTOWN RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $19.81 |
| 38174 | | MILLER PATRICA | 3881 GARY AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.51 |
| 38175 | | MILLER PATRICE | 8900 FLOUR CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $6.00 |
| 38176 | | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $49.34 |
| 38177 | | MILLER PAUL | 74 WASHINGTON RD APT 30 | | | | WOODBURY | CT | 89122 | USA | TRADE PAYABLE | | | | | $21.81 |
| 38178 | | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $100.00 |
| 38179 | | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $3.53 |
| 38180 | | MILLER PAULINE | 132 12 E BROAD ST | | | | HAZLETON | PA | 45601 | USA | TRADE PAYABLE | | | | | $0.50 |
| 38181 | | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $8.86 |
| 38182 | | MILLER PETER | 13936 CHERRY CREEK DR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $9.31 |
| 38183 | | MILLER PETER | 13936 CHERRY CREEK DR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $146.22 |
| 38184 | | MILLER POPPOP | 301 VAUGHN RD N | | | | ROYERSFORD | PA | 19608 | USA | TRADE PAYABLE | | | | | $5.42 |
| 38185 | | MILLER RAYNELL | 738 HOMESTEAD CT | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $24.14 |
| 38186 | | MILLER REGINA | 10144 ARBOR RUN DR UNIT 5 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.47 |
| 38187 | | MILLER REMONA | 3130 MURD RD | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $85.39 |
| 38188 | | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $1.80 |
| 38189 | | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $1.91 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38190 | | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $74.89 |
| 38191 | | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38192 | | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $1.47 |
| 38193 | | MILLER RICHARD T JR | 24 JANYCE DRIVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $2.69 |
| 38194 | | MILLER RICKIE | PO B | | | | LONG LAKE | NY | 12847 | USA | TRADE PAYABLE | | | | | $30.00 |
| 38195 | | MILLER ROBBIN | 936 VERMILYA | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $0.33 |
| 38196 | | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38197 | | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $1.17 |
| 38198 | | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38199 | | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $28.64 |
| 38200 | | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $12.84 |
| 38201 | | MILLER ROBERT JR | 3100 W 16TH ST APT 7F | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.33 |
| 38202 | | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $6.31 |
| 38203 | | MILLER RODGER | 125 BIG BEAR RUN | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $3.60 |
| 38204 | | MILLER RON | 70 STEUBEN ST APT 1L | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $175.27 |
| 38205 | | MILLER RON | 70 STEUBEN ST APT 1L | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $38.99 |
| 38206 | | MILLER RUARK | 4319 COUNTY ROAD 168 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $17.57 |
| 38207 | | MILLER RYAN | 1304 MATHIES AVENUE | | | | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38208 | | MILLER RYAN | 1304 MATHIES AVENUE | | | | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | | | | | $9.40 |
| 38209 | | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | 35975 | USA | TRADE PAYABLE | | | | | $46.63 |
| 38210 | | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | 39459 | USA | TRADE PAYABLE | | | | | $9.34 |
| 38211 | | MILLER SASHA | 6307 S NORMAL BLVD | | | | CHICAGO | IL | 49093 | USA | TRADE PAYABLE | | | | | $0.49 |
| 38212 | | MILLER SCOTT | 15830 COUNTY ROAD 14 | | | | MIDDLEBURY | IN | 53215 | USA | TRADE PAYABLE | | | | | $8.79 |
| 38213 | | MILLER SCOTT | 15830 COUNTY ROAD 14 | | | | MIDDLEBURY | IN | 53215 | USA | TRADE PAYABLE | | | | | $12.64 |
| 38214 | | MILLER SCOTT A | 601 CARRIE LANE | | | | SOUTH LEBANON | OH | 45065 | USA | TRADE PAYABLE | | | | | $21.28 |
| 38215 | | MILLER SHANTA | 3230 BAKERSFIELD DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.42 |
| 38216 | | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $1.20 |
| 38217 | | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $1.07 |
| 38218 | | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $9.11 |
| 38219 | | MILLER SHARVONDIA | 849 1ST ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.45 |
| 38220 | | MILLER SHAWN | 509 MAIN ST | | | | MCSHERRYSTOWN | PA | 49442 | USA | TRADE PAYABLE | | | | | $5.97 |
| 38221 | | MILLER SHAWN | 509 MAIN ST | | | | MCSHERRYSTOWN | PA | 49442 | USA | TRADE PAYABLE | | | | | $0.38 |
| 38222 | | MILLER SHAYNA | 10200 RENWICK COVE | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $20.00 |
| 38223 | | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | 64459 | USA | TRADE PAYABLE | | | | | $3.46 |
| 38224 | | MILLER SHELLEY | 232 EASTERN DR | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $5.46 |
| 38225 | | MILLER SHELLEY | 232 EASTERN DR | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $0.75 |
| 38226 | | MILLER SHERRI | 6145 HIGHLAND AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $3.14 |
| 38227 | | MILLER STACIE | 1310 SILVERBROOK AVE APT 1 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $2.90 |
| 38228 | | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $40.48 |
| 38229 | | MILLER TACHAKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $1.50 |
| 38230 | | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $6.94 |
| 38231 | | MILLER TASHA | 1634 CHENANGO RD S | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $4.94 |
| 38232 | | MILLER TERESA | 2260 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $0.01 |
| 38233 | | MILLER TERESA | 2260 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $25.06 |
| 38234 | | MILLER TERRELL | 20000 SUNSET DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $75.59 |
| 38235 | | MILLER TERRY | 10801 NE FREMONT ST APT 8 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $8.00 |
| 38236 | | MILLER THOMAS | 9155 HOWES RD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $1.02 |
| 38237 | | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $7.11 |
| 38238 | | MILLER TODD | 1708 WOODMAN AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.70 |
| 38239 | | MILLER TRACIA | 4465 KENTLAND DR | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $74.19 |
| 38240 | | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $266.55 |
| 38241 | | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38242 | | MILLER TRESHA | PO BOX 9666 | | | | CHANDLER HEIGHTS | AZ | 85127 | USA | TRADE PAYABLE | | | | | $36.08 |
| 38243 | | MILLER TROY | 331 BEACH 31ST ST APT 1B | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $25.63 |
| 38244 | | MILLER VALENCIA | 320 E CASTLETON RD GRAND019 | | | | CASTLE VALLEY | UT | 84532 | USA | TRADE PAYABLE | | | | | $95.20 |
| 38245 | | MILLER VICKIE | 15907 N 2ND STREET N | | | | BENNINGTON | NE | 68007 | USA | TRADE PAYABLE | | | | | $45.00 |
| 38246 | | MILLER VINNIE | 1600 S 100 E | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $2.34 |
| 38247 | | MILLER WALTER | -29108 BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $106.99 |
| 38248 | | MILLER WENDELL | 340 GARONER ST | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $6.43 |
| 38249 | | MILLER WENDY | 26 CLAYBAR DR | | | | WEST HARTFORD | CT | 55407 | USA | TRADE PAYABLE | | | | | $14.89 |
| 38250 | | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $3.17 |
| 38251 | | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38252 | | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $150.00 |
| 38253 | | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38254 | | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $181.41 |
| 38255 | | MILLER WILMA | 306 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.80 |
| 38256 | | MILLET MIGUEL | 52126-1 SANTEE CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.03 |
| 38257 | | MILLETTE CLIFFORD | 3736 AMERICAN DR | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38258 | | MILLHOANE TINA | 541 LINDBERG BLVD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $0.03 |
| 38259 | | MILLHOUSE JASON | 6105 MAD RIVER RD | | | | CENTERVILLE | OH | 45459 | USA | TRADE PAYABLE | | | | | $1.84 |
| 38260 | | MILLICANN ALVIN | 411 XENIA ST | | | | PLAINVIEW | TX | 06069 | USA | TRADE PAYABLE | | | | | $43.29 |
| 38261 | | MILLIGAN ALETA | 20716 TEXAS MEADOWS DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $114.50 |
| 38262 | | MILLIGAN CECILIA | 6500 W NEW BOSTON RD LOT 41 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $50.73 |
| 38263 | | MILLIGAN DEIDRE | 649 COBBLESTONE DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $16.82 |
| 38264 | | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $2.38 |
| 38265 | | MILLIGAN MOLLY | 3427 5TH AVE | | | | COUNCIL BLUFFS | IA | 01821 | USA | TRADE PAYABLE | | | | | $3.76 |
| 38266 | | MILLIGAN RYAN | PO BOX 131 | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $0.18 |
| 38267 | | MILLIGAN SHERRY | 3116 S 33RD TER | | | | SAINT JOSEPH | MO | 64684 | USA | TRADE PAYABLE | | | | | $38.18 |
| 38268 | | MILLIKEN DWAINE | 2503 SE COVENANT DR | | | | GRIMES | IA | 50111 | USA | TRADE PAYABLE | | | | | $6.36 |
| 38269 | | MILLNER CRYSTAL | 28305 FARM MARKET RD | | | | MARION STATION | MD | 21838 | USA | TRADE PAYABLE | | | | | $7.22 |
| 38270 | | MILLINGTON FALON | 428 E 22ND ST APT 2E | | | | BROOKLYN | NY | 73505 | USA | TRADE PAYABLE | | | | | $0.34 |
| 38271 | | MILLIRON AMANDA | 5404 BROPHY DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $20.00 |
| 38272 | | MILLIS CAROLYN | 156 LAWRENCE STREET APT 303 | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $0.32 |
| 38273 | | MILLIS ERIC | 410 CHESTER ST N | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38274 | | MILLIS KAREN | 13828 NW 32ND CT | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $3.19 |
| 38275 | | MILLNER PATRICIA | 9621 WELLINGTON STREET | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.93 |
| 38276 | | MILLON ANALYN | 94-1221 KA UKA BLVD UNIT 108- | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $8.84 |
| 38277 | | MILLS AARON | 721 SW 149TH PLACE | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $2.98 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document

Pg 479 of 786

Schedule E/F Part 3: Question 1

Case Number: 18-23630

Page 436 of 729

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 38278 | | MILLS ADAM | 363 S 2ND ST | STEELTON | PA | 17113 | USA | TRADE PAYABLE | $8.57 |
| 38279 | | MILLS BEV | 602 W RIDGECREST RD MARICOPA013 | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | $6.98 |
| 38280 | | MILLS CAITLYN | 214 PURCHASE ST APT 3 | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | $17.88 |
| 38281 | | MILLS DAISY | 19170 S MERRIMAC RD N | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | $35.00 |
| 38282 | | MILLS DEREK | 27871 SW 140TH AVE | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $12.50 |
| 38283 | | MILLS INGRID | 284 OVERHILL DR FRANKLIN055 | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | $10.00 |
| 38284 | | MILLS IVAN | 26563 MAPLES ROAD | LESTER | AL | 35647 | USA | TRADE PAYABLE | $1.34 |
| 38285 | | MILLS J R | 109 N COOLIDGE ST | ENID | OK | 73703 | USA | TRADE PAYABLE | $3.69 |
| 38286 | | MILLS JANICE | 1210 DEVONSHIRE LANE N | ROLLA | MO | 65401 | USA | TRADE PAYABLE | $25.00 |
| 38287 | | MILLS JERRY | 4243 W 150 N | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | $76.28 |
| 38288 | | MILLS JOELENE | 2708 VIRGINIA PARK DR | VALPARAISO | IN | 48505 | USA | TRADE PAYABLE | $4.18 |
| 38289 | | MILLS JONATHAN | 117 GUM SPRING RD BLADEN017 | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | $43.74 |
| 38290 | | MILLS JOYCE | 5925 QUANTRELL AVE | LAEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | $3.66 |
| 38291 | | MILLS KATHRYN | 306 COUNTY ROAD 485 | MILLERSVILLE | MO | 63766 | USA | TRADE PAYABLE | $19.98 |
| 38292 | | MILLS KENNETH | 413 MERIDIAN RIDE N | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | $138.51 |
| 38293 | | MILLS KYLE | 1750 N HADAWAY RD C088067 | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | $5.09 |
| 38294 | | MILLS LOGAN | 4607 WATERVIEW CT UNIT 1 | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | $51.25 |
| 38295 | | MILLS PAMELA | 13676 SE 48TH CT | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | $4.05 |
| 38296 | | MILLS PAMELA | 13676 SE 48TH CT | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | $11.04 |
| 38297 | | MILLS ROBERT | 2611 N 21ST ST | TAMPA | FL | 33605 | USA | TRADE PAYABLE | $9.27 |
| 38298 | | MILLS SARA | 630 BAYBERRY DR APT 1 | WEST PALM BEACH | FL | 33403 | USA | TRADE PAYABLE | $5.17 |
| 38299 | | MILLS SCOTT | 3402 CATALINA DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $10.37 |
| 38300 | | MILLS SHANE | 510 WILLOW AVE | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | $0.85 |
| 38301 | | MILLS STEVEN | 514 LEXINGTON ST | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | $32.10 |
| 38302 | | MILLS SUSAN | P O BOX 554 | OXFORD | GA | 30054 | USA | TRADE PAYABLE | $4.01 |
| 38303 | | MILLS TARA | 1504 KAPPEL DR | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | $2.71 |
| 38304 | | MILLS WARREN | 2986 FARMERS RD | GRETNA | VA | 24557 | USA | TRADE PAYABLE | $28.75 |
| 38305 | | MILLS WARREN | 2986 FARMERS RD | GRETNA | VA | 24557 | USA | TRADE PAYABLE | $16.20 |
| 38306 | | MILLS YVONNE | 1456 W 101ST ST APT 301 | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | $0.72 |
| 38307 | | MILLSAP JASON | 250 MADISON AVE NE | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | $28.75 |
| 38308 | | MILLSPAUGH CASSIE | 1240 S MEMORIAL DR APT A6 | TULSA | OK | 74112 | USA | TRADE PAYABLE | $0.42 |
| 38309 | | MILLSPAUGH CHRIS | 1413 25TH AVE APT 1 | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | $0.59 |
| 38310 | | MILLUM ALEXIS | 7108 SHADOW BEND DR | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | $25.00 |
| 38311 | | MILLWOOD HEATHER | 3605 LAKESIDE POINTE NW | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | $7.10 |
| 38312 | | MILLWOOD JAMES | 3354 MOUNTAIN ASH RD | SOUTHAVEN | MS | 38672 | USA | TRADE PAYABLE | $0.61 |
| 38313 | | MILLWOOD JESSE | 950 COGIN DR | GREER | SC | 29651 | USA | TRADE PAYABLE | $1.07 |
| 38314 | | MILNER DANIEL | 1244 BIRCH FALLS DR WHATCOM PTBA 074 | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | $78.17 |
| 38315 | | MILNER DEBBIE | 2555 SMITH ROAD N | CHEWELAH | WA | 99109 | USA | TRADE PAYABLE | $0.98 |
| 38316 | | MILNER JESSIE | 1615 FOREST VALLEY RD | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | $7.44 |
| 38317 | | MILNER JOSEPH | 3308 EAST ORCHID LANE | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | $55.21 |
| 38318 | | MILNER MARY | 518 ALLEN AVE | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | $34.28 |
| 38319 | | MILNER RON | 7259 E EAGLE FEATHER RD | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | $34.98 |
| 38320 | | MILO LISA | 5981 WEBSTER RD ERIE029 | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | $17.39 |
| 38321 | | MILOM WILLIE | 100 COLUMBUS AVE APT 5J | TUCKAHOE | NY | 10707 | USA | TRADE PAYABLE | $26.52 |
| 38322 | | MILORO CHRISTOPHER | 5204-D KEARNY LOOP | FT BLISS | TX | 79906 | USA | TRADE PAYABLE | $0.21 |
| 38323 | | MILOSEVIC MARK | 1025 MAPLE ST | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | $0.32 |
| 38324 | | MILSAP TEISHA | 3405 WOODLAND AVE UNIT D96 | WEST DES MOINES | IA | 92335 | USA | TRADE PAYABLE | $47.70 |
| 38325 | | MILTON STEVEN | PO BOX 7404 | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | $24.60 |
| 38326 | | MILTON WILLIAM | 164 HART RD | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | $59.08 |
| 38327 | | MILZAPA LORRAINE | 221 55 1 | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | $3.59 |
| 38328 | | MIMA MICHAEL | 6429C BASTOGNE DR | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | $3.75 |
| 38329 | | MIMIDINOVSKI ERINDA | 107 LENZIE ST | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | $130.64 |
| 38330 | | MIMS BELINDA | 206 NE 42ND PL APT C | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | $1.61 |
| 38331 | | MIMS CHRISTOPHER | 2716 CHERRY VALLEY BLVD | DALLAS | TX | 75241 | USA | TRADE PAYABLE | $8.74 |
| 38332 | | MIMS GLORIA | 9 FOUNTAIN TER | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | $13.28 |
| 38333 | | MIMS JESSICA | 12649 CASTLE COURT DR | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | $3.00 |
| 38334 | | MIMS WALTER | PO 8X2052 | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | $0.10 |
| 38335 | | MIN KYONG T | 46 E HOMESTEAD AVE UNIT B | PALISADES PARK | NJ | 07650 | USA | TRADE PAYABLE | $63.66 |
| 38336 | | MINAHAN LARA | 19100 OLD BALTIMORE RD | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | $0.64 |
| 38337 | | MINARCIK EMILY | 94 DAFFODIL AVE | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | $0.34 |
| 38338 | | MINARCIN SUSAN | 625 GARDEN CREEK PLACE | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | $8.02 |
| 38339 | | MINARD KIMBERLY | 410 ARTHUR AVE | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | $17.25 |
| 38340 | | MINAS TILMA | 27634 MARILYN DR | WARREN | MI | 17967 | USA | TRADE PAYABLE | $0.02 |
| 38341 | | MINATEE CHARLENE | 7730 HANOVER PKWY APT 204 PRINCE GEORGE | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | $8.16 |
| 38342 | | MINCEY CALVIN | 120 SHADOW LANE | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | $30.00 |
| 38343 | | MINCEY JOHNIE | 11404 LAKE OZARKS DR | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $28.75 |
| 38344 | | MINCY DANA | 322 SHELBY ST | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | $0.19 |
| 38345 | | MINCY TAMAR | PO BOX 295 | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | $0.01 |
| 38346 | | MINDIN BORIS | 511 W MAIN ST UNIT 14 | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | $20.82 |
| 38347 | | MINEMYER WILLIAM | 925 LINDSTROM DRIVE | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | $28.75 |
| 38348 | | MINER RUSSELL | 14 GLENWOOD ST | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | $25.44 |
| 38349 | | MINERICH MELISSA | 1800 N POTTER PL | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | $2.08 |
| 38350 | | MINERS TERESA | 407 W 5TH ST | STERLING | IL | 96022 | USA | TRADE PAYABLE | $10.68 |
| 38351 | | MINES ROBERT | 7401 PHOENIX AVE APT 221 | EL PASO | TX | 79915 | USA | TRADE PAYABLE | $3.91 |
| 38352 | | MINETTI CHRISTINE | 4890 NE 2ND LOOP MARION083 | OCALA | FL | 34470 | USA | TRADE PAYABLE | $5.00 |
| 38353 | | MING TIFFANY | 6459 NIXON ST | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | $0.01 |
| 38354 | | MING YAN | 1238 MCCLOUD AVE VENTURA111 | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | $0.01 |
| 38355 | | MINGEAUD KENNETH | 7340 22ND AVE NW | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | $59.05 |
| 38356 | | MINGES MARK | 2800 EMERALD WAY | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | $3.57 |
| 38357 | | MINGS COLLIN | 1455 ROYAL ROAD | NORWOOD | MO | 65717 | USA | TRADE PAYABLE | $3.13 |
| 38358 | | MINIKUS KATHY | 115 LINCOLN ST | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | $53.63 |
| 38359 | | MININNI NICK | 2 SHILLING RD | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | $53.49 |
| 38360 | | MINK JANET | 3250 ARGENTINE RD | HOWELL | MI | 48855 | USA | TRADE PAYABLE | $3.21 |
| 38361 | | MINKIEWICZ DONALYN | 201 KILES ROAD | STILLWATER | PA | 17878 | USA | TRADE PAYABLE | $50.00 |
| 38362 | | MINNERLY SHERRIE | 3404 MERLOT COVE N | LEANDER | TX | 78641 | USA | TRADE PAYABLE | $50.00 |
| 38363 | | MINNICH DEREK | 132 OAK PARK ONE | ROCKDALE | TX | 76567 | USA | TRADE PAYABLE | $28.75 |
| 38364 | | MINNICH DOUGLAS | 306 N 1ST AVENUE | LEBANON | PA | 17046 | USA | TRADE PAYABLE | $49.56 |
| 38365 | | MINNICH LISA | 18632 GIBBONS DR | DALLAS | TX | 75287 | USA | TRADE PAYABLE | $100.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38366 | | MINNICI VINCENT | 6267 WITHERS COURT DAUPHIN043 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $7.28 |
| 38367 | | MINNICK CINDY | 2402 MASON MILL ROAD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $146.25 |
| 38368 | | MINNICK CYNTHIA | 20304 E 11 MILE RD | | | | ST CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $2.82 |
| 38369 | | MINNICK DANA | 11041 PUMA RUN | | | | LITTLETON | CO | 80124 | USA | TRADE PAYABLE | | | | | $103.69 |
| 38370 | | MINNICK JULIE | 1530 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $20.00 |
| 38371 | | MINNICK LINDA | 28450 ACORN DRIVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $30.00 |
| 38372 | | MINNICK STACY | 1210 BARFORD DR | | | | LIBERTY | MO | 27320 | USA | TRADE PAYABLE | | | | | $0.60 |
| 38373 | | MINNIS BURL | 25 PRESTON DRIVE | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $150.02 |
| 38374 | | MINNIX SHANTE | PO BOX 324 | | | | WILKES BARRE | PA | 18703 | USA | TRADE PAYABLE | | | | | $3.10 |
| 38375 | | MINNS MICHEAL | 2249 DELAWARE AVE APT B5 | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $0.29 |
| 38376 | | MINO LAURA | 10620 101ST AVE APT 1ST FL | | | | JAMAICA | NY | 11416 | USA | TRADE PAYABLE | | | | | $2.99 |
| 38377 | | MINOR ANGELA | 4770 HERCULES DRIVE LOWNDE5185 | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $3.85 |
| 38378 | | MINOR ANTHONY | 2552 CUMBERLAND TRL | | | | BALCH SPRINGS | TX | 75181 | USA | TRADE PAYABLE | | | | | $0.29 |
| 38379 | | MINOR ANTHONY | 2552 CUMBERLAND TRL | | | | BALCH SPRINGS | TX | 75181 | USA | TRADE PAYABLE | | | | | $2.79 |
| 38380 | | MINOR DEBORAH | 17914 FM 800 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $18.18 |
| 38381 | | MINOR JACK | 19986 CR 47 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38382 | | MINOR MARIO | 520 S BALL ST | | | | WEBB CITY | MO | 82609 | USA | TRADE PAYABLE | | | | | $12.18 |
| 38383 | | MINOR MARTY | 15742 S AIRPORT RD | | | | LANSING | MI | 80216 | USA | TRADE PAYABLE | | | | | $0.92 |
| 38384 | | MINOR MARY | 3010 W COUNTRY HILL DR | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $87.99 |
| 38385 | | MINOR ROBERT | 4770 HERCULES DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $13.38 |
| 38386 | | MINOR VICKTY | 218 ELLIS BEND RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $10.93 |
| 38387 | | MINORD AURORA | 508 SPRING VALLEY PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $8.36 |
| 38388 | | MINSHALL WILLIAM | 3606 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $4.93 |
| 38389 | | MINTER MARCI | 3540 BOJAC COURT | | | | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | | | | | $26.36 |
| 38390 | | MINTER WANDA | 705 SYCAMORE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $27.39 |
| 38391 | | MINTHORN MALISSA | PO BOX 1716 UMATILLA059 | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $19.38 |
| 38392 | | MINTON JONI | 250 EASTERN AVE BOX 59 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $1.24 |
| 38393 | | MINTZ TABBER | 52310 HANO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38394 | | MINZER SHAINDEL | 1589 E 29TH ST 2ND FLOOR | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $8.13 |
| 38395 | | MIOT CHANTAL | 24530 149TH AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $62.46 |
| 38396 | | MIR REHAN | 3715 E NORTH ST STE L | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $20.20 |
| 38397 | | MIRA ANGELICA | 3185 NW 28TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.85 |
| 38398 | | MIRABEL GREGORY | 3796 RIDGEVIEW CT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.24 |
| 38399 | | MIRABELLA JOSEPH | 91 PAQUATUCK AVE SUFFOLK103 | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $147.80 |
| 38400 | | MIRACLE CHARLA | 86 RILEY ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.74 |
| 38401 | | MIRAMONTES ISMAEL | 102 MADISON AVE APT B | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $42.08 |
| 38402 | | MIRAMONTES VIRGINIA | 2115 WAHALLA LN | | | | PHOENIX | AZ | 18045 | USA | TRADE PAYABLE | | | | | $23.36 |
| 38403 | | MIRANDA AARON | 4899 BELFORT RD SUITE 300 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $8.19 |
| 38404 | | MIRANDA CAROLYN | 6626 LOCHSHIN DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $9.08 |
| 38405 | | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.00 |
| 38406 | | MIRANDA DEBORAH | 6202 PORTAGE ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $2.68 |
| 38407 | | MIRANDA EDWIN | 4151 LACONIA AVE | | | | BRONX | NY | 06106 | USA | TRADE PAYABLE | | | | | $0.50 |
| 38408 | | MIRANDA ENRICO | 25 TEMPLE STREET NORFOLK021 | | | | MEDWAY | MA | 02053 | USA | TRADE PAYABLE | | | | | $2.12 |
| 38409 | | MIRANDA ENRIQUE | 870 S 400 E APT 1 | | | | SALT LAKE CITY | UT | 77665 | USA | TRADE PAYABLE | | | | | $2.11 |
| 38410 | | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $2.94 |
| 38411 | | MIRANDA FRANCISCO | 7999 NW 37TH AVE 10 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.09 |
| 38412 | | MIRANDA GEORGE | 4549 S 13TH AVE | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $11.35 |
| 38413 | | MIRANDA ISRAEL | 1129 W EMELITA AVE | | | | MESA | AZ | 75243 | USA | TRADE PAYABLE | | | | | $3.54 |
| 38414 | | MIRANDA JAYLIE | 107 HARDING AVE 2 | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $8.07 |
| 38415 | | MIRANDA JOHANN | 9 CALLE DESENGANO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.14 |
| 38416 | | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $3.46 |
| 38417 | | MIRANDA JOSEPH | 50 SUMMERVIEW RD | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $8.47 |
| 38418 | | MIRANDA KATIRRIA | 6121 NW 60TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $1.98 |
| 38419 | | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $64.13 |
| 38420 | | MIRANDA LIGIA | 1 MCCLELLAN ST | | | | CRANFORD | NJ | 07016 | USA | TRADE PAYABLE | | | | | $20.00 |
| 38421 | | MIRANDA LILI | 83 HOUSTON ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $53.50 |
| 38422 | | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $14.58 |
| 38423 | | MIRANDA MARK | 19544 TALAVERA LANE | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $1.43 |
| 38424 | | MIRANDA MELANIE | 30 OLD SAWMILL DR | | | | BEACON FALLS | CT | 06403 | USA | TRADE PAYABLE | | | | | $0.45 |
| 38425 | | MIRANDA OLGA | 4649 E MONTECITO ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.98 |
| 38426 | | MIRANDA PAULA | 6657 SW 165 CT N | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $6.51 |
| 38427 | | MIRANDA RUBEN | 2379 S 15TH PL | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $52.78 |
| 38428 | | MIRANDA SHIRLEY V | 56 RES MATTEI I | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $0.03 |
| 38429 | | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $1.94 |
| 38430 | | MIRANDA VICTOR | 2112 S CURSON AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $10.06 |
| 38431 | | MIRCHANDANI RAKSHA | 10064 WHITWORTH WAY HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $3.32 |
| 38432 | | MIRE ELIZABETH | 7810 FOSSIL BANKS | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $15.00 |
| 38433 | | MIRELES ELOISA | 1344 LANTANA LN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.01 |
| 38434 | | MIRELES OSCAR | 13618 CHRISMAN RD | | | | HOUSTON | TX | 79106 | USA | TRADE PAYABLE | | | | | $39.61 |
| 38435 | | MIRELEZ JUSTIN | 97 FIFTH STREET | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38436 | | MIREMADI STEPHANIE | 1341 DUSTIN DR APT 59 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $29.15 |
| 38437 | | MIRIAM PLAZA | G5 CALLE 5 URB EL MADRIGAL | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $2.73 |
| 38438 | | MIRIN LEONARD | 208 VALLEY RD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $96.52 |
| 38439 | | MIRO JESSY | 1114 SPRING ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $0.39 |
| 38440 | | MIRZLLI THOMAS | 41 COOPER VALLEY POINT STEPHENS257 | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $2.85 |
| 38441 | | MIROWSKI RAY | 2153 CAMDEN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $3.28 |
| 38442 | | MIRSHAHI SAKINA | 12012 DRUMORE WAY | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $3.18 |
| 38443 | | MIRZAKHANIAN NAREBEH | 605 E MAPLE APT6 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $40.31 |
| 38444 | | MISCAVAGE DAVE | 197 ABBEY DR MONTGOMERY091 | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $500.00 |
| 38445 | | MISER HELEN | 255 J MELL JOHNSON RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $24.20 |
| 38446 | | MISER JEAN | 19 MIDDLESEX RD APT 5 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.42 |
| 38447 | | MISHLER LINDA | 3075 PICKLE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $10.00 |
| 38448 | | MISHOE KORTNEY | 909 BRITWOOD DR SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $1.40 |
| 38449 | | MISHRA SANTOSHI | 5008 N13TH AVE | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $8.50 |
| 38450 | | MISNER DEBORAH | 295 3RD ST | | | | HOLT | MO | 64048 | USA | TRADE PAYABLE | | | | | $150.63 |
| 38451 | | MISNER RUDY | 17100 TAMIAMI TRL LOT 182 | | | | PUNTA GORDA | FL | 83815 | USA | TRADE PAYABLE | | | | | $105.99 |
| 38452 | | MISNICK WILLIAM | 2869 NORTHWOOD CIR | | | | CORNING | NY | 60403 | USA | TRADE PAYABLE | | | | | $32.39 |
| 38453 | | MISRA RAJ | 252 CONGRESSIONAL LANE | | | | | | | | TRADE PAYABLE | | | | | $400.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38454 | | MISRA RENUKA | 1405 KEY PARKWAY EAST UNIT 201A | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 38455 | | MISSAGHI SODABEH | 7027 WOODLAND DR APT 103 | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 38456 | | MISSERI SUSAN | 32 HIGHWOOD AVE | | | | WALDWICK | NJ | 13303 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 38457 | | MISSION MANAGEMENT & TRUST CO | 3567 E SUNRISE DR STE 235 | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 38458 | | MISSON THOMAS | 511 EAST 20 ST APT 5D NEW YORK061 | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $48.67 | |
| 38459 | | MISSROON CHRISTY | 238 WISHBONE LN | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 38460 | | MISTAK JOERENA | 1188 HARLEY RUN DRIVE FRANKLIN049 | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 38461 | | MITCHAM DONALD | 3441 WEST 13TH PLACE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38462 | | MITCHAM GERALD | 538 HICKORY GROVE CIR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 38463 | | MITCHEL KEN | PO BOX 796 | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 38464 | | MITCHELL ALETHA | 245 BARROWS ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 38465 | | MITCHELL ALLEN | 13747 GLISANS MILL RD | | | | MT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 38466 | | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 38467 | | MITCHELL ANASTASIA | 1345 HIGH SITE DR APT 105 | | | | SAINT PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 38468 | | MITCHELL ANNE | 8213 S WHIPPLE ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 38469 | | MITCHELL BENJAMIN | 48853 METHVIN LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 38470 | | MITCHELL BENJAMIN | 48853 METHVIN LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38471 | | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 38472 | | MITCHELL BEULAH | 447 NORTH ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 38473 | | MITCHELL BOB | 6408 COLLAMER RD | | | | EAST SYRACUSE | NY | 02908 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 38474 | | MITCHELL CARL | 816 WEBB STREET N | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38475 | | MITCHELL CHARLES | 824 LACY DRIVE CHRISTIAN047 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 38476 | | MITCHELL CHARMAINE | 7000 LYNFORD ST APT 1 | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 38477 | | MITCHELL CHERIE | 616 STONE CIR | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 38478 | | MITCHELL CHRISTOPHER | 2210 CHIPPEWA DR | | | | HARKERR HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 38479 | | MITCHELL DAMDAMEON | 3521 ASHLEY STATION DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 38480 | | MITCHELL DANIELLE | 8650 E CAPRI AVE N | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $22.33 | |
| 38481 | | MITCHELL DAVID | .NONE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 38482 | | MITCHELL DAVID | .NONE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 38483 | | MITCHELL DEAN | 715 HARMONY RD | | | | NEW HARMONY | IN | 47631 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38484 | | MITCHELL DENNIS | 531 W MANSFIELD ST | | | | NEW WASHINGTON | OH | 44854 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 38485 | | MITCHELL DEVAUGHN | 5010 MCCORNACK RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38486 | | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 38487 | | MITCHELL ERIC | 6818 SASSER DRIVE APT B | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38488 | | MITCHELL GEORGE | PO BOX 1306 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $66.34 | |
| 38489 | | MITCHELL GLEEN | 20 VOLIGA LN | | | | SAINT LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 38490 | | MITCHELL GUY | 2611 FREDERICK DOUGLASS BLVD A | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $108.36 | |
| 38491 | | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 38492 | | MITCHELL HERLINDA | 2047 CARLISLE CASTLE DR | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 38493 | | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 38494 | | MITCHELL JAY | 540 S DEWEY RD | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 38495 | | MITCHELL JAYNE | 1235 WYNDEN OAKS GARDEN DR | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 38496 | | MITCHELL JEFFREY | 118 B MOTT CIR | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 38497 | | MITCHELL JERALD | 2206 S 26TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 38498 | | MITCHELL JEREMY | 4602 GREEN MEADOW ST | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 38499 | | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 38500 | | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $51.33 | |
| 38501 | | MITCHELL JOHNATHAN | 1524 BARBERRY LANE FAYETTE113 | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 38502 | | MITCHELL JORDAN | 416 NE GRANT DRIVE | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 38503 | | MITCHELL JOSEPH | 4696 VENUS ROAD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 38504 | | MITCHELL JUSTIN | 4374 BROSIUS CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38505 | | MITCHELL KATHERINE | 2829 E POINT DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38506 | | MITCHELL KATHY | 238 WESTWOODS | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 38507 | | MITCHELL KELLI | 14747 MAPLE RIDGE RD | | | | MILFORD CENTER | OH | 43045 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 38508 | | MITCHELL KEVIN | 3335 VERNAL AVE | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38509 | | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38510 | | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 38511 | | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 38512 | | MITCHELL KYLE | 407 ROCK SPRINGS CT NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 38513 | | MITCHELL LAURIE | 101 SCHOOL ST | | | | CHESHIRE | MA | 01225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38514 | | MITCHELL LAVERN | 4229 NW 43RD ST APT D26 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 38515 | | MITCHELL LINCOLN | P O BOX 3161 | | | | ALBANY | GA | 31706 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 38516 | | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 38517 | | MITCHELL LYNNE | 4200 ROCKY POINT DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 38518 | | MITCHELL MAE | 908 N STATE ST APT 2 APT 104 | | | | PAINESVILLE | OH | 32751 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 38519 | | MITCHELL MARK | 1656 A ELM CT | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 38520 | | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38521 | | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 38522 | | MITCHELL MATTHEW | 210 WEST 21ST STREET APT 2FE | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $141.66 | |
| 38523 | | MITCHELL MEGHAN | 173 CASSEEKEE TRL N | | | | MELBOURNE BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38524 | | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 38525 | | MITCHELL NICHELLE | 806 E VIA WANDA | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 38526 | | MITCHELL NYOKA | 609 S 6TH AVE APT 25 | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 38527 | | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $62.67 | |
| 38528 | | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 38529 | | MITCHELL PATRICK | 83 S ADAMS ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 38530 | | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 38531 | | MITCHELL PRECIOUS | 2773 HAMPSHIRE RD APT 2 | | | | CLEVELAND HEIGHTS | OH | 44106 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 38532 | | MITCHELL REGGIE | 85 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 38533 | | MITCHELL RIKITA | 3508 W VAN BUREN ST APT 1G | | | | CHICAGO | IL | 90809 | USA | TRADE PAYABLE | | | | | $162.04 | |
| 38534 | | MITCHELL ROBERT | 3108 ROBLANG CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 38535 | | MITCHELL ROBERT | 3108 ROBLANG CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 38536 | | MITCHELL ROGER | 7011 D BAKER ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 38537 | | MITCHELL RONALD | 22802 WHISPERING WILLOW | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 38538 | | MITCHELL SANDRA | 10731 105TH ST | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 38539 | | MITCHELL SHANE | 109 CAROLINA STREET | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38540 | | MITCHELL SID | 405 JEAN ST APT 4 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 38541 | | MITCHELL STEVE | P O BOX 3109 | | | | SHERMAN | TX | 75091 | USA | TRADE PAYABLE | | | | | $11.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38542 | | MITCHELL STEWART | 2100 A MESCALERO LOOP | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 38543 | | MITCHELL TESHA | 439 SHELLEY AVE | | | | SHELLEY | ID | 83274 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 38544 | | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 38545 | | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 38546 | | MITCHELL TYLER | 2042 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 38547 | | MITCHELL VERA | 4209 VAN AVENUE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 38548 | | MITCHELL WAYNE | 209 SHELTON AVE HUNTINGDON061 | | | | ALEXANDRIA | PA | 16611 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 38549 | | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 38550 | | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 38551 | | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 38552 | | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 38553 | | MITCHELLE LETOI | PO BOX 681 | | | | GARDEN CITY | MI | 48136 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 38554 | | MITCHELLE NICOLE | 15 CLARENCE MITCHELL RD | | | | SAINT HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 38555 | | MITERKD EDWARD | 637 CHESTNUT ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38556 | | MITSOS DIONISIS | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 38557 | | MITTENDORFER SEBASTIAN | 4808 N 24TH STREET UNIT 826 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38558 | | MITTENZWEI CECILIA | 4380 SW 14TH ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 38559 | | MITTS TAMARA | 2079 SUGAR GROVE RD | | | | BRANDYWINE | WV | 26802 | USA | TRADE PAYABLE | | | | | $262.49 | |
| 38560 | | MITZI JOSEPH | 410 MARSH POINT CIR | | | | SAINT AUGUSTINE | FL | 78521 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 38561 | | MIXON BRENETTA | 89 LOCUST ST | | | | BUFFALO | NY | 66609 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 38562 | | MIXON DEBORAH | 636 W INDIGO ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 38563 | | MIXON JACKILYN | 89 LOCUST ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 38564 | | MIXON ZERELDA | 1036 E 149TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $161.61 | |
| 38565 | | MIYAHIRA ALAN | 1559 MEYERS ST APT 3 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 38566 | | MIZELL DANIEL | 10581 BROWN PELICAN ST | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 38567 | | MIZELL LINDA | 1308 GARNER AVE | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 38568 | | MIZELL ZATINA | 3346 N SYDENHAM ST | | | | PHILADELPHIA | PA | 92274 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 38569 | | MIZELLE STEPHEN | 104 CHURCH STREET | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 38570 | | MIZELLE SUSAN | 5317 CATHARINE ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 38571 | | MIZER BRANDY | 27491 COUNTY ROAD 1 N | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 38572 | | MIZIARZ TADEUSZ | 51 MANNER AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 38573 | | MIZINSKI BRADY | 166 BICHNER LN | | | | MAHTOMEDI | MN | 55115 | USA | TRADE PAYABLE | | | | | $150.66 | |
| 38574 | | MKRTCHYAN TIGRAN | 13948 LEEDY AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 38575 | | MLKVY ROB | 303 RUTGERS BLVD CAMDEN007 | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $53.34 | |
| 38576 | | MLYNARICK MELISSA | 88 MACLYN MDWS | | | | BALLSTON LAKE | NY | 12019 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 38577 | | MLYNARIK KAREN | 35 WINESAP COURT | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 38578 | | MNATSAKANYAN HENRITA | 74 ORCHARD DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 38579 | | MO VALENTIN | 1095 WESTERN AVE ALBANY001 | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $125.05 | |
| 38580 | | MOAD MARY G | 1204 S BORDER AVENUE UNIT 610 | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 38581 | | MOALEMI VAHID | 7825 MCCALLUM BLVD APT 914 COLLIN085 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $239.02 | |
| 38582 | | MOATS ELIZABETH | 2490 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 38583 | | MOAZAM MANAL M | 536 SATELITE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 38584 | | MOBLEY ANN | 115 S PAULINA STREET 2ND FLOOR | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 38585 | | MOBLEY CHRISTINA | 1606 MORGAN AVE | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 38586 | | MOBLEY HARRY | 4325 W 219TH ST | | | | CLEVELAND | OH | 60659 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 38587 | | MOBLEY KIMBERLY | 3640 BURNT HICKORY DR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 38588 | | MOBLEY PAMELA | PO BOX 87 | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 38589 | | MOBLUI TARVIS | 4207 CONFEDERATE POINT RD APT | | | | JACKSONVILLE | FL | 29204 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 38590 | | MOBRIANT KAREN | 705 RABBIT RANCH LN | | | | DECATUR | TN | 48602 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 38591 | | MOCCIA MICHAEL | 12612 W GLEN CT | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 38592 | | MOCK MICHELLE | 28897 DONALDSON RD | | | | DPP | AL | 36467 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 38593 | | MOCKARD JEANNE | 42 BROWNING ROAD | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 38594 | | MODER BRIAN | 8905 TOWNSHIP ROAD 177 | | | | ZANESFIELD | OH | 43360 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 38595 | | MODLIN JOHN | 10460 E 2400TH ST | | | | ADAIR | IL | 61411 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 38596 | | MODSCHIEDLER KONRAD | 2550 HALL DRIVE | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38597 | | MODZELESKI AMY | 2230 DAWSON AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 38598 | | MOE PETER | 9703 JASMINE ARBOR CT | | | | HOUSTON | TX | 20011 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 38599 | | MOEAVA JEREMIAH | 1253 S BERETANIA ST APT 2705 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $42.14 | |
| 38600 | | MOEHRING ISAIAH | 22442 N 80TH LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $87.59 | |
| 38601 | | MOELLER GLENN | 165 N BIRKS ST | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 38602 | | MOELLER KELLY | 3668 TILDEN TRAIL | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 38603 | | MOELLER SUSANNAH | 4936 NORTH LINCOLN AVENUE UNIT 4N | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 38604 | | MOELLERS GAYLEEN | 2845 310TH AVENUE | | | | RIDGEWAY | IA | 52165 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38605 | | MOEN DAVID | 65 GLENVIEW RD | | | | GLEN MILLS | PA | 19342 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 38606 | | MOEN DEREK | 2532 HERMOSA AVE APT B | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $56.81 | |
| 38607 | | MOENING BLAKE | 5591 GREENACRES COURT HAMILTON061 | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 38608 | | MOFFATT BRIAN | 1348 VOSS DR | | | | BLAIR | NE | 68008 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38609 | | MOFFATT RHONDA | 154 EAST AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 38610 | | MOFFET TINA | 903 LIBERTY ST | | | | OSKALOOSA | KS | 66066 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 38611 | | MOFFETT CHRISTOPHER | 320 WEST 175T | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38612 | | MOFFETT MARCUS | 2091 WILSON WAY 151 | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38613 | | MOFFETT THOMAS | 2370 BERBEROVICH DR | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 38614 | | MOFFITT BONITA | 1171 COUNTY RD 602 SUMTER119 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 38615 | | MOFFITT PAM | 111 BUENA VISTA PO BOX 49 | | | | GALVA | IA | 51020 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 38616 | | MOFFITT WILLIAM | 9 WHITTIER PARKWAY | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 38617 | | MOGA NADINE | 13048 SE CORA ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38618 | | MOGAVERO JENNIFER | 265 LEMPSTER ST SULLIVAN019 | | | | LEMPSTER | NH | 03605 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 38619 | | MOGAVERO MICHAEL | 10535 MT COLUMBIA PLACE | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 38620 | | MOGHADDAM TAMMY | 2200 E MOUNTAIN RD APT F106 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 38621 | | MOGHAL AMIRA | 133 W WILKES BARRE ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 38622 | | MOHAMED CINDY | 12903 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 38623 | | MOHAMED KRISTAL | 1804 HOLLY STREAM CT | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 38624 | | MOHAMED MOHAMED | 114213 HUNDERTMARK RD | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 38625 | | MOHAMED WAEIL | 31614 CRAINFELD DR FORT BEND157 | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38626 | | MOHAMMAD RANA | 5405 TENNESSEE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $29.48 | |
| 38627 | | MOHAMMADI ABOLFAZLE | 1100 S LATAH ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $156.90 | |
| 38628 | | MOHAMMADI JAKLIN | 2005 EMORY OAK DR | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 38629 | | MOHAMMED KHALID | 4539 OLD CUSSETA RD APT W3 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38630 | | MOHAMMED PARWEEN | 4134 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 38631 | | MOHAMMED SALISHA | 241 NORTH HILL RD MIDDLESEX023 | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 38632 | | MOHAMMED SHAZANA | 13301 AVEBURY DR APT 33 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 38633 | | MOHAMMED SHERINA | 409 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 38634 | | MOHAMMED SUHEB | 476 FARRISH CIRCLE APT 4 APT 202 | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 38635 | | MOHAN SCOTT | 7235 WALSTON SWITCH RD | | | | PARSONSBURG | MD | 97051 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 38636 | | MOHL RICHARD | 1015 WOODCREST LANE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 38637 | | MOHLER JACKIE | 1772 BLUE GRASS LN | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 38638 | | MOHLER LAURIE | 8501 RIVERSIDE DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 38639 | | MOHLIN PATRICIA | 201 AUTRY LANE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 38640 | | MOHLMAN ANDREW | 1500 MAGRUDER AVE APT 446F | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 38641 | | MOHNOT ABHAY | 1096 RURAL RIDGE DR ALLEGHENY003 | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 38642 | | MOHORNE TERRY | 430 CUTLER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 38643 | | MOHR DIANE | 19785 290TH ST | | | | LONG GROVE | IA | 52756 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 38644 | | MOHR ELISA | 417 16TH PLACE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38645 | | MOHR GARRETT | 142 ROBERT AVE | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 38646 | | MOHR RACHEL | 142 ROBERT AVE | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38647 | | MOHRHAUS TIMOTHY | 8879 BROOK KNOLL DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38648 | | MOISE KRISTINA | 3501 E GORE BLVD APT 212 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 38649 | | MOISEICHIK SKY | 4 CHURCHILL | | | | BELLA VISTA | AR | 72715 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 38650 | | MOIST AMANDA | 1201 W SIGLO PL | | | | TUCSON | AZ | 97305 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 38651 | | MOIZUDDIN CHISHTI | 153 GIDDINGS AVE | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 38652 | | MOJARRA NELLY | 360 5TH AVE W PH | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 38653 | | MOJICA CYNTHIA | 105626 LILAC LN APT 201 | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 38654 | | MOJICA EDWARD | PO BOX 833 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 38655 | | MOJICA GIL | HC 4 BOX 11719 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 38656 | | MOJICA GLENNA | 881 W MAIN ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 38657 | | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 38658 | | MOJICA REBECCA | 1245 BOYER MILL RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $59.31 | |
| 38659 | | MOJICA TONY | 119 THORNBUSH CT NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38660 | | MOKHLESSIN DEBI | 23301 RIDGE ROUTE DR SPC 125 | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38661 | | MOLAND AMY | 670 OGDEN ST | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 38662 | | MOLCAN BARBARA | 13103 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $116.74 | |
| 38663 | | MOLDOVAN PAUL | 103 ORKNEY RD | | | | STEM | NC | 27581 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 38664 | | MOLE DEANA | 2420 CASTLEREAGH RD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 38665 | | MOLECA DEB | 162 NEPONSET AVE | | | | DORCHESTER | MA | 08535 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 38666 | | MOLEDOR DAVID | 4794 GREENWOOD RD | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 38667 | | MOLESWORTH KELLY | 345 HUNTERS RUN DR | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 38668 | | MOLFESI JARAD | 2739 C LLANES CT | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38669 | | MOLGREN ELIZABETH | 834 OLD OYSTER TRAIL | | | | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 38670 | | MOLINA ABRAHM | 7338 ELM AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 38671 | | MOLINA ALEXANDER | 6254 97TH PL APT 3M | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 38672 | | MOLINA ALISA | 1040 GLORIA ST | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 38673 | | MOLINA ANGEL | 5026 A GREBLE ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38674 | | MOLINA ANTONIO A | PO BOX 9024217 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 38675 | | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 38676 | | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 38677 | | MOLINA CHEILA P | HC 2 BOX 8456 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 38678 | | MOLINA CLAUDIA | 85427 VALENCIA LN | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 38679 | | MOLINA EMMANUEL | 3395 NW 32ND AVE | | | | MIAMI | FL | 44146 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 38680 | | MOLINA GASPAR | 3113 MILLER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 38681 | | MOLINA GEORGE | 184 BEACH 115TH ST | | | | ROCKAWAY PARK | NY | 62033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38682 | | MOLINA GLENDALYS | 2 AVE SANCHEZ OSORIO APT 1004 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 38683 | | MOLINA HECTOR | 950 E AVENUE Q12 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38684 | | MOLINA JASON | 6452 LIBERTY RD | | | | LOVILLE | NY | 13367 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38685 | | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 08141 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 38686 | | MOLINA JOHN | 1925 OBERLIN RD | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 38687 | | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 38688 | | MOLINA JOSEFINA | 608 PARKLAND DR | | | | BROWNSVILLE | TX | 13407 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 38689 | | MOLINA JULIO | BO PADILLA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 38690 | | MOLINA LOIDA | 291 MORRIS AVE APT 3 | | | | NEWARK | NJ | 10598 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 38691 | | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $91.92 | |
| 38692 | | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 38693 | | MOLINA MELINETTE | 34 MARM CRL | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38694 | | MOLINA ONILIA | 6144 HIDDEN OAKS | | | | CORPUS CHRISTI | TX | 33418 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 38695 | | MOLINA RAFAEL | 4633 W 19TH LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 38696 | | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 38697 | | MOLINA WILFREDO | 173 BARRINGTON FERRY RD | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38698 | | MOLINA YOLANDA | 1147 ASPEN DR | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 38699 | | MOLINA YOLANDA | 1147 ASPEN DR | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 38700 | | MOLINABAEZ NORBERTO | 681 CALLE GENERAL DEL VALLE REPTO SAN | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 38701 | | MOLINAR ANAYELI | 11575 E ARIZONA FARMS RD | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 38702 | | MOLINAR GUADALUPE | 718 E HOLLYVALE ST | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 38703 | | MOLINAREZ ARMANDO | 7010 NW 186TH ST APT 421 | | | | HIALEAH | FL | 13015 | USA | TRADE PAYABLE | | | | | $809.99 | |
| 38704 | | MOLINARY MERILLI | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 38705 | | MOLINE STEPHANIE | 1201 NE 8TH ST APT 211 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 38706 | | MOLINERO KAREN | 1620 W DESERT BROOM DR MARICOPA 013 | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 38707 | | MOLLA ZAHEDA | 223 MEADOWGATE TER | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 38708 | | MOLLAT VICKY | 40238 NORTH FAITH LANE MARICOPA013 | | | | PHOENIX | AZ | 85096 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 38709 | | MOLLE BILL | 403 N 12TH ST | | | | BREESE | IL | 47340 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 38710 | | MOLLE CHRISTINE | 310 ARMOUR ROAD SUITE 205 | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 38711 | | MOLLENHOUR KEVIN | 48864-2 PEREZ DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 38712 | | MOLLER JOHANNA | 5500 MCKINLEY ST | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 38713 | | MOLLESON WILLIAM | 10349 W AMELIA AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $99.50 | |
| 38714 | | MOLLICA JODI | 3140 GRAYSON ST OAKLAND125 | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 38715 | | MOLLICK MICHAEL | 1101 S SYCAMORE APT-131 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 38716 | | MOLLO DAWN | 22531 JOSHUA DRIVE WILL197 | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $100.23 | |
| 38717 | | MOLLOY DANIEL | 244 CONLEY ROAD | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $0.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38718 | | MOLLOY KIM | 443 64TH STREET KINGS047 | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 38719 | | MOLLOY MARYANN | 101 ROBINSON LN | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 38720 | | MOLLY BASKETTE | 18 RIVER ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 38721 | | MOLNAR CHRIS | 41 HEMPSTEAD RD MERCER 021 | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38722 | | MOLNAR LINDA | 105 W HERNDON AVE SPC 96 | | | | FRESNO | CA | 93650 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 38723 | | MOLNAR THOMAS | 352 LONG HILL AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 38724 | | MOLRE AMANDA | 149 CANTON RD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 38725 | | MOLSON ANTHONY | 4240 LOOMIS AVE 3 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 38726 | | MOMAN MICHAEL | 700 CAPE HORN RD E | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 38727 | | MOMENY CAROL | 560 LAURA LN | | | | NEWTON | AL | 36352 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 38728 | | MOMIN NADEEM | 3040 HEMLOCK EDGE DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 38729 | | MOMIN TERRY | 2358 GRAYSON VALLEY DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 38730 | | MONAC EDWARD | 138 OLD MAYFAIR ROAD | | | | SOUTH DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38731 | | MONACCHIO JOHN | 24 HUGHES LANE HARTFORD003 | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38732 | | MONACHELLI CARMEN | 164 DUNBARTON LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 38733 | | MONACO BRUNHILDE | 7950 VERNA MAE AVE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 38734 | | MONACO JAMES | 10 CHURCH TWRS APT 1L | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 38735 | | MONACO JOAN | 309 LANSDOWNE | | | | WESTPORT | CT | 32254 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 38736 | | MONACO KARIE A | 845 FORECASTLE AVE | | | | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 38737 | | MONAGHAN JOHN | 1250 W 11TH STREET N | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 38738 | | MONAGHAN JOHN | 1250 W 11TH STREET N | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 38739 | | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $88.30 | |
| 38740 | | MONAHAN MELITA | 512 ROUTE 169 | | | | WOODSTOCK | CT | 06281 | USA | TRADE PAYABLE | | | | | $57.52 | |
| 38741 | | MONAHAN VERONICA | 159 WOODCUTTERS LANE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 38742 | | MONAREZ RICHARD | 3809 MAIN ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 38743 | | MONARREZ ANGEL | 2714 SERRANO RD | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 38744 | | MONASTERY HOLY A | 15143 SHERIDAN RD | | | | CLINTON | MI | 49236 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 38745 | | MONCADA ERVIN | 9000 E SPEEDWAY BLVD APT 13104 | | | | TUCSON | AZ | 27415 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 38746 | | MONCADO AUDREY | 1102 E 152ND ST UNIT 1E | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 38747 | | MONCAYO PEDRO | 8917 GEMOTES PL | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 38748 | | MONCK CHRIS | 9639 S AUTUMNWOOD PLACE DOUGLAS RTD | | | | LITTLETON | CO | 80129 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 38749 | | MONCKTON MARILYN | 10 GLOUCESTER LANE | | | | NORTH GRANBY | CT | 06060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38750 | | MONCKTON RICHARD | 336 SWITCH ROAD | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38751 | | MONCLUS CHRISTOPHER | 2473 CONSTELLATION DR UNIT 102 | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 38752 | | MONDAL KISHORE | 4722 48TH ST | | | | | | | | TRADE PAYABLE | | | | | $3.68 | |
| 38753 | | MONDAL PRONAY | 180 LITTLETON RD APT 9B | | | | PARSIPPANY | NJ | 39563 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 38754 | | MONDELLI MICHAEL | 51141 CADDO DR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 38755 | | MONDOL ABDUS | 21 GREGORY LANE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $77.38 | |
| 38756 | | MONDOSA VIVIAN | PO BOX 504 | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 38757 | | MONDRAGON BELINDA | 820 N 1ST ST | | | | MELROSE | NM | 27501 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 38758 | | MONDRAGON TERESA | 430 E 43RD PL | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 38759 | | MONEADO JUAN | 4107 HAPPINESS ST | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 38760 | | MONELAL THERESA | 5257 EADIE PL | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38761 | | MONELL JAMES | 3852 FREEDOM HWY | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 38762 | | MONES TYRONE | 1166 DAVIS STREET B | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38763 | | MONEY LEON | 9656 S EUCLID AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 38764 | | MONEY SARAH | 110 DE PAUL STREET PO BOX 1105 | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38765 | | MONEY SHERRY | 713 WARREN LANE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 38766 | | MONEY TOMAS | 306 7TH AVE APT 3 | | | | HADDON HEIGHTS | NJ | 08035 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 38767 | | MONGAN JOHN | 10306 MORADO CV 356 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 38768 | | MONGE ROSA | 6421 S VICTORIA AVE LOS ANGELES037 | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 38769 | | MONGER GUY | 723 10TH ST | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $52.34 | |
| 38770 | | MONGER MARQUITA | 1435 N LUNA AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 38771 | | MONGIA MARTIN | 1177 E PALO ALTO AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 38772 | | MONGOVAN JESSICA | 3528 E ROCKWOOD DR | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38773 | | MONIACK DAVID | 232 SPRING HOLLOW LN | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 38774 | | MONICA JACOB | 342 FLOWER AVE EAST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38775 | | MONICA LIBERTY | 2106 DIAMOND ST | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 38776 | | MONICA MATTHEW | 55A DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 38777 | | MONICA SUNTAKI PASTERNK | 2033 SANLIN DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 38778 | | MONICO JOE | 8799 COLBATH AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 38779 | | MONIGOLD ELMER | 142 GARDEN DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 38780 | | MONIZ ROSEMARIE A | 55 WILLARD STREET | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 38781 | | MONJE DAVID | 2037 N 53RD AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 38782 | | MONK CATHERINE | 3078 STATE ROUTE 26 LOT 1 | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38783 | | MONK JANET | 4101 TALWOOD LN LUCAS095 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38784 | | MONK KELLY | 6916 COLUMBIA AVE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 38785 | | MONKIEWICZ JENNIFER | 15 NOTTINGHAM LANE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $109.17 | |
| 38786 | | MONKS LAURA | 15590 CR 157 | | | | MATHESON | CO | 80830 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38787 | | MONKS PATRICIA | 8903 W MONKS LN | | | | MAPLETON | IL | 61547 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 38788 | | MONPUO ROBERT | 3814 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 00795 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 38789 | | MONROE ALTA | 1008 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38790 | | MONROE BRUCE | 34 MORWAY ST | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38791 | | MONROE CINDY | 559 OUAQUAGA ROAD | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 38792 | | MONROE DANIEL | 6210 N 12TH PL APT 2 | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 38793 | | MONROE DAWNE | 1736 CHARLES ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 38794 | | MONROE HARRY | 6815 RANNOCH ROAD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 38795 | | MONROE HARRY | 6815 RANNOCH ROAD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $142.40 | |
| 38796 | | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 38797 | | MONROE KERRY | PO BOX 1090 | | | | BROOMFIELD | CO | 80038 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38798 | | MONROE LAWRENCE | 3113 BILLIARD CT N | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 38799 | | MONROE LISA | 1604 S MOUNTAIN AVE A | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 38800 | | MONROE MELISSA | 1604 S MOUNTAIN AVE A | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 38801 | | MONROE MELISSA | 1604 S MOUNTAIN AVE A | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 38802 | | MONROE PATRICIA | 1512 GREENWAY DR APT C DOUGLAS045 | | | | EUDORA | KS | 66025 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 38803 | | MONROY EDWIN | 2338 N HENDERSON AVE | | | | DALLAS | TX | 33781 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 38804 | | MONSERRATE MERILYN | 18114 EMERALD OAK | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 38805 | | MONSERRATTE DAVILA | 26702 CALLE ISABEL COLON | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38806 | | MONSON ENG | 356 EPHRAIM MUNSELL CT N | | | | PATASKALA | OH | 04736 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 38807 | | MONSON MALORIE | 3680 S ROYAL SCOTT DR | | | | SALT LAKE CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 38808 | | MONTAG TRISHA | 5184 S 2925 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $57.63 | |
| 38809 | | MONTAGNA SUSAN | 8 WINTERGREEN CIRCLE N | | | | SOUTHWICK | MA | 01077 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38810 | | MONTAGOMERY ERMA | 398 W SPRING LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 38811 | | MONTAGUE DARLENE | 3339 FM 622 | | | | GOLIAD | TX | 77963 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 38812 | | MONTAGUE JACQUELINE | 843 LAKE SHORE DR | | | | BOWIE | MD | 39507 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 38813 | | MONTAGUE JENNY | PO BOX 3214 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $65.42 | |
| 38814 | | MONTAGUE WARREN | 625 ESPLANADE UNIT 23 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $43.37 | |
| 38815 | | MONTALVO CLAUDIA | 721 RICHEY ST APT 5 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $51.95 | |
| 38816 | | MONTALVO DOREEN | 35 LEWISTON ST STATEN ISLAND | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38817 | | MONTALVO GENARO | 3324 MANGUM ST N | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 38818 | | MONTALVO JOHN | 3343 BOSHAM DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38819 | | MONTALVO JOSUE | 5398 HARTSOCK LOOP FT BENNING | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 38820 | | MONTALVO NELSON | HC 6 BOX 60141 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 38821 | | MONTALVO RYAN | 54 TOPVIEW TERRACE | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38822 | | MONTALVO SHEIKA | 1 CALLE MARGINAL SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 38823 | | MONTANA PENNY | 498 GERSHWIN LN | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 38824 | | MONTANARO MICHAEL | 1 14TH STREET APT 710 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 38825 | | MONTANARO MICHAEL | 1 14TH STREET APT 710 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $303.83 | |
| 38826 | | MONTANES MARTHA | HC 2 BOX 12747 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 38827 | | MONTANEZ CARMEN | A/26 CALLE 29C | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 38828 | | MONTANEZ JESUS | BERWIND ESTATES 15A STREET P-3 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 38829 | | MONTANEZ LITZA | 837 N JORDAN ST | | | | ALLENTOWN | PA | 67431 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 38830 | | MONTANEZ MIGUEL | 2703 TIMBERLINE DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 38831 | | MONTANEZ RICHARD | 605 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 38832 | | MONTANEZPEREZ MERCELIS | HC 2 BOX 13673 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 38833 | | MONTANIO LAWRENCE | 11288 LA CROSSE ST | | | | WSMR | NM | 88002 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 38834 | | MONTANO ANDREW | 52725 KIOWA LOOP 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 38835 | | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38836 | | MONTANO GLADYS | 306 O ST | | | | SPRINGFIELD | OR | 29102 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 38837 | | MONTANO JESSELYN | 14 FRONT ST SUITE100 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 38838 | | MONTANO JOSEPH | 2921 D FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38839 | | MONTANO VANESSA | 2132 DRIFTWOOD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 38840 | | MONTANYA GAY | 92 LAKE SHORE DR | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 38841 | | MONTASSER ALSATIA | PSC 41 BOX 3157 | | | | APO | AE | 09464 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38842 | | MONTE LORRAINE | 711 16TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 38843 | | MONTE LUANNE L | 2005 ROYAL LN | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 38844 | | MONTEAGUDO EDUARDO | 2156 SW 136TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 38845 | | MONTEALEGRE EDGAR | 913 PRAIRIE LN | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 38846 | | MONTEDELL BETTY | 7606 RIDGE RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 38847 | | MONTEF VERONICA | PO BOX 251 | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 38848 | | MONTEIRO MARIA | 1 19TH ST APT 5 | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 38849 | | MONTEIRO MIKE | 2944 E STEWART AVE APT B | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 38850 | | MONTEIRO TAMEIKA | 14 EL SOMBRERO CT | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 38851 | | MONTEITH KYLE | 847 SHEPHERD LN | | | | ELBURN | IL | 60119 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 38852 | | MONTELANO ROSALIA | 530 S 3RD ST | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 38853 | | MONTELEONE LEZLIE | 3305 MOSS HOLLOW | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38854 | | MONTELEONE PETER | 2478 W ANGOLA DR | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 38855 | | MONTELIBANO JOANNA | 1301 N ELM ST | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38856 | | MONTELONGO JENY | 4320 SE 15TH CT | | | | DES MOINES | IA | 91605 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 38857 | | MONTELONGO PETRA | 2715 ROOSEVELT AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 38858 | | MONTELONGO RAYMOND | 176-7 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38859 | | MONTEMAYOR JAKLYN | 10603 SHAENLEAF | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 38860 | | MONTEMAYOR JOSE | 5519 POSTWOOD GREEN LN | | | | SPRING | TX | 84087 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 38861 | | MONTEMAYOR ROSA | 31110 SCHUSTER ROAD N | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 38862 | | MONTENEGRO FERNANDO | 35563 PIERCE ST | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 38863 | | MONTENEGRO RUBEN | 1230 FM 1960 BYPASS RD E APT 1 | | | | HUMBLE | TX | 32707 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 38864 | | MONTEON ROSALVA | PO BOX 2659 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 38865 | | MONTER BEN | 549 PASEO MARGARITA | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 38866 | | MONTERO AMBER | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 38867 | | MONTERO ENRIQUE | 3007 PAINTBRUSH DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38868 | | MONTERO RICARDO | A18 URB SAN MARTIN | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 38869 | | MONTEROSSO LAURA | 6780 WARDER DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 38870 | | MONTES CARLOS | XXX | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 38871 | | MONTES CLAUDIA | PO BOX 5633 | | | | DENVER | CO | 80217 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 38872 | | MONTES DAVID | 227 OTERO AVE | | | | ORDWAY | CO | 93117 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 38873 | | MONTES EDITH | 7717 TERN DR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 38874 | | MONTES FELIX | PO BOX 26 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 38875 | | MONTES HELEN | 9121 W JEFFERSON ST LOT 33 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 38876 | | MONTES JESSICA | 6437 MAYO ST | | | | HOLLYWOOD | FL | 60411 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 38877 | | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38878 | | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 38879 | | MONTES MAURO | 8876 JEAN KENNEDY LN | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 38880 | | MONTES MONICA | 2621 RED ROCK BLVD APT D | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 38881 | | MONTES RAMON P | HC 4 BOX 12937 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 38882 | | MONTES ROSE | 544 HIGHLANDER AVE | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 38883 | | MONTES TILA | 8210 RANCHERIA DR APT 2 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 38884 | | MONTESDEOCA ROSA | 22 BROOKSIDE CT | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 38885 | | MONTESINO LUIS | 102 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 38886 | | MONTEZ CHRISTINA | 3621 LOUISIANA ST | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38887 | | MONTEZ ESTHER | 7906 S 48TH LN | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 38888 | | MONTEZ JESSE | 2809A DOOLITTLE DRIVE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 38889 | | MONTGOMERY CECIL | 2615 COLTONVILLE RD | | | | SYCAMORE | IL | 60178 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 38890 | | MONTGOMERY CHARDE | 4311 3RD ST SE APT 101 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 38891 | | MONTGOMERY CHARLES | 999 N JOSHUA TREE LANE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 38892 | | MONTGOMERY CURTIS | 1269 WEST AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 38893 | | MONTGOMERY ETHEL | 915 JANVIER CT | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $1.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38894 | | MONTGOMERY KATHLEEN | 311 BELTEBERG RD | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $34.65 |
| 38895 | | MONTGOMERY KATHY | P O BOX 1312 | | | | ELIZABETHTON | TN | 37644 | USA | TRADE PAYABLE | | | | | $800.00 |
| 38896 | | MONTGOMERY KEVIN | 4395 BASCULE BRIDGE DR APT 1 | | | | BEAVERCREEK | OH | 45440 | USA | TRADE PAYABLE | | | | | $3.92 |
| 38897 | | MONTGOMERY KIMBERLY | 6427 N 84TH LANE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $30.00 |
| 38898 | | MONTGOMERY LACE | 4502 N UNIVERSITY DRIVE 408 | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38899 | | MONTGOMERY MELODY | 102 HIGGINS DR | | | | GLASSBORO | NJ | 31705 | USA | TRADE PAYABLE | | | | | $35.11 |
| 38900 | | MONTGOMERY MINNIE | 100 MALL BLVD SUITE 100 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $16.79 |
| 38901 | | MONTGOMERY PATTII | 12534 OLD OAKS DR | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $100.00 |
| 38902 | | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $911.29 |
| 38903 | | MONTGOMERY STEVE | 1226 COLONIAL BLVE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $26.43 |
| 38904 | | MONTGOMERY TRAVIS | 209 E BROADWAY ST | | | | TOLONO | IL | 61880 | USA | TRADE PAYABLE | | | | | $2.15 |
| 38905 | | MONTHEI KRISTEN | 716 HUNTING PLACE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $35.47 |
| 38906 | | MONTI KERI | 2904 HAMILTON DR | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $16.21 |
| 38907 | | MONTIE BECKY | 7644 JUNIPER LANE | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $150.00 |
| 38908 | | MONTIEL MANUELA | 1910 GARCES HWY APT A2 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1.56 |
| 38909 | | MONTIEL ROGER | 2240 E TRINITY MILLS RD APT 41 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $0.02 |
| 38910 | | MONTIEN JUNAYCY | 13165 NW 11TH AVE | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $8.92 |
| 38911 | | MONTIJO MARIBEL | 160 STAGG ST APT 4A | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $95.59 |
| 38912 | | MONTILLA EVELYN | 635 UNDERHILL AVE APT 2 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.65 |
| 38913 | | MONTILONE HEATHER | 1620 RIVER RD | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $1.30 |
| 38914 | | MONTLOUIS JEAN | 2144 OAKWOOD PL | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $5.43 |
| 38915 | | MONTOGMERY SUSAN | 118 SANDHURST DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.13 |
| 38916 | | MONTOLIN GINA | 1430 RUSSELL DRIVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $23.98 |
| 38917 | | MONTOU ROBERTA | 3 SENATE CT PUEBLO101 | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $4.63 |
| 38918 | | MONTOVO ELLISMARIE | 578 SALEM AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $2.61 |
| 38919 | | MONTOYA AMY | 350 PARK LN SW | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.06 |
| 38920 | | MONTOYA CHRISTIAN | 3892 BROOK HILLS RD SAN DIEGO073 | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $11.64 |
| 38921 | | MONTOYA CLEMENTE | 19301 E 1ST PL LOT 10 | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $0.02 |
| 38922 | | MONTOYA DAENNA | PO BOX 81 | | | | FAYWOOD | NM | 88034 | USA | TRADE PAYABLE | | | | | $19.88 |
| 38923 | | MONTOYA ELVIA | 6101 GRIGGS ST | | | | FOREST HILL | TX | 76119 | USA | TRADE PAYABLE | | | | | $10.81 |
| 38924 | | MONTOYA FERNANDO | 1423 S 120 LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $22.71 |
| 38925 | | MONTOYA JOSHUA | 53302 DRUM SONG TRAIL UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 38926 | | MONTOYA LYDIA | 7017 LA PALMA LN | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $1.52 |
| 38927 | | MONTOYA MALLANY | 1610 N BAKER AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $0.13 |
| 38928 | | MONTOYA MARYELLEN | 1449 CYPRESS POINT LN APT 106 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $11.59 |
| 38929 | | MONTOYA NANCY | 1308 ROSEMARY LN | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $1.31 |
| 38930 | | MONTOYA NATASHA | 5714 W GULF BANK RD 143 | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.31 |
| 38931 | | MONTOYA NICKI | 4921 CLAYTON ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $20.90 |
| 38932 | | MONTOYA RICARDO | 5809 RED ROCK CIR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.02 |
| 38933 | | MONTOYA SABRINA | 2718 LINCOLN DRIVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $0.95 |
| 38934 | | MONTOYA SALLY | 9228 S 6TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $1.48 |
| 38935 | | MONTOYA SERGIO | 356 LAKEVIEW AVE APT B | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $0.34 |
| 38936 | | MONTOYA TERRY | 2411 S QUITMAN ST N | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.15 |
| 38937 | | MONTRONO ALEXSSANDRA | 437 MONTELLO ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.34 |
| 38938 | | MONTROSS HARRY | 260 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $0.02 |
| 38939 | | MONTUFAR MIKE | 1227 25TH ST | | | | W DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $44.60 |
| 38940 | | MONVILLE ROBYN | 2020 E COLONY ROAD | | | | SAINT JOHNS | MI | 48879 | USA | TRADE PAYABLE | | | | | $50.00 |
| 38941 | | MONYEH CAROL | 14802 HAZELMOOR CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.42 |
| 38942 | | MONZO KRISTEN | 22 COUNTRYWOOD DR | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $13.10 |
| 38943 | | MONZON ANNMARIE | 2974 NW 35 AVE BROWARD011 | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.11 |
| 38944 | | MONZON LUCAS | 3132 29TH STREET | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $4.77 |
| 38945 | | MONZON YARLEENE | 1776 CASTLE HILL AVE APT 2C | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $1.74 |
| 38946 | | MOODY ANGELA | 461 OLD GASTON RD | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $10.95 |
| 38947 | | MOODY DEBRA | 111 SW WALNUT ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.35 |
| 38948 | | MOODY JAMES | PO BOX 922 LINCOLN041 | | | | WALDPORT | OR | 97394 | USA | TRADE PAYABLE | | | | | $3.87 |
| 38949 | | MOODY JAY | 874 BECKWITH ST SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $3.52 |
| 38950 | | MOODY MARY | 1021 MANGOLD ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $42.29 |
| 38951 | | MOODY ONETA | 623 JEFFERSON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $3.31 |
| 38952 | | MOODY TONY | 1064 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $3.46 |
| 38953 | | MOOERS TIM | 713 SANDAHL AVE | | | | DES MOINES | IA | 00953 | USA | TRADE PAYABLE | | | | | $5.99 |
| 38954 | | MOOKHIRUNTARA MOONIN | 234 FOX HOLLOW DRIVE HILLSBOROUGH011 | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $58.54 |
| 38955 | | MOOMAW CANDICE | 7807 LASALLE COURT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $100.00 |
| 38956 | | MOON DARRELL | 2105 B PINE ST | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $0.60 |
| 38957 | | MOON JOE | 3127 SENECA TPKE | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $20.93 |
| 38958 | | MOON JOE | 3127 SENECA TPKE | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $40.79 |
| 38959 | | MOON KATHERYN | 4400 W PARKLAND AVE | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.23 |
| 38960 | | MOON LAURA | 25101 BEAR VALLEY ROAD PMB 62 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $20.00 |
| 38961 | | MOON SHERRI | 8807 SW SPRUCE ST | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $9.09 |
| 38962 | | MOONAN KELLY | 2100 HWY 55 N | | | | MEDINA | MN | 55340 | USA | TRADE PAYABLE | | | | | $25.31 |
| 38963 | | MOONEY BETSI | 933 HOLLY LYNNE DR | | | | PITTSBURGH | PA | 73501 | USA | TRADE PAYABLE | | | | | $4.58 |
| 38964 | | MOONEY ELIZABETH | 1 PATERSON AVE NA | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38965 | | MOONEY JAMES | PO BOX 278 | | | | OSBURN | ID | 83849 | USA | TRADE PAYABLE | | | | | $84.79 |
| 38966 | | MOONEY MARIANNE B | 35 ORLANDO DR APT 6G | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $61.24 |
| 38967 | | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $17.92 |
| 38968 | | MOONEY PEGGY | 1016 BROADWAY AVE | | | | SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $17.06 |
| 38969 | | MOONEY SAMANTHA | 827 LOUISVILLE RD FRANKLIN073 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.12 |
| 38970 | | MOONEY TIMOTHY | 435 S HYCLIFF DR APT 606A | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.52 |
| 38971 | | MOONEYHAM JESSICA | 3995 LAWRENCE 1250 | | | | ASH GROVE | MO | 65604 | USA | TRADE PAYABLE | | | | | $1.89 |
| 38972 | | MOOR ANTHONY | 1950 SIMMONS ST 1092 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $19.98 |
| 38973 | | MOOR JAMES | 147 LAKESHORE DRIVE | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $40.00 |
| 38974 | | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $25.29 |
| 38975 | | MOORE ADRIAN | 8720 PFLUMM CT APT 204 | | | | LENEXA | KS | 13318 | USA | TRADE PAYABLE | | | | | $0.07 |
| 38976 | | MOORE ALLISON | PO BOX 841 | | | | WHITWELL | TN | 07080 | USA | TRADE PAYABLE | | | | | $26.85 |
| 38977 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $3.93 |
| 38978 | | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $2.25 |
| 38979 | | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38980 | | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $56.36 |
| 38981 | | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $4.15 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38982 | | MOORE ANTOINETTA | 17 COBBLESTONE LANE | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $0.85 |
| 38983 | | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $1.21 |
| 38984 | | MOORE BESSIE | 2939 10TH ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.03 |
| 38985 | | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | USA | TRADE PAYABLE | | | | | $1.47 |
| 38986 | | MOORE BEVERLY | PO BOX 611 | | | | EMPIRE | OH | 43926 | USA | TRADE PAYABLE | | | | | $46.67 |
| 38987 | | MOORE BIANCA | 6791 MANDERSON ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.00 |
| 38988 | | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $800.00 |
| 38989 | | MOORE BRADLEY | 1148 COUNTY ROAD 131 | | | | BRYANT | AL | 35958 | USA | TRADE PAYABLE | | | | | $15.00 |
| 38990 | | MOORE BRANDI | 431 E EDGEWOOD BLVD APT H | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $0.05 |
| 38991 | | MOORE BRIANNA | 1786 NANAULA DR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $4.27 |
| 38992 | | MOORE CALVIN | 1220 PINE ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.91 |
| 38993 | | MOORE CARRISA | 10714 ST RT 37 E | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $55.21 |
| 38994 | | MOORE CATHRYN | 7207 ADAMS ST APT 1 | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $13.31 |
| 38995 | | MOORE CHAD | PSC 482 BOX 2433 N | | | | FPO | AP | 96362 | USA | TRADE PAYABLE | | | | | $25.00 |
| 38996 | | MOORE CHARLES | 12326 ROBERT LANE | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $0.55 |
| 38997 | | MOORE CHARLES | 12326 ROBERT LANE | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $5.35 |
| 38998 | | MOORE CHARLES | 12326 ROBERT LANE | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $9.21 |
| 38999 | | MOORE CHERYL | 9619 S ARABIAN AVE | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $42.39 |
| 39000 | | MOORE CHERYL | 9619 S ARABIAN AVE | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $0.26 |
| 39001 | | MOORE CHONG | 9359 MAPLE COURT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $43.23 |
| 39002 | | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $0.73 |
| 39003 | | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $29.76 |
| 39004 | | MOORE CHRISTLER | PO BOX 624 | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $2.98 |
| 39005 | | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39006 | | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $22.11 |
| 39007 | | MOORE CLINTON | 5906 W CHARTER OAK RD | | | | PEORIA | IL | 61615 | USA | TRADE PAYABLE | | | | | $7.95 |
| 39008 | | MOORE COLIN | 115 VIA LOS MIRADORES | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $25.00 |
| 39009 | | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.01 |
| 39010 | | MOORE CONAM K | 3990 RUFFIN RD STE 100 | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $60.00 |
| 39011 | | MOORE DANIEL | 9015 SE WILLOW LN COMANCHE031 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $8.40 |
| 39012 | | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | USA | TRADE PAYABLE | | | | | $4.37 |
| 39013 | | MOORE DARLENE P | PO BOX 610076 | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $12.26 |
| 39014 | | MOORE DAVE | 327 SAM ST | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $2.64 |
| 39015 | | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $3.93 |
| 39016 | | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $230.00 |
| 39017 | | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $49.20 |
| 39018 | | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.92 |
| 39019 | | MOORE DEREK | 13260 W SMOKEY CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $2.36 |
| 39020 | | MOORE DEVONA | 411 CATALPA | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $30.00 |
| 39021 | | MOORE DEVRON | 805 YORK STREET | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $0.35 |
| 39022 | | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.04 |
| 39023 | | MOORE DOMEG | 9043 S THOMPSON AVE | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $216.80 |
| 39024 | | MOORE DOUGLAS | 7347 A HOLLANDIA CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39025 | | MOORE DUSTIN | 2867B COTTONWOOD AVE | | | | SALISBURY | MO | 65281 | USA | TRADE PAYABLE | | | | | $30.33 |
| 39026 | | MOORE EARL | 5993 LAWNWOOD DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.56 |
| 39027 | | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $6.62 |
| 39028 | | MOORE ETHELYNNE | 3018 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.95 |
| 39029 | | MOORE EUNICE | 935 OWENS RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $6.57 |
| 39030 | | MOORE EVELYN | 606 GAY ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $2.05 |
| 39031 | | MOORE FRANCIS | 21 ROBIN ROAD | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39032 | | MOORE FRANKIE | 65548 AVENIDA BARONA | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $3.38 |
| 39033 | | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $100.00 |
| 39034 | | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.39 |
| 39035 | | MOORE GREG | 2316 BELLFIELD AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $2.18 |
| 39036 | | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $100.83 |
| 39037 | | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $0.43 |
| 39038 | | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | USA | TRADE PAYABLE | | | | | $31.54 |
| 39039 | | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $1.07 |
| 39040 | | MOORE IMANI | 3872 CAMINITO AGUILAR APT C | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $6.93 |
| 39041 | | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $8.69 |
| 39042 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39043 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $11.28 |
| 39044 | | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $15.90 |
| 39045 | | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $200.00 |
| 39046 | | MOORE JEFFREY | 1635 SPARKMAN DR | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39047 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $40.00 |
| 39048 | | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $0.46 |
| 39049 | | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $30.24 |
| 39050 | | MOORE JOHNNY | 302 MCCLAIN AVE BOLIVAR011 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $3.61 |
| 39051 | | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $1.59 |
| 39052 | | MOORE JOSHUA | 104 WOODS AVE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $40.68 |
| 39053 | | MOORE JOY | 2808 S CHRISTIANA AVE | | | | CHICAGO | IL | 48205 | USA | TRADE PAYABLE | | | | | $5.59 |
| 39054 | | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | USA | TRADE PAYABLE | | | | | $4.67 |
| 39055 | | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $2.99 |
| 39056 | | MOORE KATHY | XXXX | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $2.31 |
| 39057 | | MOORE KEITH | 428A CARL ST SAN FRANCISCO 075 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $57.33 |
| 39058 | | MOORE KENNETH | 15 EAST ST | | | | ANNANDALE | NJ | 08801 | USA | TRADE PAYABLE | | | | | $2.41 |
| 39059 | | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | USA | TRADE PAYABLE | | | | | $4.88 |
| 39060 | | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | USA | TRADE PAYABLE | | | | | $2.46 |
| 39061 | | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $2.66 |
| 39062 | | MOORE KIZZY | 2143 N TOWNE AVE APT 3 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $1.79 |
| 39063 | | MOORE KORINNA | 1133 PROSPECT ST APT 11B | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $1.45 |
| 39064 | | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | USA | TRADE PAYABLE | | | | | $4.79 |
| 39065 | | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | USA | TRADE PAYABLE | | | | | $1.86 |
| 39066 | | MOORE KRISTY | P O BOX 90 | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $30.00 |
| 39067 | | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | USA | TRADE PAYABLE | | | | | $30.25 |
| 39068 | | MOORE LISA | 3884 S RIVER RD BLDG E | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $148.74 |
| 39069 | | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $0.46 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39070 | | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39071 | | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 39072 | | MOORE LUVENIA | 2017 BURTON LN | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 39073 | | MOORE MARY J | 37 D HAPPY HOLLOW CIRCLE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 39074 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39075 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39076 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 39077 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 39078 | | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 39079 | | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39080 | | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39081 | | MOORE NAQUEISHA | 262 SCHENECTADY AVENUE APT 3B KINGS047 | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 39082 | | MOORE NICHOLAS | 5478 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 39083 | | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 39084 | | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39085 | | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 39086 | | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | 90706 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 39087 | | MOORE QUINTIN | 5002 ERIKA PL | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 39088 | | MOORE RANDALL | 1716 S MONTERAY ST LOS ANGELES037 | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 39089 | | MOORE REGINA | 200 GENERALS LANE | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 39090 | | MOORE REGINA | 200 GENERALS LANE | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $267.05 | |
| 39091 | | MOORE RICHARD | 151 MURRAY ST | | | | BINGHAMTON | NY | 83221 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 39092 | | MOORE RICHARNDA | 4051 ELM AVE APT 15 | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39093 | | MOORE RICK | 204 WEST S ST LAWRENCE109 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 39094 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 39095 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 39096 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 39097 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 39098 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 39099 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39100 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 39101 | | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 39102 | | MOORE RUTH | 14441 WHITE OAK RDG | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 39103 | | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39104 | | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 39105 | | MOORE SAVITRI | 8149 W SAINT BERNARD HWY APT 1 | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 39106 | | MOORE SCOTT | PO BOX 457 | | | | WORTHINGTON | KY | 41183 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 39107 | | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 39108 | | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 39109 | | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39110 | | MOORE SHERRY | 1113 W WASHINGTON CIR POTTAWATOMIE125 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 39111 | | MOORE SHYMEKA | 4391 CYPRESS CREEK RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 39112 | | MOORE STEVE | 410 DRIFTWOOD RD | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 39113 | | MOORE STEVE | 410 DRIFTWOOD RD | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 39114 | | MOORE STEVEN | 829 WEST ST | | | | CAREY | OH | 43316 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 39115 | | MOORE SUSAN J | 324 CRESTWOOD DRIVE | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $26.33 | |
| 39116 | | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 39117 | | MOORE TAURI | 4439 WILLETT CIRCLE APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39118 | | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 39119 | | MOORE THAD | PO BOX 2430 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $98.10 | |
| 39120 | | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39121 | | MOORE THOMAS | 17 W VERNON AVE UNIT 514 | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 39122 | | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 39123 | | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 39124 | | MOORE TOM | 12918 EDWARDSVILLE RD | | | | WINNEBAGO | IL | 70356 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 39125 | | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $95.52 | |
| 39126 | | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $63.40 | |
| 39127 | | MOORE TREMAINE | 703 24TH ST NE APT 90 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 39128 | | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 39129 | | MOORE TRINA | 868 LAUREL ROAD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 39130 | | MOORE TROY | 7283 S 18TH E | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39131 | | MOORE TYLER | 6259 W PETERSON AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 39132 | | MOORE TYRONE | 2302 CONCORD ST | | | | FLINT | MI | 60646 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 39133 | | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 39134 | | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $131.34 | |
| 39135 | | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 39136 | | MOORE WESLY | 1604 SW E AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 39137 | | MOOREHEAD WILLOW | 4220 MCREE AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 39138 | | MOORER CARRIE | 1376 KAREN BLVD | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 39139 | | MOOREWALLER VIRGINIA | PO BOX 5217 | | | | CAPITOL HEIGHTS | MD | 20791 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 39140 | | MOORHEAD MATTHEW | 8473 GARRYOWEN ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39141 | | MOORING BERNADETTE | 35 MARINER LANE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39142 | | MOORTHY SATHIYANARAYANA | 36 BEAR PAW 66A | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 39143 | | MOOSE CODY | 2313 TIERRA BLANDA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 39144 | | MOOSE CONCORD | 1805 BROADWAY ST | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 39145 | | MOOTS FRANK | 118 CLEARVIEW CT | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 39146 | | MOR MAR A | 1025 E MANNING AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39147 | | MORA ASUNTA | PO BOX 1314 | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39148 | | MORA DARNELL | 2420 CUSHING STREET 144 | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 39149 | | MORA GLORIA | 1217 LATIMER AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $58.94 | |
| 39150 | | MORA HERNAN | 9031 YALE ST APT 2 | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 39151 | | MORA JEANETTE | 1012 LONDON LN | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 39152 | | MORA JOSEPH | 2816 SAN MARCIAL ST NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 39153 | | MORA JUDI | 755 E 8TH AVE | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 39154 | | MORA LIGIA | 12412 PALERMO DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 39155 | | MORA MELISSA | 29 MEADOW LAKE DR | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 39156 | | MORA MOSES | 11111 SHARPVIEW DR | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 39157 | | MORA NINOSKA | 417 SUMMIT RIDGE PL 109 | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $3.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39158 | | MORA SHAY | 816 FLORAL CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.47 |
| 39159 | | MORA TERESA | 715 WORTHINGTON DR WARREN219 | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $6.79 |
| 39160 | | MORA VLADIMIR | 3730 NAIROBI LANE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39161 | | MORALES KELLE | 19 CASTLE ST 19 CASTLE ST | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $3.72 |
| 39162 | | MORAGA ANJELICA | 222 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $6.27 |
| 39163 | | MORAILA JOSE | 313 COSTA RICA CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $3.42 |
| 39164 | | MORAS EDILSON | 9325 RIDINGS WAY | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $12.15 |
| 39165 | | MORAS KEVIN | 60 COMMONS DR APT 37 | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $27.48 |
| 39166 | | MORAL JUANA | 13 CRESTVIEW DR | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $1.07 |
| 39167 | | MORALES AILEEN | 5129 CALLE RENIFORME | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $8.02 |
| 39168 | | MORALES ALBERT | 13257B UTE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39169 | | MORALES ALBERT | 13257B UTE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $0.90 |
| 39170 | | MORALES ALDO | 10135 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $141.36 |
| 39171 | | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $57.37 |
| 39172 | | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.43 |
| 39173 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39174 | | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39175 | | MORALES ARELIS | C5 CALLE CAMARERO URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.67 |
| 39176 | | MORALES BERNARDO | 928 JAMES ST | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $101.19 |
| 39177 | | MORALES BLANCA | 243 CALLE PARIS PMB 1561 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.01 |
| 39178 | | MORALES BRIAN | 1100 ALLEN DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $11.68 |
| 39179 | | MORALES CARMEN M | BOX 1258D HC 44 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.17 |
| 39180 | | MORALES CLAUDIA | 2980 19TH ST | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $2.17 |
| 39181 | | MORALES CONNY | 632 S INDIANA ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $0.78 |
| 39182 | | MORALES CRISOFORO | 2130 W CRESCENT AVE APT 2117 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $0.98 |
| 39183 | | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.93 |
| 39184 | | MORALES EDITH | 4703 88TH ST | | | | ELMHURST | NY | 13015 | USA | TRADE PAYABLE | | | | | $65.31 |
| 39185 | | MORALES EDWARD | 856 NORTH MAIN ST APT2 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $33.37 |
| 39186 | | MORALES EDWIN | 758 PAMPAS PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.71 |
| 39187 | | MORALES EDWIN | 758 PAMPAS PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $217.69 |
| 39188 | | MORALES ELMY | 369 CALLE DRYADELLA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39189 | | MORALES EMILIO | 10818 LINNET AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.97 |
| 39190 | | MORALES ESTELLA | PO BOX 309 | | | | OLTON | TX | 79064 | USA | TRADE PAYABLE | | | | | $18.42 |
| 39191 | | MORALES ESTHER | 922 OAKLAND DR APT 4 | | | | IRVING | TX | 35210 | USA | TRADE PAYABLE | | | | | $1.19 |
| 39192 | | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 60651 | USA | TRADE PAYABLE | | | | | $8.56 |
| 39193 | | MORALES GLADIS | 3526 E YALE ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $87.43 |
| 39194 | | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.49 |
| 39195 | | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $3.26 |
| 39196 | | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $53.50 |
| 39197 | | MORALES JAMES | 914 NORTHERN DANCER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39198 | | MORALES JASMINE | HC 4 BOX 8749 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.12 |
| 39199 | | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $1.66 |
| 39200 | | MORALES JOEY | 38 SPRUCE LANE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.36 |
| 39201 | | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $25.02 |
| 39202 | | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $2.75 |
| 39203 | | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39204 | | MORALES JORGE | URB SANTA JUANA CALLE 10 810 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $139.58 |
| 39205 | | MORALES JORGE | URB SANTA JUANA CALLE 10 810 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.19 |
| 39206 | | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.98 |
| 39207 | | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $36.32 |
| 39208 | | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.03 |
| 39209 | | MORALES JOSSUE | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.70 |
| 39210 | | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39211 | | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.58 |
| 39212 | | MORALES KIM | 86 OAK ST APT 1 | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $4.29 |
| 39213 | | MORALES KRISTI | 5200 N LAKE RD N | | | | MERCED | CA | 95343 | USA | TRADE PAYABLE | | | | | $20.00 |
| 39214 | | MORALES LAZURA | PO BOX 1686 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $19.03 |
| 39215 | | MORALES LETICIA | 4904 GUMWOOD AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.07 |
| 39216 | | MORALES LOUIS | 1545 HUNTERS STAND RUN | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $21.19 |
| 39217 | | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $64.19 |
| 39218 | | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $106.99 |
| 39219 | | MORALES LUZ B | LIU15 CALLE 41 | | | | CANOVANAS | PR | 37076 | USA | TRADE PAYABLE | | | | | $51.35 |
| 39220 | | MORALES MARCIA | 5832 S 6TH AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $1.84 |
| 39221 | | MORALES MARGARITA | 33 SANDI DR APT B | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $0.16 |
| 39222 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.66 |
| 39223 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $2.37 |
| 39224 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $65.03 |
| 39225 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $0.21 |
| 39226 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $0.59 |
| 39227 | | MORALES MARISA | 2909 WALLACE AVE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $3.04 |
| 39228 | | MORALES MARISA | 2909 WALLACE AVE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $0.12 |
| 39229 | | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $8.99 |
| 39230 | | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $7.75 |
| 39231 | | MORALES MARTHA | 12620 SW COLONY LN APT 5 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $0.25 |
| 39232 | | MORALES MARY | 3001 OAKLEY RD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $11.10 |
| 39233 | | MORALES MARY | 3001 OAKLEY RD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.73 |
| 39234 | | MORALES MEESHY S | 9050 NW 28TH ST APT 109 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $0.01 |
| 39235 | | MORALES MELINDA | 6277 GLORIA STREET | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $15.49 |
| 39236 | | MORALES MICHAEL | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $1.63 |
| 39237 | | MORALES MICKI | 1010 HOGUE PL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.72 |
| 39238 | | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | USA | TRADE PAYABLE | | | | | $0.95 |
| 39239 | | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | USA | TRADE PAYABLE | | | | | $2.25 |
| 39240 | | MORALES MISTY | 2117 HOLLYWOOD DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $28.99 |
| 39241 | | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39242 | | MORALES MONICE | 1105 E MAIN STREET 227 COLLIN085 | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $14.40 |
| 39243 | | MORALES NILDA | 44 CALLE DE LA VIA URB JARDINES DE LA VILLA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $1.20 |
| 39244 | | MORALES NORMA M | 340 CALLE GUARACA URB VILLASO DE | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.30 |
| 39245 | | MORALES ORLANDO O | PO BOX 818 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.81 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39246 | | MORALES OSCAR | 9723 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $434.99 |
| 39247 | | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $37.44 |
| 39248 | | MORALES PEDRO | 3100 CORAL SPRINGS DR APT 1J | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $0.16 |
| 39249 | | MORALES PEDRO | 3100 CORAL SPRINGS DR APT 1J | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.81 |
| 39250 | | MORALES RAFAEL | 76 CALLE D URB MONTE CARLOS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $74.89 |
| 39251 | | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 55369 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39252 | | MORALES RAUL | 82 CALLE MADRE PERLA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.10 |
| 39253 | | MORALES REINALDO | PO BOX 147 | | | | ANASCO | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.28 |
| 39254 | | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $0.87 |
| 39255 | | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $55.25 |
| 39256 | | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.41 |
| 39257 | | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 13880 | USA | TRADE PAYABLE | | | | | $0.72 |
| 39258 | | MORALES RODOLFO | 27467 MANON AVE APT 16 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $51.39 |
| 39259 | | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.07 |
| 39260 | | MORALES RUBY | 3993 E 6TH ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $0.98 |
| 39261 | | MORALES SALVADOR | 51438-3 TIGUAS DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39262 | | MORALES SAMANTHA | 950 PINE ST APT 201 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94108 | USA | TRADE PAYABLE | | | | | $1.98 |
| 39263 | | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $38.89 |
| 39264 | | MORALES STACY | 1525 NW 10 STREET | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $25.00 |
| 39265 | | MORALES USBY | PO BOX 1458 | | | | TRUJILLO ALTO | PR | 33309 | USA | TRADE PAYABLE | | | | | $3.25 |
| 39266 | | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.11 |
| 39267 | | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39268 | | MORALES VIDAL | 18108 FALL CREEK DR | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $0.06 |
| 39269 | | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $186.60 |
| 39270 | | MORALES YAMIL | HC 4 BOX 7314 | | | | YABUCOA | PR | 29115 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39271 | | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.68 |
| 39272 | | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.15 |
| 39273 | | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $8.61 |
| 39274 | | MORALESESPINOZA JUAN | 8207 CLARK RD | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $9.96 |
| 39275 | | MORALEZ DONNA | 3854 NORRIS STORE RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $21.40 |
| 39276 | | MORAN ANGELITA | 1247 E RINGGOLD ST | | | | BROWNSVILLE | TX | 79936 | USA | TRADE PAYABLE | | | | | $16.35 |
| 39277 | | MORAN ANTHONY | 998 LERAY ST FRONT | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $2.92 |
| 39278 | | MORAN BILL | 111 THEODORA COURT | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $19.49 |
| 39279 | | MORAN ENEIDA | 4727 BEVERLY BLVD APT 5 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $19.68 |
| 39280 | | MORAN EVA | 26 MONTEREY LANE | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $2.01 |
| 39281 | | MORAN FRED | 49 S MELBOURNE ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $200.00 |
| 39282 | | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $37.70 |
| 39283 | | MORAN HOLLIE | 527 SKYLINE RD | | | | DALE | TX | 78616 | USA | TRADE PAYABLE | | | | | $32.61 |
| 39284 | | MORAN JANE | 8112 WHIRLWIND CT | | | | LAYTONSVILLE | MD | 20882 | USA | TRADE PAYABLE | | | | | $7.15 |
| 39285 | | MORAN JENNIFER | 4361 S ALITA TER | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $2.23 |
| 39286 | | MORAN JOE | 197 W ORANGE AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $1.70 |
| 39287 | | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $2.12 |
| 39288 | | MORAN JOHNNY | 626 N COMMERCIAL ST | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39289 | | MORAN JULIE | 24274 FORESTVIEW CIR | | | | SAINT AUGUSTA | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.04 |
| 39290 | | MORAN KAITLYN | 806 MORRIS STREET | | | | WASHINGTON | IL | 61571 | USA | TRADE PAYABLE | | | | | $1.19 |
| 39291 | | MORAN LAURIE | 1366 HARRISON AVE | | | | WOOD RIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $3.29 |
| 39292 | | MORAN LUIS | 5847 ACACIA CIR APT 1814 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.16 |
| 39293 | | MORAN MICHAEL | 17744 W PARADISE LN | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $3.75 |
| 39294 | | MORAN MIGUEL | 1789 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $1.51 |
| 39295 | | MORAN NORMA | 3819 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $25.00 |
| 39296 | | MORAN PATRICK | 5121 EVERGREEN DR CUYAHOGA035 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $369.35 |
| 39297 | | MORAN PENELOPE | 1057 HOWELLS ROAD SUFFOLK103 | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $15.87 |
| 39298 | | MORAN ROBERTO | 9054 PALISADE PLAZA FLR 1 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $20.00 |
| 39299 | | MORAN THOMAS | 45151 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39300 | | MORAN VICTOR | 8308 N WILDERNESS RD DELAWARE035 | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $150.98 |
| 39301 | | MORANCY VANESSA | 2929 BLAIR MILL RD APT D1 | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $3.96 |
| 39302 | | MORAND SUZANNE | 318 N STAFFORD ST | | | | YELLOW SPRINGS | OH | 45387 | USA | TRADE PAYABLE | | | | | $74.89 |
| 39303 | | MORANDO STEPHANIE | 113 ALPINE WOODS DRIVE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $58.50 |
| 39304 | | MORANO ALAN | 91 BIRD ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $8.33 |
| 39305 | | MORANT CALVIN | 3553 SALGADO CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.64 |
| 39306 | | MORANT MARIA | 52 FAIRDALE DR | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $86.89 |
| 39307 | | MORANTE PAULINE | 16-784 KALUHA PLACE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $1.11 |
| 39308 | | MORASCH DEREK | 1500 NE 10TH UNIT 27 UMATILLA059 | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $20.00 |
| 39309 | | MORATIN LAURA | 1300 STEVENS PLACE APARTMENT 1306 NEW | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $14.02 |
| 39310 | | MORDASKY SARA | 200 JOHN OLDS DR APT 111 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $31.83 |
| 39311 | | MORDECAI JAMES | 596 SUWANEE EAST DR | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $7.30 |
| 39312 | | MORDFIN LEONARD | 11400 STRAND DR APT 109 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $74.19 |
| 39313 | | MORDUS PAUL | 4330 STATE ROUTE 20 | | | | MORRISVILLE | NY | 13408 | USA | TRADE PAYABLE | | | | | $0.05 |
| 39314 | | MORE CB | PO BOX 2518 | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $0.52 |
| 39315 | | MORE KEVIN | 27720 COUNTY ROAD 22 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39316 | | MOREE HELEN | 3268 CHARLOTTE HWY | | | | LANCASTER | SC | 00921 | USA | TRADE PAYABLE | | | | | $1.40 |
| 39317 | | MOREFIELD DOLORES | 2720 E HEMBERG DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $5.47 |
| 39318 | | MOREHART JAMES | 09056 COUNTY HWY 5 | | | | MCCUTCHENVILLE | OH | 44844 | USA | TRADE PAYABLE | | | | | $42.64 |
| 39319 | | MOREHEAD DAVID | 1523 FAULK DR | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $83.96 |
| 39320 | | MOREHEAD MELISSA | 101 STONEBRIDGE LANE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $6.25 |
| 39321 | | MOREHEAD MELISSA | 101 STONEBRIDGE LANE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $3.27 |
| 39322 | | MOREHOUSE DUANE | 401 ROSERY RD NE APT 419 | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39323 | | MOREHOUSE JOAN | 1114 ELM ST | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $27.42 |
| 39324 | | MOREHOUSE MARIE | 2655 NE 9TH ST | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $19.05 |
| 39325 | | MOREIRA MESSILA | 60 DINSMORE AVE APT 425 | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $5.45 |
| 39326 | | MOREJON CARLOS | 409 SOUTH DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $3.45 |
| 39327 | | MOREL ANNE | 218 WEDGEWOOD DR | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.35 |
| 39328 | | MOREL CARMEN | CALLE MARGINAL D5 URB BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $101.64 |
| 39329 | | MOREL CARMEN | CALLE MARGINAL D5 URB BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.48 |
| 39330 | | MORELAND DEBRA | PO BOX 32201 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.80 |
| 39331 | | MORELAND JERRY | 3131 CHASE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $1.80 |
| 39332 | | MORELAND JUSTIN | 154-6 SAFI RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39333 | | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $5.52 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39334 | | MORELL MARK | 1713 DARK WOLF AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $100.00 |
| 39335 | | MORELL SHANNON | 12007 PLUMBROOK ROAD | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $51.72 |
| 39336 | | MORELL YOSVEL | 61 JAMES ST | | | | SPRINGFIELD | MA | 78566 | USA | TRADE PAYABLE | | | | | $0.62 |
| 39337 | | MORELOS JAMES | 1316 OPAL DR APT A | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39338 | | MORENCY MELISSA | 377A PUTNAM PIKE | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $1.48 |
| 39339 | | MORENO ALBERT | 960 EVENING STAR CT | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $49.28 |
| 39340 | | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39341 | | MORENO ARIS | 6901 E LAKE MEAD BLVD APT 1015 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $18.85 |
| 39342 | | MORENO ARMANDO | 3004 GILBERTO AVILA ST | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39343 | | MORENO BRYANT | 3515 COCONUT GROVE RD | | | | LAND O LAKE | FL | 34639 | USA | TRADE PAYABLE | | | | | $0.08 |
| 39344 | | MORENO CARMEN | 5248 S E 113TH ST N | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $2.83 |
| 39345 | | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $2.14 |
| 39346 | | MORENO CORINA | 139 E 57TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.50 |
| 39347 | | MORENO DALILA | 1012 ARCHER ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.07 |
| 39348 | | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $16.36 |
| 39349 | | MORENO DOROTHY | 5645 S JOSEPH AVE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $32.02 |
| 39350 | | MORENO EDWIN | URB MUNOZ RIVERA RANGE 1133 CALLE L | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.12 |
| 39351 | | MORENO EFREN | 4936 HAYDEN DR | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $7.93 |
| 39352 | | MORENO ENRIQUE | 5207 N BLACK CANYON HWY LOT 46 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $2.76 |
| 39353 | | MORENO GLORIA | 803 GLADSTONE | | | | SAN ANTONIO | TX | 89121 | USA | TRADE PAYABLE | | | | | $16.23 |
| 39354 | | MORENO GLORIA G | PROLONGACION LONGORIA CUARTA | | | | REYNOSA | TA | 88680 | | TRADE PAYABLE | | | | | $43.29 |
| 39355 | | MORENO HEATHER | 20631 94TH ST | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $0.24 |
| 39356 | | MORENO HECTOR JR | 4003 W FIG ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $23.22 |
| 39357 | | MORENO JERRY | 10480 LITTLE PATUXENT PARKWA SUITE 400 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $315.68 |
| 39358 | | MORENO JERRY | 10480 LITTLE PATUXENT PARKWA SUITE 400 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $384.44 |
| 39359 | | MORENO JIM | 1508 N HOUSTON | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $1.75 |
| 39360 | | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39361 | | MORENO JOSHUA | 51797 HOPI ST APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $12.52 |
| 39362 | | MORENO JOSUE | 11340 SW 186TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.56 |
| 39363 | | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39364 | | MORENO KARO | 1195 EAST 225 STREET APT 2B N | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.72 |
| 39365 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $0.01 |
| 39366 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $0.88 |
| 39367 | | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $1.74 |
| 39368 | | MORENO MARIO | 201 CANYON VISTA | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39369 | | MORENO MATTHEW | 7508 MILITARY DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $75.00 |
| 39370 | | MORENO MONICA | 1552 LIBERTY ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.56 |
| 39371 | | MORENO OLGA | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $10.55 |
| 39372 | | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $0.48 |
| 39373 | | MORENO ORALIA | 2702 S H ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.59 |
| 39374 | | MORENO PATRICK | 400 HICKORY ST LOT 58 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $0.11 |
| 39375 | | MORENO RAFAEL | 975 REVOLUCION AVE | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $98.63 |
| 39376 | | MORENO TOM | 253 KYLE CMN | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $19.29 |
| 39377 | | MORENO TRACY | 4427 E LACOSTA DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $0.03 |
| 39378 | | MORENTE IRMA | 1404 BELLEMEADE BLVD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $42.65 |
| 39379 | | MOREPHEW KAREN | 332 CHERRY ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $2.97 |
| 39380 | | MORERA PUBLIO | 50 MILBURN CIR | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $188.90 |
| 39381 | | MORESCO EDWARD | 566 HALLMAN MILL RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $1.44 |
| 39382 | | MORETTI MARCO | P O BOX 3764 PROVIDENCE007 | | | | PROVIDENCE | RI | 02910 | USA | TRADE PAYABLE | | | | | $1.57 |
| 39383 | | MORETTI MARIA | 25 15TH PLACE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $500.00 |
| 39384 | | MOREY DAMON | 6232 A SANDPIPER DR | | | | FORT ORUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39385 | | MOREY JESSE | 2306 HORNSBY BEND | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $4.45 |
| 39386 | | MORFIN DANIEL | 10601 ALDERSON AVE | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $1.90 |
| 39387 | | MORGALIS JOSEPH | 443 PLYMOUTH AVE SCHENECTADY093 | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39388 | | MORGAN ANN | 18648 PALMER CREEK DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $6.20 |
| 39389 | | MORGAN ANNA | 41398 APPALOOSA RD CLAY019 | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.07 |
| 39390 | | MORGAN BRENT | 3440 S CULPEPPER CT APT C-1 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $1.10 |
| 39391 | | MORGAN BRIAN | 232 S POPLAR ST | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $1.84 |
| 39392 | | MORGAN BRUCE | 460 ROSEWOOD CT | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $2.03 |
| 39393 | | MORGAN CELIA | 3801 NW 11TH ST | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $13.42 |
| 39394 | | MORGAN CHAD | 8420 TANK CORPS WAY | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.46 |
| 39395 | | MORGAN DANIEL | 321 STAMBAUGH ST APT 6 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $129.16 |
| 39396 | | MORGAN DANIEL | 321 STAMBAUGH ST APT 6 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $1.28 |
| 39397 | | MORGAN DARLA | 87 SOUTHEAST AVE | | | | TALLMANGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $0.22 |
| 39398 | | MORGAN DAVID | 6856 S TACKWEED WAY | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $0.10 |
| 39399 | | MORGAN DEBBIE | 1392 CARMEL ROAD NORTH | | | | HAMPDEN | ME | 04444 | USA | TRADE PAYABLE | | | | | $0.37 |
| 39400 | | MORGAN DEMERIAN | 16701 SARAHS PL 107 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $9.81 |
| 39401 | | MORGAN DIANE | 87825 471ST AVE | | | | STUART | NE | 68780 | USA | TRADE PAYABLE | | | | | $38.17 |
| 39402 | | MORGAN DILLON | 24 1ST AVE | | | | WEST DEPTFORD | NJ | 08051 | USA | TRADE PAYABLE | | | | | $5.35 |
| 39403 | | MORGAN DONNA | PO BOX 8866 | | | | ALLENTOWN | PA | 29732 | USA | TRADE PAYABLE | | | | | $26.49 |
| 39404 | | MORGAN DOUGLAS | 3137 STEELE RD B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39405 | | MORGAN DOUGLAS | 3137 STEELE RD B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.68 |
| 39406 | | MORGAN ELAINA | 5834 E WETLANDS DRIVE | | | | FREDERICK | CO | 80504 | USA | TRADE PAYABLE | | | | | $0.02 |
| 39407 | | MORGAN ELAINE | 11420 LEE AVE SPC 68 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $64.64 |
| 39408 | | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $7.84 |
| 39409 | | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $6.00 |
| 39410 | | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $53.49 |
| 39411 | | MORGAN FELICIA | 96 MOUNTAIN TERRACE ROAD | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $25.00 |
| 39412 | | MORGAN FREDA | 100 NILES ROAD MARSHALL096 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39413 | | MORGAN GARY | 2705 VILLA RAMON DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.98 |
| 39414 | | MORGAN GLADWIN | 43 FRANKLIN ROAD BERGEN003 | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $23.20 |
| 39415 | | MORGAN GREGG | 402 MCMILLEN AVE | | | | WOLFFORTH | TX | 79382 | USA | TRADE PAYABLE | | | | | $12.36 |
| 39416 | | MORGAN HOWARD | 470 EDGEWOOD RD | | | | NORTH VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $0.71 |
| 39417 | | MORGAN IRA | 516 BIG OAK RD | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.15 |
| 39418 | | MORGAN JAMES | 5249 MESQUITE DR APT 1 | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $21.70 |
| 39419 | | MORGAN JAMES | 5249 MESQUITE DR APT 1 | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $55.21 |
| 39420 | | MORGAN JANICE | PO BOX 155 | | | | BIG SANDY | TX | 74332 | USA | TRADE PAYABLE | | | | | $9.23 |
| 39421 | | MORGAN JASON | 510 PINE GARDEN LN SACRAMENTO 067 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $116.60 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1 — Pg 492 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39422 | | MORGAN JERI | 6101 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 39423 | | MORGAN JOANNE | 34 MAIN ST | | | | ANDOVER | NJ | 07821 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 39424 | | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 39425 | | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 39426 | | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 39427 | | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 39428 | | MORGAN JUANITA | 16 ANNE ST | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 39429 | | MORGAN JUDY | 3141 RIVER RIDGE LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 39430 | | MORGAN JUSTIN | 416 E JACK STREET | | | | BREMOND | TX | 76629 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39431 | | MORGAN KATHLEEN | 602 W GALLOWAY AVE WASHINGTON 087 | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 39432 | | MORGAN KELSIE | 599 CLYO KILDARE RD | | | | CLYO | GA | 31303 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 39433 | | MORGAN KEVIN | 19 CLINTON AVE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 39434 | | MORGAN LADONNA | 1 ROCK ST APT 134 | | | | GLEN LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 39435 | | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $373.19 | |
| 39436 | | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 39437 | | MORGAN LINE | 6061 HWY 59 S | | | | MILES CITY | MT | 59301 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 39438 | | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39439 | | MORGAN LUKE | 1108 DIXON CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 39440 | | MORGAN MARTY | 3546 SPRING CREEK RD | | | | EUPORA | MS | 39744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39441 | | MORGAN MARY E | 934 E REMINGTON DR | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39442 | | MORGAN MATTHEW | 4007A BLUE HERON WAY | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 39443 | | MORGAN NATHAN | 123 MONTICELLO PL | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $125.05 | |
| 39444 | | MORGAN OPHELIA | 2755 SHELTON CIR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 39445 | | MORGAN RAYMOND | 16850 W IRONWOOD ST | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 39446 | | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 39447 | | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $1,192.53 | |
| 39448 | | MORGAN RITA | 9017 BRISTOL COVE | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 39449 | | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 39450 | | MORGAN RONALD | 3675 CRANMORE COVE RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 39451 | | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 39452 | | MORGAN SHARI | 7697 E WARREN DRIVE APT 12-204 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 39453 | | MORGAN SHARRON | 12552 KASSON WAY | | | | RED CREEK | NY | 37013 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 39454 | | MORGAN TAMMY | 505 E ALLRED ST TRLR 6 | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 39455 | | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 39456 | | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 39457 | | MORGAN TILE | 3768 FROST LN | | | | LOOMIS | CA | 95650 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 39458 | | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 39459 | | MORGANSON RYAN | 19 WILTON RD | | | | | | | | TRADE PAYABLE | | | | | $736.00 | |
| 39460 | | MORGANSON STEPHEN | 19 WILTON RD | | | | | | | | TRADE PAYABLE | | | | | $174.45 | |
| 39461 | | MORGENSTERN MEGAN | 106 7TH ST | | | | LITTLE VALLEY | NY | 14755 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 39462 | | MORGENSTERN STEPHEN | 303 KANSAS AVE | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 39463 | | MORGESTERN TERISA | 63 FORDS RD | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 39464 | | MORGILLO DOROTHY | 33 KIRKHAM AVE | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 39465 | | MORGLIONI ELAINE | 22 PINE ST | | | | EPSOM | NH | 03234 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 39466 | | MORGOS DANIELLA | 4304 W LIBBY ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 39467 | | MORGULIS ELI | 1324 AVENUE N | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39468 | | MORIARITY SHAWN | 36 JOHNSON DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39469 | | MORIARTY JAMES | 948 COUNTY ROAD 3190 | | | | COLMESNEIL | TX | 75938 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 39470 | | MORICZ ANN | 3100 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $44.80 | |
| 39471 | | MORIEGA JEFFERSON | 22 MARTINDALE RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 39472 | | MORIMIYA AKIRA | 7179 CAMWELL DR | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 39473 | | MORIMOTO DAVID | 1447 LIHOLIHO ST APT 1F | | | | HONOLULU | HI | 00918 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 39474 | | MORIN CHRISTINE | 60 ANDREWS LN | | | | MERIDEN | NH | 03770 | USA | TRADE PAYABLE | | | | | $299.00 | |
| 39475 | | MORIN DANIELLE | 1409 FRUIT COVE FOREST RD S | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 39476 | | MORIN HENRY | 846 BROADWAY TRLR 66 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 39477 | | MORIN JOSEPH | 469 EGYPT RD | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 39478 | | MORIN KELLIE | 800 N LENZNER AVE APT 722A | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 39479 | | MORIN MARY E | 420 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $98.08 | |
| 39480 | | MORIN MICHELLE | 1015 27TH ST SE LOT 87 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 39481 | | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 39482 | | MORIS DEBORAH | 333 ALABAMA ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 39483 | | MORIS LEROYNEVA | 2202 S OWINGS ST | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 39484 | | MORISCH PAMELA | 7991 NE 120TH AVE | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 39485 | | MORISCO STACEY | 321 CLIFTON AVE | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39486 | | MORISON TRACY | PO BOX 2305 | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 39487 | | MORITZ BERNARD | 7073 BOSTON CROSS RD | | | | BOSTON | NY | 14481 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 39488 | | MORITZ CHRISTINE | 271 EASTPOINT CT | | | | SPRING HILL | FL | 60804 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 39489 | | MORITZ DEBBIE | 2244 PARK CIR PO BOX 543 | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $83.64 | |
| 39490 | | MORKERT DANTE | 161 NUCHOLS ST UNIT 6072 | | | | GOODFELLOW AFB | TX | 76908 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39491 | | MORL SEIMA | 9418 LE CLAIRE AVE | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 39492 | | MORLES JOVANI | 2917 BLACKISTON RD APT A | | | | CLARKSVILLE | IN | 43460 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 39493 | | MORLEY ANDREW | 1730 HERITAGE CIR APT 104 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39494 | | MORLEY JAMES | 2300 SOUTHERN BLVD N | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 39495 | | MORLEY KENYA | 4691 NW 41ST COURT | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $51.40 | |
| 39496 | | MORLEY TOSHA | 1690 W 4200 N | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 39497 | | MORLOCK CONNIE | 407 RICHARDS AVE GILLETTE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 39498 | | MORNEO MANUEL | 124 COLUMBIA HTS | | | | BROOKLYN | NY | 90716 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 39499 | | MORNINGSTAR JOAN | 2728 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 39500 | | MORO AISHA | 65 JESUP PL APT 5B | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 39501 | | MORO MELISSA | 188 BEAUMONT FARMS DR | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39502 | | MORO MIRIELYS | 6575 W 4TH AVE APT 506W 6575W 4AVE APT | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $33.22 | |
| 39503 | | MOROG ROBERT | 417470 WHITNEY RD | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 39504 | | MOROLLA PAUL | 487 STONEBRIDGE CIRCLE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 39505 | | MORON MARIA | 474 S MIAMI AVE | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $52.70 | |
| 39506 | | MORONEY STEPHEN | 212 SUNDANCE ROAD | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 39507 | | MOROZ VICKY | 1224 E RIVERSIDE AVE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $30.90 | |
| 39508 | | MOROZINI TIFFANY | 21 MASEM CT | | | | MEDFORD | NY | 00680 | USA | TRADE PAYABLE | | | | | $51.16 | |
| 39509 | | MORRE MORRIS | 5754 PERSHING AVE 2ND | | | | SAINT LOUIS | MO | 07666 | USA | TRADE PAYABLE | | | | | $0.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39510 | | MORREALE ROY | 106 GARRETT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39511 | | MORRELL DOUGLAS | 5075 BREEZEWOOD CT | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 39512 | | MORREN ANGELA | 301 W UNION ST | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 39513 | | MORRETTI STACY | PO BOX 926 | | | | GENTRY | AR | 72734 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39514 | | MORRILL JENICA | 42 GOVERNORS RD PO BOX 1114 | | | | SANBORNVILLE | NH | 03872 | USA | TRADE PAYABLE | | | | | $87.54 | |
| 39515 | | MORRIN MELLISSA | PO BOX 134 | | | | HEYBURN | ID | 90022 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 39516 | | MORRIS ANGIE | 353 MAJOR TER | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 39517 | | MORRIS ANNETTE | 566 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 39518 | | MORRIS ARETHA | 4988 BENTLER DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 39519 | | MORRIS ARTHUR | 8411 SUPER SIXTH ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39520 | | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 39521 | | MORRIS BENNIE | 3596 BECKY ST | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39522 | | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 39523 | | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 39524 | | MORRIS CHRISTOPHER | 24104 DEVONSHIRE DR | | | | NOVI | MI | 48374 | USA | TRADE PAYABLE | | | | | $378.20 | |
| 39525 | | MORRIS CYNTHIA | 1078 MORSE AVENUE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39526 | | MORRIS CYNTHIA | 1078 MORSE AVENUE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39527 | | MORRIS DANIEL | 64 AIRPORT RD | | | | BUFFALO | MO | 65622 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 39528 | | MORRIS DARIUS | 1010 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 39529 | | MORRIS DEBRA | 13240 S BURLEY AVE  2 | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $238.96 | |
| 39530 | | MORRIS DEVIN | 624 LARAMIE AVE APT 2 | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 39531 | | MORRIS DONNIE | 3132 BRETON STREET | | | | ROBINSON | TX | 76706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39532 | | MORRIS ETHA | 4673 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 39533 | | MORRIS FAITH | PO BOX 235 | | | | CLAYTON | AL | 36016 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 39534 | | MORRIS FRANKIE | PO BOX 427 | | | | CAMPBELL | TX | 32533 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 39535 | | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 39536 | | MORRIS JACKIE | 7162 HAYTERS GAP RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39537 | | MORRIS JACKIE | 7162 HAYTERS GAP RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 39538 | | MORRIS JASON | 7218 AKRON RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 39539 | | MORRIS JENNIE | 535 OLD OMEGA RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 39540 | | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 39541 | | MORRIS JEREMY | 108 HATFIELD CT | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 39542 | | MORRIS JOHNNY | 736 JARRETT RD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 39543 | | MORRIS JOSEPH | 4201 MAIN ST | | | | HOUSTON | TX | 92220 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 39544 | | MORRIS JUDITH | 15823 S SPANGLER RD N | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 39545 | | MORRIS KATHLEEN | 780 HOWARD AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 39546 | | MORRIS KATHY | 802 BELVIN ST N | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 39547 | | MORRIS LILLIAN | 8721 12 ORCHARD AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 39548 | | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 39549 | | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $78.12 | |
| 39550 | | MORRIS MARGO | 9256 GARRETT LAKE DRIVE MUSCOGEE215 | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 39551 | | MORRIS MELANIE | 308 10TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 39552 | | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 39553 | | MORRIS MICHAEL | 8710 EMMOTT RD HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 39554 | | MORRIS MICKI | 1652 HUBBARD RD ERIE029 | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $128.31 | |
| 39555 | | MORRIS MIKE | PO BOX 341 | | | | FULTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 39556 | | MORRIS MONAIR | 720 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 39557 | | MORRIS NATALIE | 422 YEW WAY | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 39558 | | MORRIS PATRICIA K | 1001 KUPULAU DRIVE | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39559 | | MORRIS PATRICK | 131 WOODHAVEN DR | | | | GLENVILLE | NY | 12302 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 39560 | | MORRIS PAUL | 2204 MARBLE CIR | | | | VAN BUREN | AR | 72956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39561 | | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 39562 | | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 39563 | | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 39564 | | MORRIS RICHARD | 5901 GLENNON DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 39565 | | MORRIS ROGER | 274 DAVIS ST UNIT 102 | | | | WAHIWAW | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39566 | | MORRIS ROGER | 274 DAVIS ST UNIT 102 | | | | WAHIWAW | HI | 96786 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 39567 | | MORRIS RONALD | 1226 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 95376 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 39568 | | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 39569 | | MORRIS SETH | 11222 SHOPTON RD W | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 39570 | | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARION | MO | 63888 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 39571 | | MORRIS STEPHEN | 6343 A EDGEWOOD DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39572 | | MORRIS SUSAN | 20 SKYLINE DRIVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 39573 | | MORRIS TANYA | 5825 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48301 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 39574 | | MORRIS TANYA | 5825 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48301 | USA | TRADE PAYABLE | | | | | $81.71 | |
| 39575 | | MORRIS TOYA | 1250 GROVE STREET CT | | | | CHATTANOOGA | TN | 02865 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 39576 | | MORRIS TRACY | 1658 CORNELL DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 39577 | | MORRIS WALLACE | 512 BLACKBIRD DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 39578 | | MORRIS WHITNEY | 4100 BELLS LANE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 39579 | | MORRISEY VIOLA | 56 DUBOIS CT APT C | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $66.13 | |
| 39580 | | MORRISON ALBERTO | 1026 HIGHGRASS CT | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39581 | | MORRISON BEVERLY | 161 LLEWELYN LN | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 39582 | | MORRISON BRIANCA | 115 N ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 39583 | | MORRISON CONSUELO | 2728 CINCINNATI ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 39584 | | MORRISON HEATHER | 2219 W COLUMBINE LN | | | | WICHITA | KS | 20164 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 39585 | | MORRISON JEFFREY | 5107 S 232RD ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 39586 | | MORRISON JO | 3213 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 39587 | | MORRISON JOSEPH | 11542 174TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 39588 | | MORRISON LISA | 27 TAMARACK CIR | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 39589 | | MORRISON PJ | 2251 BIGGS HWY | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39590 | | MORRISON RHONDA | 1057 GOLF AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 39591 | | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 39592 | | MORRISON ROWENA | 74 CHARRO DRIVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39593 | | MORRISON SAMMI | 918 N WILSON AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $441.03 | |
| 39594 | | MORRISON SEAN | 1053 DETWILER AVE | | | | BEVERLY | NJ | 08010 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 39595 | | MORRISON SHIRLEY | 24 CLEAR VIEW DR | | | | BROOKLYN | CT | 06234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39596 | | MORRISON SHYLO | 1024 HIGHGRASS CT | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39597 | | MORRISON STEVEN | 13941 S POPLAR PLACE | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $55.21 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 494 of 786
Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39598 | | MORRISON STEVEN | 13941 S POPLAR PLACE | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39599 | | MORRISON STEVEN JR | 3660 RIDGEWAY TER FORSYTH117 | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39600 | | MORRISON TARA | 6316 RALEIGH ST APT 402 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 39601 | | MORRISSEY BRYAN | 116 TERRAZA LANE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39602 | | MORRISSEY DANIEL | 2001 HAMILTON STREET 2301 | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39603 | | MORRISSEY PATRICIA | 15 QUIET WOODS RD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 39604 | | MORROBEL ROSAURA | 80 STRONG ST APT 4J | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 39605 | | MORROSIS DANA | 8464 S UPHAM WAY | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 39606 | | MORROW CHRISTOPHER | 1628 SAXON DR | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39607 | | MORROW EMILY | 1180 MEADOWS AVE | | | | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 39608 | | MORROW KATHLEEN | 1501 WREN RD | | | | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39609 | | MORROW KENNETH | 123 CLAY STREET N | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 39610 | | MORROW STEPHEN | 451 E ALTAMONTE DR STE 401 | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 39611 | | MORROW TONJA | 7715 FALLING BRIDGE DR | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39612 | | MORROW TRAVIS | 48358-2 CRAIG DR | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 39613 | | MORSE BERNADETTE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 39614 | | MORSE IAN | 693 ROXBURY RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 39615 | | MORSE JAMES | 117 RAILROAD AVE | | | | SOUTH HAMILTON | MA | 38834 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 39616 | | MORSE LUCILE | 50 EDGEWOOD ROAD | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39617 | | MORSE RALPH | 53 CORNELL DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 39618 | | MORSE SUZANNE | 58 S WASHINGTON DR | | | | SARASOTA | FL | 53219 | USA | TRADE PAYABLE | | | | | $96.17 | |
| 39619 | | MORSEY ELSAYED | 4249 MESA DR | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 39620 | | MORSON CURTIS | 17134 PEMBROKE AVE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 39621 | | MORTEH JAMES | 1540 LLANWELLYN AVE | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 39622 | | MORTELL FLORA | 6501 95TH ST COOK031 | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 39623 | | MORTELL TINA J | 1008 VESTAL LN APT 218 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39624 | | MORTEN CAROLYN | 2509 W BELVEDERE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 39625 | | MORTENSEN CARMEN | 5127 7 MILE ROAD RACINE101 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39626 | | MORTENSEN RICK | 11807 W DASON CT | | | | BOISE | ID | 21093 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 39627 | | MORTENSON TERRY | 846 BOB WHITE RD | | | | TUTTLE | OK | 73089 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 39628 | | MORTIMER ANNE | 206 W 17TH ST UNKNOWN | | | | COZAD | NE | 69130 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 39629 | | MORTIMER JOHN | 6114 SW SUMMIT AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 39630 | | MORTIMERHOGUES SHAKEDRA | 4215 39TH DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 39631 | | MORTON ALVON | 568 IRON CITY RD | | | | IRON CITY | TN | 38463 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 39632 | | MORTON ANTONIO | 7314 HOLLY ST | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 39633 | | MORTON APRIL | 98-410 KOALKA LOOP APT 5K | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 39634 | | MORTON BRENDA | 1205 S 14TH ST N | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 39635 | | MORTON ELIJAH D | 228 GATEWOOD FALLS CIBOLO TEXAS | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 39636 | | MORTON JAMES | 51758 HOPI ST UNIT 5 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 39637 | | MORTON JANICE | 269 MUNSON STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 39638 | | MORTON KEN | 17 STONEGATE RD LITCHFIELD005 | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 39639 | | MORTON KIMBERLY | 5448 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39640 | | MORTON PAUL | 15 BRASSLELER BLVD APT J11 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 39641 | | MORTON SAMUEL | 3534 WOODLAWN FARMS | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 39642 | | MORTON SEAN | 2718 10TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39643 | | MORTON TANISHA | 3130 STAG RD APT 4104 | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39644 | | MORTON TYRONE | 3402 LAUREN ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 39645 | | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 39646 | | MORTUS LINDSEY | 3474 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 39647 | | MORUCCI BENJAMIN | 7556 INDIAN TR | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 39648 | | MORYAKOVA ANASTASIA | 1827 65TH ST APT E8 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 39649 | | MOSANSKY KEVIN | 3034 A HERO AVE APT A | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 39650 | | MOSCHELLA HEATHER | 8 WESTERN DR N | | | | BUDD LAKE | NJ | 07828 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 39651 | | MOSE RYAN | 7151 COOPER DR APT A | | | | LEWIS MCCHORD | WA | 98433 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 39652 | | MOSEBY NIGEL | 1751 LINCOLN ST | | | | NORTH BEND | OR | 97459 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 39653 | | MOSED HUSAIN | 5425 WILLIAMSON ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 39654 | | MOSELEY CATHERINE | 5051 WADE ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 39655 | | MOSELEY CRYSTAL | PO BOX 8663 | | | | SPRINGDALE | AR | 72766 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 39656 | | MOSELEY LEE | 5430 DUNSMERE ST | | | | HOUSTON | TX | 91744 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 39657 | | MOSELEY ROSE | 8 BIRCH LANE N | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 39658 | | MOSELEY SARA | 8207 NOLTLAND CT | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 39659 | | MOSELEY SHERROD | 3702 HOYT AVE | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 39660 | | MOSELEY TRAVIS | 5785 FLOWERING PEACH LANE | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 39661 | | MOSELY MARGARETT | 210 16TH AVE NW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39662 | | MOSELY MAXINE | 103 N JEFFERSON ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 39663 | | MOSER CORINNE | 262 11TH AVE N | | | | MEYERSDALE | PA | 15552 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 39664 | | MOSER DANIEL | 13339 W COOMBER RD | | | | LENA | IL | 12118 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 39665 | | MOSER JOCHEN | 2025 AUGUSTA DR APT 601 | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39666 | | MOSER JULIA | 212 CR 6225 | | | | JADWIN | MO | 65501 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 39667 | | MOSER MICHAEL | 4005 BLUESTONE LANE | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 39668 | | MOSER MISI | 5667 WOLF VILLAGE DRIVE | | | | COLORADO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39669 | | MOSER RITA | 6211 NOVENO ST | | | | BRAZORIA | TX | 77422 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 39670 | | MOSER ROBERT | 2402 ZERNIVE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39671 | | MOSER ROSEMARY | 4008 MT OLIVE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 39672 | | MOSER TIMOTHY | 4207 SHAGBARK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39673 | | MOSES ANDRE | 5033 17TH AVE | | | | KENOSHA | WI | 31087 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 39674 | | MOSES CURTIS | 12687 W MULBERRY DRIVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39675 | | MOSES DION | 3798 WISHKAH RD | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39676 | | MOSES DION | 3798 WISHKAH RD | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 39677 | | MOSES JESSIE | 2130 AVENUE C | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 39678 | | MOSES JUSTIN | 38 JUNIPER ROAD | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 39679 | | MOSES RUBY | 3949 W FLOURNOY ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $131.09 | |
| 39680 | | MOSES SARAH | 70 DOUGLAS AVE | | | | LONACONING | MD | 21539 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 39681 | | MOSES VIRGINIA | 3031 NIHI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $53.23 | |
| 39682 | | MOSHER KEN | 27 CLARK ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 39683 | | MOSHER ORIS | 27 FULTON ST | | | | HORNELL | NY | 38109 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 39684 | | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 39685 | | MOSHER SANDRA | 55 SUGAR ST UNIT 35 | | | | NEWTOWN | CT | 46060 | USA | TRADE PAYABLE | | | | | $106.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39686 | | MOSHER WILLIAM | 2910 MILES RD | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $36.73 |
| 39687 | | MOSHER TERRY | 168 FURNACE ST | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $5.41 |
| 39688 | | MOSIER CHARLES | PO BOX 673 | | | | DURANT | IA | 52747 | USA | TRADE PAYABLE | | | | | $0.22 |
| 39689 | | MOSKAL DANIELLE | 2508 CHRISTINA PLACE APT B | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39690 | | MOSKOW MICHAL | 1239 OSAGE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.44 |
| 39691 | | MOSKOWITS MIRIAM | 22 FILMORE COURT ORANGE071 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $20.00 |
| 39692 | | MOSKOWITZ ALAN | 1265 E 35TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $163.30 |
| 39693 | | MOSLEY KENNARD | 1326 CHESTNUT AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $20.57 |
| 39694 | | MOSLEY LINDSAY | 1064 OLD HUNTERS POINT PIKE WILSON189 | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $2.21 |
| 39695 | | MOSLEY OVANIA | 2323 NW 188TH AVE 2615 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $0.25 |
| 39696 | | MOSLEY PATRICIA | 2175 WRIGHT RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $2.52 |
| 39697 | | MOSLEY PAUL | 10 CAPITOL ST | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $0.39 |
| 39698 | | MOSLEY VIRGINIA | PO BOX 233 | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $5.88 |
| 39699 | | MOSLEY YASHICA | 4631 38TH AVE APT 6 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $0.87 |
| 39700 | | MOSLOW WILLIAM | 192 CULVER ROAD N | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $80.87 |
| 39701 | | MOSORA STACY | 1019 MIDDLETON PL | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $10.63 |
| 39702 | | MOSS ALTHEA | 926 SPRUCE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $3.51 |
| 39703 | | MOSS CARL | 5020 SW 317TH LN APT U201 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $13.38 |
| 39704 | | MOSS DAPHNE | 7 BENNETT ST | | | | NEWNAN | GA | 48754 | USA | TRADE PAYABLE | | | | | $0.81 |
| 39705 | | MOSS HEATHER | 216 BARRETT PLACE | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $0.08 |
| 39706 | | MOSS JAMES | 573 MARGRAVE DR | | | | HARRIMAN | TN | 49660 | USA | TRADE PAYABLE | | | | | $54.74 |
| 39707 | | MOSS JANICE | 4285 LAUREL OAK RD | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $11.20 |
| 39708 | | MOSS JIMMY | 10300 N BROOKLYN AVE | | | | KANSAS CITY | MO | 77030 | USA | TRADE PAYABLE | | | | | $96.83 |
| 39709 | | MOSS NICOLE | 3624 MOUNT VIEW DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.42 |
| 39710 | | MOSS ROTHELIA | 462 MARINERS WAY APT F | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $1.42 |
| 39711 | | MOSS SCOTTY | 15050 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $1.36 |
| 39712 | | MOSS VENUS | 10023 GA HIGHWAY 15 | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $7.96 |
| 39713 | | MOSS WILLIAM | 17490 ONEIL ROAD ERIE049 | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $20.80 |
| 39714 | | MOSSEFIN FORTUNE | 6593 W WHISPERING WINDMILL LAN | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $100.00 |
| 39715 | | MOSSMAN CARLA | 210 W PINE ST | | | | CEDAR BLUFFS | NE | 68015 | USA | TRADE PAYABLE | | | | | $66.69 |
| 39716 | | MOSSOLLY AHED | 8545 DUNHAM DRIVE | | | | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $2.23 |
| 39717 | | MOSTAJO SUZANN | 7540 KAYLA OR LOWNDES 185 | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $0.91 |
| 39718 | | MOSTELLA CARL | 2309 WHITE AVE APT A | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $22.60 |
| 39719 | | MOSTELLER SUSAN | 600 W MUTTON HOLLOW RD APT 85 | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $150.00 |
| 39720 | | MOSTOVICH VOLODYMYR | 6230 N MOODY COOK031 | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $6.49 |
| 39721 | | MOSTYN DOUG | 508 CENTER DR W | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $2.92 |
| 39722 | | MOTA KATHY | 1136 W LINDEN ST APT 203 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $66.19 |
| 39723 | | MOTE SHANE | 8044 A E TITAN LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.62 |
| 39724 | | MOTE TITUS | 2025 EDDINGTON WAY | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 |
| 39725 | | MOTEGI KEIKO | 2459 VUELTA GRANDE AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $5.75 |
| 39726 | | MOTHKURI CHANDRA | 20855 HOUSEMAN TERRACE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $4.84 |
| 39727 | | MOTL ALAN | 982 CANAL RD | | | | MARSHALL | WI | 53559 | USA | TRADE PAYABLE | | | | | $12.49 |
| 39728 | | MOTLEY PATRICIA | 9 DAVISON RD | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $40.00 |
| 39729 | | MOTON JENERIA | 201 HUNT ST APT 1612 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $2.82 |
| 39730 | | MOTT BRANDON | 14421 COUNTY HOME RD UNION159 | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $42.80 |
| 39731 | | MOTT MARY | 2020 CHERRY ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $2.17 |
| 39732 | | MOTT MELISSA | 4401 SUNFIELD AVE LOS ANGELES037 | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $8.71 |
| 39733 | | MOTTERN JASON | 10835 B UTAH ST | | | | FROT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39734 | | MOTTICE DEBORAH | 3616 AVANTI LANE | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $204.30 |
| 39735 | | MOTTOLA MARY | 5909 ROUNDER LN | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $6.50 |
| 39736 | | MOTYKA NICOLE | PO BOX 206 | | | | BONDSVILLE | MA | 01009 | USA | TRADE PAYABLE | | | | | $15.93 |
| 39737 | | MOUA JONATHAN | 1050 E HERNDON FRESNO | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $14.06 |
| 39738 | | MOUBY JENNY | 2340 E ALEXANDER ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.67 |
| 39739 | | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | USA | TRADE PAYABLE | | | | | $50.00 |
| 39740 | | MOUGELL DONNESHA | 1408 S 107TH EAST AVE APT C | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $1.12 |
| 39741 | | MOUGHLER MATTHEW | 1832 7TH STREET | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $4.58 |
| 39742 | | MOUHIB SUSAN | HC 64 BOX 90 | | | | THAYER | MO | 65791 | USA | TRADE PAYABLE | | | | | $0.12 |
| 39743 | | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $3.85 |
| 39744 | | MOULTON TOM | 575 W END AVE APT 5A | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $21.76 |
| 39745 | | MOULTRIE PAUL | 18 WILLOW DR APT 138 | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $2.37 |
| 39746 | | MOUNCE WENDY | 427 E HIGH ST | | | | MUNDELEIN | IL | 42101 | USA | TRADE PAYABLE | | | | | $2.59 |
| 39747 | | MOUNGER MICHAEL | 4320 SETTLEMENT WAY | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39748 | | MOUNT CARMEL EAST HOSPITA | 6001 E BROAD ST ELEANORE COLON | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $42.79 |
| 39749 | | MOUNT MIRACLE | 936 CINDY LANE | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $2.89 |
| 39750 | | MOUNTAIN JOHN | PO BOX 3373 | | | | SHOW LOW | AZ | 85902 | USA | TRADE PAYABLE | | | | | $20.22 |
| 39751 | | MOUNTAIN ROSEMARY | 2117 NORTH MAYFIELD ROAD RENO155 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $7.06 |
| 39752 | | MOUNTJOY CAROL | 4342 WEST COUNTY ROAD 1015 N N | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $100.00 |
| 39753 | | MOUNTS JAMES | 124 FOREST RETREAT RD | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $13.41 |
| 39754 | | MOUNTS STEVE | 17 N FREEMAN ST | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $0.01 |
| 39755 | | MOURATIDIS ANTONIOS | 587 TARKLIN HILL RD BRISTOL005 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $6.02 |
| 39756 | | MOUSA NORMAN | 5503 AMBERWOOD DR APT 202 | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $36.10 |
| 39757 | | MOUSSA KHALED | 1607 VILLAGE DR | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $350.00 |
| 39758 | | MOUSSA NADER | 78 CLEARMONT AVE | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $38.10 |
| 39759 | | MOUSSEAU JUSTIN | 29 WILLARD AVE WEST CALHOUN025 | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $8.86 |
| 39760 | | MOUSSIGNAC KERRY | 58 CENTRAL AVE SUFFOLK025 | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $45.67 |
| 39761 | | MOUTON BRENDA | 1803 CREIGHTON DR FORT BEND157 | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $25.72 |
| 39762 | | MOUZAKIS JOHN | 1108 FACTORY ST | | | | BETHANY | MO | 17033 | USA | TRADE PAYABLE | | | | | $0.88 |
| 39763 | | MOVVA PRAVEEN | 2061 TRINITY RD | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $47.52 |
| 39764 | | MOWBRAY LINDA | 139 REPAUPO STATION RD | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $25.00 |
| 39765 | | MOWELL JENNIFER | 130 ARAGON AVE | | | | UMATILLA | FL | 07463 | USA | TRADE PAYABLE | | | | | $4.28 |
| 39766 | | MOWERY RICH | 5398 HARBOURWATCH WAY | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $7.63 |
| 39767 | | MOWLES TRISTA | 2814 LURAY STREET ROANOKE INDEP CITY770 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $1.80 |
| 39768 | | MOWRY DIANE | 582 RANSOM RD N | | | | LEASBURG | MO | 65535 | USA | TRADE PAYABLE | | | | | $30.46 |
| 39769 | | MOWRY EVA | 39 MILL RD | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $3.37 |
| 39770 | | MOXLEY THOMAS | 72 COLFRET CT | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $21.05 |
| 39771 | | MOY JACQUELINE | 5915 N BERNARD | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $10.51 |
| 39772 | | MOY JEREMY | 72 COMMONWEALTH AVE SUFFOLK025 | | | | BOSTON | MA | 02116 | USA | TRADE PAYABLE | | | | | $118.18 |
| 39773 | | MOY KENNITH | 18 POMPKINS RD | | | | EAST BRUNSWICK | NJ | 91945 | USA | TRADE PAYABLE | | | | | $21.39 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39774 | | MOY MARTY | 320 EAST 42ND STREET APT 1217 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 39775 | | MOY PAUL | 3042 S THROOP ST COOK031 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 39776 | | MOY RUBY | 2017 BARNETT DRIVE N | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 39777 | | MOYA EMMA | 619 NORTHTRAIL DR | | | | SAN ANTONIO | TX | 57702 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 39778 | | MOYA ERIC | 235 NORTH ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 39779 | | MOYA FRANK | 7931 TEAL ST | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 39780 | | MOYA ISRAEL | 3119 VILLA SUR TRL | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39781 | | MOYA JOHN | 52541-1 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 39782 | | MOYA LUIS | 855 SQUAW CREEK CT | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39783 | | MOYA SANDRA | 6682 79TH PL FL 2 | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 39784 | | MOYAL ZIVA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 39785 | | MOYO TIARA | 1711 MCCULLOH ST APT N | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 39786 | | MOYE ANITA | 1612 WOODROW AVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 39787 | | MOYE ELIZABETH | 2090 CUNNINGHAM DR APT 202 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 39788 | | MOYE NATHANIEL | 3737 ST JNS BLF RD S APT 2004 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 39789 | | MOYEMONT TODD | 513 S ROYAL ST | | | | ROYALTON | IL | 62983 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 39790 | | MOYER ANGELA | R 1 BOX 191 | | | | NOVELTY | MO | 63460 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 39791 | | MOYER ARVIN | 243 MAYBERRY ST | | | | SPARTA | TN | 91501 | USA | TRADE PAYABLE | | | | | $109.74 | |
| 39792 | | MOYER CAROL | 943 N SUMMITVIEW DR | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39793 | | MOYER CASSANDRA | 407 W SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 39794 | | MOYER DORCAS | PO BOX 116 | | | | FARMLAND | IN | 47340 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 39795 | | MOYER ERIK | 3126 GRIZZLY BAY RD | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 39796 | | MOYER GARY | 124 RUPPERT SCHOOL RD | | | | OLEY | PA | 01887 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 39797 | | MOYER JESSICA | 20 EARL LN | | | | SWEET VALLEY | PA | 18656 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 39798 | | MOYER JUDY | 204 COLUMBUS PL | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 39799 | | MOYER LYNNE | 1135 S DELANO CT E APT 615 COOK031 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39800 | | MOYES RANDY SR | 15550 DIAGONAL RD | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 39801 | | MOYNIHAN LISA | 2117 EUGENE STREET | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39802 | | MOYNIHAN NANCY | 74 AUSTEN RD | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 39803 | | MOZDZIESZ EDWARD | 18 CHAMBERLAIN HILL RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 39804 | | MOZELJAK JENNIFER | 52 MOLLIE DR | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 39805 | | MOZINGO JOSHUA | 1108 ROSEWOOD AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 39806 | | MROZINSKI JESSICA | 1305 CARRILON WOODS DRIVE | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 39807 | | MROZINSKI MARK | 840 COUNTY ROAD 4804 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 39808 | | MSLIZ MS | 2005 HAWTHORNE ROAD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39809 | | MTD BAKERY | 23 S ARLINGTON AVE BALTIMORE INDEP | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 39810 | | MTGESHIVR TARA | 1303 NEVA RD | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 39811 | | MU JEFF | 11605 FIRESTONE BLVD APT 214 LOS | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39812 | | MU XUE | 903C W AARON DR | | | | STATE COLLEGE | PA | 16803 | USA | TRADE PAYABLE | | | | | $63.54 | |
| 39813 | | MUCCIO AMELIA C | PO BOX 1174 CARROLL003 | | | | WOLFEBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 39814 | | MUCHH SNEHA | ELDEN STREET | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 39815 | | MUCHHALA SNEHA | 18414 SIERRA SPRINGS SQ LEESBURG | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 39816 | | MUCHIRI PETER | 18 DOUGLAS ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 39817 | | MUCHISKY JOSEPH | 3221 SCRANTON CARBONDALE HWY | | | | BLAKELY | PA | 86326 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 39818 | | MUCI MYZAFER | 1088 STONEY FALLS BLVD | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $71.29 | |
| 39819 | | MUDANO DAVID | PO BOX 1212 | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 39820 | | MUDANYA CYRUS | 7321 PRAIRIE HEIGHTS DR SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 39821 | | MUDD CHAD | 214 HOWARD STREET | | | | ONALASKA | TX | 77360 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39822 | | MUDD MAXX | 4720 HALEHOOLA PL | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $290.00 | |
| 39823 | | MUDD WILLIAM | 5148 LA BAJADA RD NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 39824 | | MUDEDE EMILY | 1012 WRIGHTON ROAD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 39825 | | MUDKIFF JESUSITA | 110 S BONAVENTURE AVE | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 39826 | | MUECKE MANFRED | 4640 S POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 39827 | | MUEHLBACH BRYAN | 2203 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $46.51 | |
| 39828 | | MUEHLEISEN RICHARD | 19 PERIWINKLE PL | | | | JACKSON | NJ | 62681 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39829 | | MUEHLFELD RACHEL | 503 N ELM ST N | | | | EDGERTON | OH | 43517 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 39830 | | MUELLER ALAN | 26204 FALCON LANE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 39831 | | MUELLER BARB | 945 SHERWOOD | | | | LA GRANGE PARK | IL | 60526 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 39832 | | MUELLER GLADYS | 29467 PIAZZA CT | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 39833 | | MUELLER HOWARD JR | 336 DAVEY ST N | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39834 | | MUELLER JEFFREY | 27 GANNAM AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39835 | | MUELLER JEFFREY | 4633 ORCHARD LANE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39836 | | MUELLER JONE | 4702 30TH ST W | | | | BRADENTON | FL | 03102 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 39837 | | MUELLER MICHAEL | 6251 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 39838 | | MUELLER SARA | 2603 GREENBRIAR DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 39839 | | MUELLER TAMMIE | 1130 E WOODROW AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 39840 | | MUENZNER NANCY | 130 CASE STREET NEW LONDON011 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $467.94 | |
| 39841 | | MUFFETT DIANE | 1105 HOLLY DRIVE N | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39842 | | MUGA VISU | 8335 GREYS LN | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 39843 | | MUGGLI JASON | 257 CHAUCER DRIVE N | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39844 | | MUGLIA JACQUELINE | HC 1 BOX 4037 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39845 | | MUGRAGE JOSHUA | 5195 WEST SHORE DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 39846 | | MUHAMMAD LAWRENCE | PO BOX 63502 | | | | PHOENIX | AZ | 85082 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 39847 | | MUHAMMAD MUNIR | 299 S 11TH AVE APT A | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $100.80 | |
| 39848 | | MUHICH JERI | 4203 SPINNAKER COVE | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39849 | | MUHLENBRUCH THOMAS | 601 VERMONT AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 39850 | | MUHLESTEIN ELAINA | 139 ROSLYN DR | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 39851 | | MUHLSTADT JAMES | 5 OLD ORCHARD LN | | | | STREATOR | IL | 61364 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 39852 | | MUI BAN | 3331 S RACINE AVE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $96.51 | |
| 39853 | | MUIR DAVE | 105 SQUAW ROCK RD | | | | MOOSUP | CT | 06354 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 39854 | | MUIR DOREEN | 20100 N 87TH DRIVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 39855 | | MUIRHEAD MELICU | 1008 PLYMOUTH ST | | | | WINDSOR | CT | 90032 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 39856 | | MUJALI MDAMAR | 6458 REUTER ST | | | | DEARBORN | MI | 85008 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 39857 | | MUKAI BRIAN | 1300 OMA OMAO PL | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 39858 | | MUKAI EUGENE | 1508 KEOLU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 39859 | | MUKUAN AZRI | 10431 COMMERCE STREET SUITE B | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $104.58 | |
| 39860 | | MUKKAVILLI RAVI | 1 MACOPIN DR | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 39861 | | MUKUNDHAN ARCHANA | 32 SCOTTO PL | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $11.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39862 | | MULAW AZANAW | 1901 THISTLEWOOD DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 39863 | | MULCHY ELIZABETH | 7386 MYERS RD | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 39864 | | MULDOON JOHN | 78 WILLOW STREET N | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39865 | | MULENA ALANNA | 1090 NE 160TH TER | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 39866 | | MULHERN DENNIS | 1408 CHATHAM RD | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 39867 | | MULHERN EVAN | 617 BLOUNT AVE  19 MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $70.58 | |
| 39868 | | MULHERN MICHAEL | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $62.97 | |
| 39869 | | MULHERN RENEE | 235 FARRWOOD DR | | | | BRADFORD | MA | 01835 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 39870 | | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $68.90 | |
| 39871 | | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39872 | | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 39873 | | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $444.21 | |
| 39874 | | MULHOLLAND JARVIS | 1638 TULIP DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39875 | | MULHOLLAND LINDSEY | 664 IRWIN RUN RD ALLEGHENY003 | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $59.09 | |
| 39876 | | MULHOLLAND MAURICE | 1802 PATAPSCO ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 39877 | | MULHOLLAND PATRICK | 18667 ABBY AVE | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39878 | | MULIAWAN ADAM | 12094 REDWOOD DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 39879 | | MULINIX RICHARD | 16838 12 PASSAGE AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 39880 | | MULKEY MARILYN | 210 S MAIN ST 820 N | | | | LAWTON | MI | 49065 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39881 | | MULL ANTHONY | 5352 SINCLAIR LN APT G | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 39882 | | MULL TRAVIS | 745 MCKINLEY AVE | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 39883 | | MULLANEY SUSY | PO BOX 383 | | | | EL PRADO | NM | 87529 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 39884 | | MULLAPPALLY BERNY | 20 SECOR PL APT 5C | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 39885 | | MULLEAVY PATRICK | 109 ROYAL PARK DR APT 4H | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $79.47 | |
| 39886 | | MULLEN ANTOINE | 21 DORCHESTER CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 39887 | | MULLEN EASTON | 8502 E VALLEY VISTA DR | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 39888 | | MULLEN JIM | 397 S MAIN STREET N | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $56.41 | |
| 39889 | | MULLEN JOHN T | 35605 E RED MOUNTAIN RD | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39890 | | MULLEN MICHAEL E | 1882 COLUMBIA RD NW MICHAEL E MULLEN | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 39891 | | MULLEN PATRICK | 304 3RD ST GREENE059 | | | | MATHER | PA | 15346 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 39892 | | MULLEN SHELBY | 1247 MAGNOLIA AVE BUTTE007 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 39893 | | MULLEN TRACY | 228 S SWAN ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 39894 | | MULLENAX KIM | 4314 E 72ND ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 39895 | | MULLER GERALD | 1107 N 2ND AVE | | | | EVANSVILLE | IN | 94578 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 39896 | | MULLER JOHN | 652 W 114TH WAY | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39897 | | MULLER JOSHUA | 7630 NW FOLKSTONE WAY | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 39898 | | MULLER KRIS | 1872 120TH STREET | | | | BALSAM LAKE | WI | 54810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39899 | | MULLER KYLE | 25260 ELDERBERRY WAY | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 39900 | | MULLER ROBIN | 2405 MCKINNON CT | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 39901 | | MULLER STACY | 2251 AVENTURINE PLACE | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 39902 | | MULLER Y | 133 STRATFORD PL OCEAN029 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $262.02 | |
| 39903 | | MULLER YISROEL | 1117 14TH STREET OCEAN029 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 39904 | | MULLHOLAND BRIDGET | 382 S COUNTY ROAD 343 SANDUSKY143 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 39905 | | MULLIGAN KIM | 63 COMMODORE PL | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 39906 | | MULLIGAN PATRICIA | 71 LAKEWOOD CT | | | | MORICHES | NY | 11955 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 39907 | | MULLIKIN CHINA | 4898 ASBURY CHURCH RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 39908 | | MULLIN NORMA J | 6288 MUJFIELD DRIVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 39909 | | MULLIN PEYTON | 3290 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 39910 | | MULLINAUX JAMES | 173 DESERT EAGLE | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 39911 | | MULLINAX DOUGLAS | 159 OAKLEY ROAD RECEIVER:D MULLINAX | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 39912 | | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 39913 | | MULLINS BRANDON | 1500 AUGUST DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 39914 | | MULLINS DEEDRA | 131 HAPPY VALLEY LANE | | | | HAZARD | KY | 41701 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 39915 | | MULLINS ELEANORE | 11011 W COPELAND AVE | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 39916 | | MULLINS JEFFERY | 4885 N STATE HWY 151 N | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 39917 | | MULLINS JIM | 35708 RICHARD FREY RD GRIMES185 | | | | WALLER | TX | 77484 | USA | TRADE PAYABLE | | | | | $55.43 | |
| 39918 | | MULLINS RICHARD | 502 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 39919 | | MULLINS ROSE | 1232 HADAWWAY TRAIL | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 39920 | | MULLINS TAMMY | 261 CLEVES AVE | | | | CLEVES | OH | 60419 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 39921 | | MULLINS VERA | 75 BURHANS AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $70.43 | |
| 39922 | | MULLIS NANCY | 9406 6TH STREET | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 39923 | | MULLOWNEY CHERIE | 621 WASHINGTON ST S TWIN FALLS083 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 39924 | | MULNIX DAVID | 2652 S SANTA ANNA ST | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 39925 | | MULPURI CHANDRA | 48906 AIR FERN CMN ALAMEDA001 | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 39926 | | MULQUEEN SHARON | 3631 SE INDIANA AVE SHAWNEE177 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $38.07 | |
| 39927 | | MULRONY MARY | 3724 E LA SALLE ST APT 1212 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 39928 | | MULVANEY KIMBERLY | 22 WILLETTA DRIVE OCEAN029 | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 39929 | | MULVERHILL NEIL | 2066 COUNTY ROUTE 8 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 39930 | | MULVEY DONNA | 11 REGENT AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 39931 | | MULVEY GREGORY | 1824 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 39932 | | MULVIHILL ELLEN | 88 OPAL COURT | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 39933 | | MULYONO ROBERT | 29114 121ST WAY SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39934 | | MULZAC FAYE | 1279 REMSEN AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $185.08 | |
| 39935 | | MULZAMEY CORRIE | 106 LYNNHAVEN DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 39936 | | MUMMERT LISA | 9 QUEEN ANNE WAY HURON077 | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 39937 | | MUN THOMAS | 410 APRICOT STREET | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 39938 | | MUNAWEERA MERVIN | 285 ADAMS AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 39939 | | MUNDO GGLORIA | 37355 E SPICER DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 39940 | | MUNDY FRANKLIN | 900 HAMPTON DR CALHOUN016 | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 39941 | | MUNDY JAMES | 4637 MOORE RD | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 39942 | | MUNDY ROSARY | 23 JUNIPER ROAD N | | | | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39943 | | MUNFORD CHARLES | 1008 CASANOVA DR N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 39944 | | MUNGENAST KURT | 128 WAKEFIELD ST | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 39945 | | MUNGER DIANE | 1102 S 114TH ST 6 | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 39946 | | MUNGER JARRA | 1718 FREMONT CT | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 39947 | | MUNGUIA CHRISTAL | 441 S MAPLE UNIT 93 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 39948 | | MUNGUIA CHRISTINE | 4436 W MITCHELL DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 39949 | | MUNIZ CRUZ | 30 BLVD MEDIA LUNA APT 206 COND VILLAS DE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39950 | | MUNIZ DALIA | 188 CALLE GUAYANES EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $7.76 |
| 39951 | | MUNIZ ELVA | 921 E POPPY ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.01 |
| 39952 | | MUNIZ GLADYS B | HC 4 BOX 11841 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.18 |
| 39953 | | MUNIZ GRISELDA | 19526 E 17TH PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.57 |
| 39954 | | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | USA | TRADE PAYABLE | | | | | $1.02 |
| 39955 | | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | USA | TRADE PAYABLE | | | | | $0.36 |
| 39956 | | MUNIZ IRAIDA | 206 PASEO REINA MORA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $3.93 |
| 39957 | | MUNIZ JESSICA | HC 1 BOX 7793 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.79 |
| 39958 | | MUNIZ JOANN | 1275 CORONA ST APT 102 | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $0.32 |
| 39959 | | MUNIZ JORDAN | 3900 TARA DRIVE | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $10.00 |
| 39960 | | MUNIZ LESBIA | 17221 SW 117TH COURT N | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.28 |
| 39961 | | MUNIZ LETICIA | 500 W 30TH ST APT 9K | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $3.55 |
| 39962 | | MUNIZ SAMUEL | 45035 FRANK WEST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39963 | | MUNIZ YAHAIRA | 24455 LAKE SHORE BLVD APT 1501 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $0.52 |
| 39964 | | MUNIZRIVERA ANA | 728 CALLE CALAIS URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.35 |
| 39965 | | MUNN DYLAN | 1010 PROSPECT AVE N | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $1.91 |
| 39966 | | MUNN JASON | 12216 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $55.62 |
| 39967 | | MUNOZ ALBERTO | 1320 MONTE VISTA DR | | | | LOCKHART | TX | 80229 | USA | TRADE PAYABLE | | | | | $21.64 |
| 39968 | | MUNOZ ALDEMAR | 1301 NW 7TH ST APT 310 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $0.67 |
| 39969 | | MUNOZ ANA | PO BOX 193 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $12.43 |
| 39970 | | MUNOZ ARLENE | 6592 TIME SQUARE AVE APT 102 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $15.97 |
| 39971 | | MUNOZ ARTURO | 311 N BIRGE AVE | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $86.04 |
| 39972 | | MUNOZ BERTHA | 302 ENGEL ST | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $31.41 |
| 39973 | | MUNOZ CARMEN | 1340 SW 8TH AVE | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $9.47 |
| 39974 | | MUNOZ CAROLINA | 13532 ARDMORE PL | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $107.74 |
| 39975 | | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 39976 | | MUNOZ CRUZ | 201 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39977 | | MUNOZ ELIZABETH | 15255 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $2.14 |
| 39978 | | MUNOZ EUGENIO | A56 CALLE 3 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $7.13 |
| 39979 | | MUNOZ FERNANDO | 17730 NW 67TH AVE APT 514 | | | | HIALEAH | FL | 90057 | USA | TRADE PAYABLE | | | | | $6.65 |
| 39980 | | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $28.75 |
| 39981 | | MUNOZ HECTOR J | 112-27 75TH AVENUE APT 3 | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $4.43 |
| 39982 | | MUNOZ HUGO | 11920 KLINGERMAN ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $10.88 |
| 39983 | | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $53.06 |
| 39984 | | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $29.52 |
| 39985 | | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.88 |
| 39986 | | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | USA | TRADE PAYABLE | | | | | $74.45 |
| 39987 | | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | USA | TRADE PAYABLE | | | | | $2.19 |
| 39988 | | MUNOZ MELISSA | 5125 W WINONA ST | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $3.77 |
| 39989 | | MUNOZ MIGUEL | 5901 S MAY AVE APT 102 | | | | OKLAHOMA CITY | OK | 98901 | USA | TRADE PAYABLE | | | | | $3.96 |
| 39990 | | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $4.31 |
| 39991 | | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $23.27 |
| 39992 | | MUNOZ SAMUEL | 1706 LEADER DR APT A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.07 |
| 39993 | | MUNOZ SATINNELLE | 805 E CAWSON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.02 |
| 39994 | | MUNOZ SULEMA | 3118 WABASH AVE APT 3 | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.70 |
| 39995 | | MUNOZ WILFREDO | HC 1 BOX 5084 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $1.00 |
| 39996 | | MUNRO ALEXANDER | 274 BEACON DR | | | | PHOENIXVILLE | PA | 75050 | USA | TRADE PAYABLE | | | | | $127.19 |
| 39997 | | MUNRO HEATHER | 1310 ARBOR DR | | | | DULUTH | GA | 00687 | USA | TRADE PAYABLE | | | | | $16.95 |
| 39998 | | MUNRO SHAWN | 108 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.16 |
| 39999 | | MUNROE ARLENE | 918 E 81ST ST COOK 031 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $1.01 |
| 40000 | | MUNSCH MATHEW | 2686 BUCKNER AVE UNIT D | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $2.61 |
| 40001 | | MUNSEY BRENDA | PO BOX 224 | | | | PLEASANTVILLE | OH | 11224 | USA | TRADE PAYABLE | | | | | $1.15 |
| 40002 | | MUNSHI SHAKEEL | 19347 SKYRIDGE CIR | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $6.50 |
| 40003 | | MUNSIE SUSAN | 457 SCOTTY LN | | | | DYER | IN | 87110 | USA | TRADE PAYABLE | | | | | $76.11 |
| 40004 | | MUNSON DANA | 392 N LINCOLN PARK | | | | WARSAW | IN | 35760 | USA | TRADE PAYABLE | | | | | $5.15 |
| 40005 | | MUNSON JEANNE | 2226 3RD AVE SE | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $2.64 |
| 40006 | | MUNSON JOSEPH | 2072 WILLHAVEN DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $14.74 |
| 40007 | | MUNSON JOSH | 8800 TRADEWIND RD NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $35.00 |
| 40008 | | MUNSON PAUL | 62 PASCO HILL RD | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $3.23 |
| 40009 | | MUNTAIN HELEN | 4010 RIVERBANK DR | | | | PERRY | OH | 44081 | USA | TRADE PAYABLE | | | | | $9.58 |
| 40010 | | MUNTZ FRANK | 3601 HILLTOP DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $3.26 |
| 40011 | | MUNUSAMY RAJESH | 40 WOLF RD UNIT 12 | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $20.00 |
| 40012 | | MUPPARAJU VEERENDRA | 361 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.84 |
| 40013 | | MUQBEL NAJAT | 218 STANBRIDGE RD | | | | HOLMES | PA | 19043 | USA | TRADE PAYABLE | | | | | $0.06 |
| 40014 | | MURACO GEORGE | 955 GRAPEVINE LN | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $2.09 |
| 40015 | | MURALIKRISHNA NAGESWARAN | 23257 BREADALBANE CIRCLE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40016 | | MURALLES ERILE | 30 LILAC RD | | | | WESTHAMPTON BEACH | NY | 11978 | USA | TRADE PAYABLE | | | | | $39.73 |
| 40017 | | MURANSZEPATOWS CHRISTINE | 4061 W GLENVILLE RD MONTGOMERY057 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $3.25 |
| 40018 | | MURASKI DULCEY | 508 E LAUREL ST APT 1 | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $11.82 |
| 40019 | | MURATIDES JEFF | 2128 LAST FRONTIER CIR UNIT A | | | | EIELSON AIR FORCE BA | AK | 99702 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40020 | | MURAWSKI ANTHONY | 2012 MASTERS DR | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $20.24 |
| 40021 | | MURAWSKI CHRISTOPHER | 188 4TH ST EAST | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $55.21 |
| 40022 | | MURDOCH JEAN | 3793 WISHKAH RD | | | | WISHKAH | WA | 98520 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40023 | | MURDOCH JENNIFER | 2114 KANE ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $0.31 |
| 40024 | | MURDOCH MARIA | 7864 SONOMA SPRINGS CIR APT 10 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $0.51 |
| 40025 | | MURDOCH ROB | 33 S JOHNSON ST | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $518.85 |
| 40026 | | MURDOCK DENNIE | 3838 EAST AURORA RD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $49.99 |
| 40027 | | MURDOCK KEVIN | 1851 SHAFFER DR APT C | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40028 | | MURDOCK STEPHEN | 2301 NAYLAND RD | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $8.29 |
| 40029 | | MURDOCK STEVEN | 216 STATE ROUTE 28 | | | | RAQUETTE LAKE | NY | 13436 | USA | TRADE PAYABLE | | | | | $73.71 |
| 40030 | | MURDOCK TRAVIS | 6565 D BENNING ST | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $38.25 |
| 40031 | | MURFF KIMBERLY | 9721 CICERO 3D | | | | OAKLAWN | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.74 |
| 40032 | | MURILLO BELINDA | 2144 WEST DEVONSHIRE APT 3 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $2.85 |
| 40033 | | MURILLO CARLOS | 1544 E PALMDALE DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $53.00 |
| 40034 | | MURILLO DIANA | 8613 W MISSION LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $3.29 |
| 40035 | | MURILLO FELIPE | 134 SHASTA ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $7.23 |
| 40036 | | MURILLO GUADALUPE | 221 S GRETTA AVE | | | | WAUKEGAN | IL | 10312 | USA | TRADE PAYABLE | | | | | $8.53 |
| 40037 | | MURILLO JOSE | 12673 WASHINGTON AVE | | | | LE GRAND | CA | 95333 | USA | TRADE PAYABLE | | | | | $8.26 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 40038 | | MURILLO JOSE | 12673 WASHINGTON AVE | LE GRAND | CA | 95333 | USA | TRADE PAYABLE | $29.64 |
| 40039 | | MURILLO LINDA | 424 N RIVER ST | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | $0.13 |
| 40040 | | MURILLO MARGARITA | 2862 PIONEER ST | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | $108.24 |
| 40041 | | MURILLO RICHARD | 19 PRAIRIE KNOLL DRIVE | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | $50.00 |
| 40042 | | MUROSKI BRYAN | 2257 EVERETT ROAD | PENINSULA | OH | 44264 | USA | TRADE PAYABLE | $25.00 |
| 40043 | | MURPH EDITH | 3806 18TH ST SW | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | $8.29 |
| 40044 | | MURPH TIKIRA | 1068 BENOIST FARMS RD APT 209 | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | $1.73 |
| 40045 | | MURPHREE LINDA | 4940 CORRALES RD SUITE 200 | CORRALES | NM | 87048 | USA | TRADE PAYABLE | $2.24 |
| 40046 | | MURPHY ANTHONY | 3825 VIRGINIA CT | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | $3.12 |
| 40047 | | MURPHY BEN | 4453 33RD AVE S | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | $3.02 |
| 40048 | | MURPHY BEVERLY | 107 TENNESSEE RD | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | $4.50 |
| 40049 | | MURPHY BRENDAN | 226 SOUTH ST APT 6 SUFFOLK025 | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | $0.57 |
| 40050 | | MURPHY BRIAN | 1300 SINGINGWOOD CT  2 | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | $30.22 |
| 40051 | | MURPHY BUD | 8764 FOSTER CIRCLE | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | $55.21 |
| 40052 | | MURPHY BUD | 8764 FOSTER CIRCLE | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | $36.71 |
| 40053 | | MURPHY CARL | 61851 AVONLEA CIR DESCHUTES017 | BEND | OR | 97702 | USA | TRADE PAYABLE | $0.91 |
| 40054 | | MURPHY CATHERINE | 8931 ARMSTRONG AVE | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | $16.85 |
| 40055 | | MURPHY CHARLES JR | 253 LAUREL LN | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | $79.99 |
| 40056 | | MURPHY CHRISTINE | 1842 LAS RAMBLES DR | CONCORD | CA | 94521 | USA | TRADE PAYABLE | $6.78 |
| 40057 | | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | EL PASO | TX | 79924 | USA | TRADE PAYABLE | $4.36 |
| 40058 | | MURPHY COLLEEN | 785 PROSPECT RD | COLUMBIA | PA | 15214 | USA | TRADE PAYABLE | $0.47 |
| 40059 | | MURPHY DARRELL | 17551 E KEYSTONE PL B | AURORA | CO | 80017 | USA | TRADE PAYABLE | $28.75 |
| 40060 | | MURPHY DAVE | 1410 W LUKE AVE | PHOENIX | AZ | 14519 | USA | TRADE PAYABLE | $4.41 |
| 40061 | | MURPHY DAVID | 32239 E MORRISON ST | CARNATION | WA | 98014 | USA | TRADE PAYABLE | $30.00 |
| 40062 | | MURPHY DAVID | 32239 E MORRISON ST | CARNATION | WA | 98014 | USA | TRADE PAYABLE | $5.86 |
| 40063 | | MURPHY DEBRA | 8105 PENNY LANE SAINT LUCIE111 | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | $4.30 |
| 40064 | | MURPHY DORRIS | 28 PENNSYLVANIA AVE | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | $0.36 |
| 40065 | | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | $58.25 |
| 40066 | | MURPHY ERIN | 360 MISTY PATCH ROAD COATESVILLE | | | | | TRADE PAYABLE | $10.00 |
| 40067 | | MURPHY FAITH | 40 MIDDLESEX AVE N | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | $100.00 |
| 40068 | | MURPHY HARRY | 6825 LOCKWOOD BLVD APT 66 | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | $0.53 |
| 40069 | | MURPHY HEIDI | 2500 HARRISBURG PIKE LOT 4 | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | $107.49 |
| 40070 | | MURPHY HOLLIE | 132 BECKWORTH WAY | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | $2.93 |
| 40071 | | MURPHY JAMES | 213 OVERLOOK ROAD | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | $9.29 |
| 40072 | | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | $0.52 |
| 40073 | | MURPHY JILLIAN | 2653 S DECATUR BLVD APT 1029 | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | $1.79 |
| 40074 | | MURPHY JOAN | 5565 NE 12TH AVE | OCALA | FL | 34479 | USA | TRADE PAYABLE | $0.62 |
| 40075 | | MURPHY JOHN | 26696 THOMPSON ROAD | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | $126.58 |
| 40076 | | MURPHY KACEY | 640 S MAIN ST STE 200 | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | $15.37 |
| 40077 | | MURPHY KATELYN | 138 LEXINGTON STREET APT 5 | WOBURN | MA | 01801 | USA | TRADE PAYABLE | $50.00 |
| 40078 | | MURPHY KEVIN | 3235 WEST ZUNI BRAVE TRAIL | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | $55.21 |
| 40079 | | MURPHY KEVIN | 3235 WEST ZUNI BRAVE TRAIL | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | $55.62 |
| 40080 | | MURPHY LARRY | PO BOX 244 | HURST | IL | 34743 | USA | TRADE PAYABLE | $5.21 |
| 40081 | | MURPHY LAURIE | 10 KINCAID LN | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | $50.00 |
| 40082 | | MURPHY LAWRENCE | 124 PRINCETON STREET | WILLISTON PARK | NY | 11596 | USA | TRADE PAYABLE | $89.01 |
| 40083 | | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | $5.00 |
| 40084 | | MURPHY LYNN | 1327 INDEPENDENCE CT SE | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | $230.10 |
| 40085 | | MURPHY LYNNETTE T | 2227 N LONGWOOD ST | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | $7.88 |
| 40086 | | MURPHY MATT | 142 E 27TH STREET APT 5A | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | $50.00 |
| 40087 | | MURPHY MIRANDA | 9169 SUNSET DR | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | $0.70 |
| 40088 | | MURPHY NICOLE | 338 VILLANOVA AVE | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | $77.06 |
| 40089 | | MURPHY PATRICIA | 53 TAFTS AVE | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | $3.43 |
| 40090 | | MURPHY PAUL | 3423 S FLAGLER DR | WEST PALM BEACH | FL | 33405 | USA | TRADE PAYABLE | $0.01 |
| 40091 | | MURPHY RENITA | 415 SHARP LN APT 23 | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | $2.53 |
| 40092 | | MURPHY ROBERT | 115 ROOSEVELT DR | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | $47.35 |
| 40093 | | MURPHY RUBY | 6 OLD CROSS RD | WARWICK | NY | 55016 | USA | TRADE PAYABLE | $2.10 |
| 40094 | | MURPHY RYAN | 10617 RED BUD COURT | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | $55.21 |
| 40095 | | MURPHY SHANNON | 13625 S 48TH ST APT 1204 | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | $2.36 |
| 40096 | | MURPHY SUSAN | 610 COLVILLE PLACE LAKE097 | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | $40.35 |
| 40097 | | MURPHY VICKIE | 4043 SOUTH 17TH LINCOLN NE | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | $10.91 |
| 40098 | | MURPHY WALLACE | 110 APPLE ALLEY | MOUNT MORRIS | PA | 15349 | USA | TRADE PAYABLE | $6.51 |
| 40099 | | MURRAY ALANA | 3135 WOODCLIFF MANOR RD | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | $4.30 |
| 40100 | | MURRAY ALICIA | 460E 2ND ST | PERU | IN | 46901 | USA | TRADE PAYABLE | $0.23 |
| 40101 | | MURRAY AMBER | 276 WILD PRAIRIE DR | LAMPE | MO | 65681 | USA | TRADE PAYABLE | $3.41 |
| 40102 | | MURRAY BARBARA | 1645 GARLAND AVE | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | $0.35 |
| 40103 | | MURRAY BRENDAN | 42 SAGAMORE ST | BRAINTREE | MA | 04463 | USA | TRADE PAYABLE | $0.89 |
| 40104 | | MURRAY BRIGITTE B | P O BOX 2345 | BLUE RIDGE | GA | 30513 | USA | TRADE PAYABLE | $7.21 |
| 40105 | | MURRAY C | PO BOX 4774 | TAMPA | FL | 33677 | USA | TRADE PAYABLE | $42.79 |
| 40106 | | MURRAY CATHERINE | PO BOX 374 | MILFORD | CT | 06460 | USA | TRADE PAYABLE | $4.83 |
| 40107 | | MURRAY CATHERINE J | 28 WEST 7TH STREET | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | $50.00 |
| 40108 | | MURRAY CHESTER | 7301 OLIVER ST | LANHAM | MD | 10456 | USA | TRADE PAYABLE | $3.07 |
| 40109 | | MURRAY CHRISTOPHER | 230 W 13TH ST  E | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | $0.13 |
| 40110 | | MURRAY DAVID | 11617 WRIGHT RD | BERLIN HEIGHTS | OH | 44814 | USA | TRADE PAYABLE | $25.00 |
| 40111 | | MURRAY DENNIS | 1101 STILWELL AVE | FREMONT | OH | 43420 | USA | TRADE PAYABLE | $74.04 |
| 40112 | | MURRAY EARLENE | 1245 DESTINY CIR | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | $0.19 |
| 40113 | | MURRAY EMORY | 135 DAYTON ST | HARTFORD | IA | 50118 | USA | TRADE PAYABLE | $2.99 |
| 40114 | | MURRAY ERICA | 4323 WENDY LEE LANA NW | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | $32.51 |
| 40115 | | MURRAY GEORGE | 1607 E 73RD AVE | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | $59.21 |
| 40116 | | MURRAY JAMES | 1255 LEWIS ST | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | $43.57 |
| 40117 | | MURRAY JOHN | 72-10 37TH AVENUE APT 204 | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | $2.79 |
| 40118 | | MURRAY JOHN | 72-10 37TH AVENUE APT 204 | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | $1.80 |
| 40119 | | MURRAY JONATHON | 870 CALLIOPE CT | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | $1.81 |
| 40120 | | MURRAY JUDY | 1676 SEWARD AVE APT 6D | BRONX | NY | 10473 | USA | TRADE PAYABLE | $21.78 |
| 40121 | | MURRAY KAREN L | 49 WELLES LANE | NEW CANAAN | CT | 06840 | USA | TRADE PAYABLE | $50.00 |
| 40122 | | MURRAY KATHY | 4927 FALCON WOOD TRACE COBB067 | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | $0.45 |
| 40123 | | MURRAY KIMBERLY | 1205 S CAPITOL ST | PEKIN | IL | 61554 | USA | TRADE PAYABLE | $1.60 |
| 40124 | | MURRAY LAURA | 311 RIVERSIDE DRIVE | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | $6.46 |
| 40125 | | MURRAY LINDA | 111 MARGAY ST | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | $9.73 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40126 | | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 40127 | | MURRAY MEGHAN | 162 S MARTHA ST | | | | LOMBARD | IL | 95822 | USA | TRADE PAYABLE | | | | | $33.23 | |
| 40128 | | MURRAY MIKE | 6745 S POINTE DR UNIT 2A | | | | TINLEY PARK | IL | 93555 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 40129 | | MURRAY OLIVIA | 907 S DELEON AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 40130 | | MURRAY PATRICK | 2024 SHORELINE DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 40131 | | MURRAY RHONDA | 116 HONORS WAY PHONE:8506441968 | | | | TALLAHASSEE | FL | 32306 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 40132 | | MURRAY SAMARIA | 224 MCLEAN ST | | | | HIGHLAND PARK | MI | 85035 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 40133 | | MURRAY SHANNON | 122 WEISER CT APT I | | | | SYRACUSE | NY | 13202 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 40134 | | MURRAY SHAROYL | 5504 COURT I | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $117.98 | |
| 40135 | | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40136 | | MURRAY VALERIE | 8652 VELVET DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 40137 | | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $100.31 | |
| 40138 | | MURRELL JARED | 81688 EDGE ROCK WAY | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 40139 | | MURRELL SHAMECA | 1201 LAWE ST | | | | GREEN BAY | WI | 20737 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 40140 | | MURRELL SHANNON | P O BOX 123 | | | | LINNEUS | MO | 64653 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40141 | | MURRELL SHANNON | P O BOX 123 | | | | LINNEUS | MO | 64651 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 40142 | | MURRY JIM | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40143 | | MURTAUGH FRANCINE | 2327 W BUTLER DR | | | | PHOENIX | AZ | 28694 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 40144 | | MURTHA CARLA | 20 E FRANKLIN ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 40145 | | MURTHY RAVI | 250 1ST AVENUE APT 314 | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40146 | | MURTHY REVATHY | 3116 SPRIGGS REQUEST WAY | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $179.80 | |
| 40147 | | MURTHY STEHINE | 6714 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 40148 | | MURTO RICHARD | 410 WEEKS AVE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 40149 | | MURZYN CLARENCE | 1520 W BIRCHWOOD AVE APT 2 | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 40150 | | MUSAH MUBERICK | 2095 CRESTON AVE APT 2B | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 40151 | | MUSAD BUAGU | 2 SUGAR LOAF CT 201 | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40152 | | MUSCARELLJAJEAN JENNY | 6032 ALPORT ST | | | | WOLCOTT | NY | 50833 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 40153 | | MUSCARELLO JUDITH | 8635 W 89TH STREET | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40154 | | MUSCHETTE SANDRA | 921 1ST ST | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $63.88 | |
| 40155 | | MUSEL KATHRYN | 1841 E AVE NW | | | | CEDAR RAPIDS | IA | 99021 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 40156 | | MUSER BARRY | 759 HOBART RD | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 40157 | | MUSESING LYNN | 1706 200TH ST | | | | CLARENCE | IA | 07055 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 40158 | | MUSGRAVE JOHN | 30 BELMONT CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 40159 | | MUSGROVE BRADLEY | 3124 STATE RD NW APT 3 | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 40160 | | MUSGROVE DIANE | 672 MUNDY TER | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 40161 | | MUSGROVE NANCY M | 37 RICHARD AVE WORCESTER027 | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40162 | | MUSHOCK SANDRA | 74 WILOWBY ST LUZERNE079 | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 40163 | | MUSHTAQ BABAR | 12066 TANGO LN | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40164 | | MUSIL MARY | 728 ALBERT AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 40165 | | MUSKAT DENNIS | 1730 HENRY ST | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 40166 | | MUSSELMAN DANE | 3387 S CARR RD | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40167 | | MUSSELMAN JOHN | 5624 AMERICAN LEGION RD | | | | TYLER | TX | 76205 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 40168 | | MUSSELMAN KAY | 1001 W LAMBERT RD SPC 247 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 40169 | | MUSSELMAN PERRY | 8 EMERSON CT | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 40170 | | MUSSER ARLEN | 4388 W DAWSON DR | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 40171 | | MUSSER ELIZABETH | 24338 S FRONTAGE RD W WILL197 | | | | CHANNAHON | IL | 60410 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 40172 | | MUSSER GLENN | 931 MECKVILLE RD | | | | FREDERICKSBURG | PA | 17026 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 40173 | | MUSSER SANDY | 117 SE 44TH ST | | | | CAPE CORAL | FL | 35217 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 40174 | | MUSSETTEN MICKEY | 1511 GRACE ST | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 40175 | | MUSTAFA SUHAIL | 11777 ELIZABETH CIRCLE | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 40176 | | MUSTAFAMATTHEWS TAHEERA | 12074 GLASTONBURY AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 40177 | | MUSTATHA SARIEU | 14220 OAKPOINTE DR | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 40178 | | MUSTEEHER BRIDGETTE | 7315 BOULEVARD EAST APT A2 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 40179 | | MUSTHAF JESSIE | 90 RIDGECREST ST | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40180 | | MUSTO MATTHEW | 11161 LOMA ESCONDIDA DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 40181 | | MUSTONEN WAYNE | HC 61 BOX 82 | | | | LENAPAH | OK | 74042 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 40182 | | MUTAGI GIRISH | 1167 OLIVE LAKE DR APT E | | | | OLIVETTE | MO | 63132 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 40183 | | MUTCHLER SANDY | 742 WEST PIKE ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $274.66 | |
| 40184 | | MUTH JAMIE | 5672 WAYNE RD | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 40185 | | MUTH JANICE | 1832 SUGAR RUN TRAIL N | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 40186 | | MUTHUKUMARASAMY BALAVIGNESHKUMA | 20 RIVER CT APT 1806 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $71.03 | |
| 40187 | | MUTHUSAMY KARTHIKEYAN | 44 CENTER GROVE RD APT C-33 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 40188 | | MUTHUSAMY KARTHIKEYAN | 44 CENTER GROVE RD APT C-33 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 40189 | | MUTTALIB MAJID | PO BOX 15092 | | | | ANAHEIM | CA | 92803 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 40190 | | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40191 | | MUTUA GEORGE | 6088 FOREST BOULEVARD TRL | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 40192 | | MUTZ NATALIE | PO BOX 1948 | | | | TUBAC | AZ | 85646 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 40193 | | MUWOOLA GODFREY | 8102 GORMAN AVE APT 118 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40194 | | MUYLEART HARRY | 7841 HIGHTOWER DR | | | | N RICHLAND HILLS | TX | 76182 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 40195 | | MUZZY GERALD | 605 PROMONTORY DR W | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 40196 | | MWAOGU KINGSLEY | 29W401 CRABTREE LN | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 40197 | | MY HAU | 4006 HILLCREST LN W MOBILE098 | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 40198 | | MY LE | 31400 CONCORD DR | | | | ROYAL OAK | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 40199 | | MY LINH | 210 GREEN DR | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40200 | | MYER ABBY | 8445 GEORGIA AVE | | | | KANSAS CITY | KS | 66410 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 40201 | | MYER JOAN | 358 W WINTER RD | | | | LOGANTON | PA | 17747 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 40202 | | MYER MICHAEL | 1700 7TH ST NW CARTER019 | | | | ARDMORE | OK | 73401 | USA | TRADE PAYABLE | | | | | $27.37 | |
| 40203 | | MYER SHARON | 30 AIKEN AVE | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 40204 | | MYERS ADAM | 11027 FALLING WATER | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40205 | | MYERS ADRIENNE | 504 LAVACA TRAIL | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $46.04 | |
| 40206 | | MYERS ANDRE | 1533 WALTON LN | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 40207 | | MYERS ANDRE | 1533 WALTON LN | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 40208 | | MYERS ANGIE | 2821 LAFAYETTE TRACE DRIVE OSCEOLA097 | | | | SAINT CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 40209 | | MYERS ANITRA | 10207 E KILAREA AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 40210 | | MYERS BRENDA | 2414 BROOKE LANE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40211 | | MYERS CARLTON | 8208 RESERVIOR ROAD | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40212 | | MYERS CHRIS | 92-1136 HAME ST 10-104 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40213 | | MYERS CHRIS | 92-1136 HAME ST 10-104 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40214 | | MYERS CHRISTINE | 1938 W 152ND STREET | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 40215 | | MYERS CHRISTOPHER | 2705 WILLARD AVE | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40216 | | MYERS CIARA | 390 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 40217 | | MYERS CORA | 1210 ROE ROAD | | | | SUDLERSVILLE | MD | 21668 | USA | TRADE PAYABLE | | | | | $36.37 | |
| 40218 | | MYERS DAVID | 2700 CONSTANT COMMENT PLACE | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $129.87 | |
| 40219 | | MYERS DEENA | 64738 30TH WAY N PINELLAS103 | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 40220 | | MYERS DONNA | 5238 YEATMAN RD | | | | CINCINNATI | OH | 45252 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 40221 | | MYERS ELUTA | 1000 HEATHER RIDGE DR APT H-11 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 40222 | | MYERS GARY | 4609 RAVENWOOD AVENUE | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40223 | | MYERS GUILLERMO | PO BOX 1493 | | | | VEGA BAJA | PR | 87105 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 40224 | | MYERS HAROLD | 535 HOLLY ST | | | | LEBANON | MO | 53563 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 40225 | | MYERS JAMES | 20785 HIGHWAY 321 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 40226 | | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 40227 | | MYERS JENNIFER | 62 S SCHOOL ST | | | | ORWELL | OH | 16608 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 40228 | | MYERS JEREMY | 22 DEERWOOD DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40229 | | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 40230 | | MYERS JIM | 2598 PLUMADORE DR | | | | GRAND ISLAND | FL | 32735 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 40231 | | MYERS JIMMIE L | 116 WEST BOWKER ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 40232 | | MYERS JOHN | 1 CHESTNUT LN | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 40233 | | MYERS JOSEPH | 1848 SHAFFER DRIVE APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40234 | | MYERS KAREN | PO8 601 GRAYS HARBOR027 | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $156.58 | |
| 40235 | | MYERS KAREN | PO8 601 GRAYS HARBOR027 | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 40236 | | MYERS KATIE | 5525 WINDING WAY APT M | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40237 | | MYERS LAURETTA | 737 CHEYENNE AVE | | | | MELBOURNE | FL | 76522 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 40238 | | MYERS LAURETTA | 737 CHEYENNE AVE | | | | MELBOURNE | FL | 76522 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 40239 | | MYERS LESLIE D | 55 SOUNDRIDGE ROAD | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 40240 | | MYERS LORI | 3014 BRISTOL RD | | | | WARRINGTON | PA | 18976 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 40241 | | MYERS M | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 40242 | | MYERS MARK | 2427 S CECELIA ST N | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40243 | | MYERS MARY | 4757 CLEAR RIVER CT SANTA CLARA085 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 40244 | | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 40245 | | MYERS MATHEW S | 812 CHERYL DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 40246 | | MYERS MATT | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 40247 | | MYERS MATT | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 40248 | | MYERS MATT S | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 40249 | | MYERS MICHELE | 26 OLD WALLINGFORD RD | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 40250 | | MYERS MONA | 6334 AMBROSE ST | | | | PHILADELPHIA | PA | 40511 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40251 | | MYERS PEGGY | 606 CRESCENT AVE APT 4C | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 40252 | | MYERS RACHEL | 749 WOODSPRING CT | | | | BEAVER CREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 40253 | | MYERS RON | 5695 W JOHNNY RD 50 N | | | | LOGANSORT | IN | 32210 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 40254 | | MYERS SCOTT | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 40255 | | MYERS SETH | 310 GLENWOOD CIRCLE DRIVE | | | | CASSVILLE | MO | 65625 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40256 | | MYERS SHATAVIA | 721 LEE ST APT 7 | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 40257 | | MYERS SHEENNA | 2806 DODSON DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 40258 | | MYERS STEVE | 264 E 262ND ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 40259 | | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 40260 | | MYERS TAMMY | 665 WALSH STREEET SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 40261 | | MYERS TEQUILA | 6814 CENTRAL AVE APT 302 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 40262 | | MYERS THEODORE | 10265 NE 28 LOOP | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 40263 | | MYERS THOMAS | 5201 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40264 | | MYERS TONI | 1425 LONGBRANCH AVE C | | | | GROVER CITY | CA | 93433 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 40265 | | MYERS WILFRED | 101 N HILLARY AVE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 40266 | | MYERS WILLIAM | 21379 POPLAR GROVE RD N | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 40267 | | MYERS YARITZA | 532 W GREEN AT | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 40268 | | MYERSON JUSTIN | 1964 E OAK RD UNIT B4 | | | | VINELAND | NJ | 25701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 40269 | | MYHRER MARY | 505 4TH ST NW | | | | FRAZEE | MN | 56544 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 40270 | | MYKE KELVIN | 93 FISKE STREET | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 40271 | | MYLES ISABELLE | PO BOX 55084 | | | | ST PETERSBURG | FL | 33732 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 40272 | | MYLES JACQUELINE | 13691 GAVINA AVE UNIT 636 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 40273 | | MYLES MICHAEL | 2173 GUARDIAN AVE NONE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 40274 | | MYLES NICOLE | 2930A LONG LOOP DR | | | | FORT MEADE | MD | 27103 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 40275 | | MYNHIER LINDA | 1951P GLENDALE RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 40276 | | MYRES SAMUEL | 5117 ANTONIO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 40277 | | MYRICK TAMMY | 112 CELIA TER APT B | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 40278 | | MYRLINE DOWNER | 550 NW 195TH TER | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 40279 | | MYRONJUK HEATHYR | 1130 GREENWAY RD | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 40280 | | MYRTIL GERARD | 701 HILLVIEW DRIVE MONMOUTH025 | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40281 | | MYSKOWSKI DANA | 126 VILLAGE GREEN N | | | | HENNIKER | NH | 03242 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 40282 | | MYSLIWIEC PAUL | 5 SIXTH STREET | | | | ABERDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 40283 | | MYTIL FRANTZ | 56 MCKINLEY AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 40284 | | N ARNOLD L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 40285 | | N BALDWIN G | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 40286 | | N MARIA S | RES EFRAIN SUAREZ BL 8 APT 58 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 40287 | | NAAB JOAN | 188 S MAIN ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 40288 | | NAAS FREDERICK | 3660 CORKWOOD DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 40289 | | NAAS NINA | 28718 THOMASVILLE PL | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 40290 | | NABA ELSA | 452 ELKHART ST APT D | | | | AURORA | CO | 83854 | USA | TRADE PAYABLE | | | | | $325.49 | |
| 40291 | | NABAS LUIS | 2020 SW 4TH ST APT 20 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 40292 | | NABAVI NASRIN | PO BOX 5924 | | | | BETHESDA | MD | 01089 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 40293 | | NABEJAR NORMA | 1637 S 94TH PL | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 40294 | | NABHAN NICHOLAS | 3355 THOMAS ROAD | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 40295 | | NABHOLZ SHAWN | 825 WINDSOR RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 40296 | | NACY JOAN | 2544 BELL COURT | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $61.86 | |
| 40297 | | NADA LEONOR | 2842 S 2580 W APT 260 | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 40298 | | NADDAF JAMILEH | 611 BENT TREE DR | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $161.23 | |
| 40299 | | NADEAU CHERYL | 599 CHINA ROAD | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 40300 | | NADEAU CHUCK | 827 DIAS DR | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 40301 | | NADEAU JESSICA | 10 ROSSMORE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $2.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40302 | | NADEAU PATRICIA | 262 BERLIN ST | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40303 | | NADEEM SAMINAH | 202 GREEN ACRES ROAD | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $14.00 |
| 40304 | | NADER KATHY | 2210 MARK ST | | | | CROSWELL | MI | 48422 | USA | TRADE PAYABLE | | | | | $13.46 |
| 40305 | | NADINE BUTTERFIELD | 19 CENTRE ST APT 8B MT VERNON | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $65.00 |
| 40306 | | NADLER JACOB | PO BOX 491 | | | | JANESVILLE | WI | 53547 | USA | TRADE PAYABLE | | | | | $1.63 |
| 40307 | | NADOLNY JOHNATHEN | 1812 BRAME | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.19 |
| 40308 | | NADZIEJA LINDA | 316 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $2.49 |
| 40309 | | NAEGELI SEAN | 47 FARQUHAR RD | | | | NEWTONVILLE | MA | 02460 | USA | TRADE PAYABLE | | | | | $60.00 |
| 40310 | | NAEGELI SEAN | 47 FARQUHAR RD | | | | NEWTONVILLE | MA | 02460 | USA | TRADE PAYABLE | | | | | $164.16 |
| 40311 | | NAEGER CONNIE | 3870 S LINDBERGH BLVD SUITE 200 | | | | SAINT LOUIS | MO | 63127 | USA | TRADE PAYABLE | | | | | $13.23 |
| 40312 | | NAELGAS MICHEAL | 9022 LACROSSE AVE APT 18 COOK031 | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $6.36 |
| 40313 | | NAEYAERT DAVID | 27414 PINECREST LANE | | | | BONITA BEACH | FL | 34135 | USA | TRADE PAYABLE | | | | | $13.44 |
| 40314 | | NAFDE VIKRAM | 138 WOOD RIDGE DR | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $44.26 |
| 40315 | | NAFTAL JASON | 11533 GLORIOSA DR | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $0.99 |
| 40316 | | NAGALLA VAMSI | 555 W MADISON ST APT 3912 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $19.70 |
| 40317 | | NAGANNA PRADEEP | 100 CENTER GROVE ROAD APT 5-5 | | | | | | | | TRADE PAYABLE | | | | | $0.52 |
| 40318 | | NAGARAJ PRAKASH | 1400 S CARRIAGE LN | | | | | | | | TRADE PAYABLE | | | | | $25.00 |
| 40319 | | NAGAREDA STACEY | 291 KINOOLE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $51.07 |
| 40320 | | NAGDA NIKHIL | 135 RIO ROBLES E UNIT 335 SANTA CLARA085 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $10.74 |
| 40321 | | NAGEL ANDY | 1508 10TH ST N | | | | FARGO | ND | 58235 | USA | TRADE PAYABLE | | | | | $244.98 |
| 40322 | | NAGEL KUEHNE | 10 EXCHANGE PLACE NYCRV | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40323 | | NAGI SHAYE | 3042 GINKGO CT | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $21.59 |
| 40324 | | NAGRETE LELA | 14647 GRAVILLA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.94 |
| 40325 | | NAGURA YUKITADA | 840 BENNETT DRIVE | | | | WALWORTH | WI | 53184 | USA | TRADE PAYABLE | | | | | $648.68 |
| 40326 | | NAGY DAVID | 153 RUGER DR | | | | MILLERTON | PA | 32514 | USA | TRADE PAYABLE | | | | | $118.27 |
| 40327 | | NAGY GEORGE | 25 LOMBARD DR | | | | PROSPECT | CT | 06712 | USA | TRADE PAYABLE | | | | | $124.01 |
| 40328 | | NAGY JACQULI MS | 25127 FIRWOOD AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $27.60 |
| 40329 | | NAGY LYN | 6125 2ND ST LOT 16 | | | | KEY WEST | FL | 94303 | USA | TRADE PAYABLE | | | | | $10.75 |
| 40330 | | NAHAR HERA | 357 FAIRWAY POINTE CIRCLE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $75.00 |
| 40331 | | NAHAS DOMINIC | 4085 MIRAMONTE PL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40332 | | NAHATIS CHRISTOS | 3115 WALDROP DR | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $245.11 |
| 40333 | | NAHSER CHARISSE | 3600 BANNOCK ST | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40334 | | NAIDU UMA | 4809 BRIDGEWATER CIR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $151.19 |
| 40335 | | NAILOR DEBBIE E | 253 BOG RD N | | | | MARSTONS MILLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $40.00 |
| 40336 | | NAILS JAMAAL | 2489 DORSEY EVERGREEN RD | | | | FULTON | MS | 86336 | USA | TRADE PAYABLE | | | | | $3.97 |
| 40337 | | NAIR MURALI | 2210 HASSELL RD APT 202 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40338 | | NAISER KEVIN | 140 HOMESTEAD DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $30.00 |
| 40339 | | NAJAR CATHERINE | 718 W LOLITA AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $0.40 |
| 40340 | | NAJDEK GLADYS | 1-25 ASTORIA BLVD QUEENS081 | | | | LONG ISLAND CITY | NY | 11102 | USA | TRADE PAYABLE | | | | | $48.00 |
| 40341 | | NAJDZION SAMANTHA | 130 N BROAD ST H | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $0.65 |
| 40342 | | NAJERA AURORA | 1715 W ALCOTT | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $1.33 |
| 40343 | | NAJERA GRISELDA | 2003 ANAHEIM AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $3.23 |
| 40344 | | NAJERA MA | 216 COUNTY ROAD 48820 | | | | DAYTON | TX | 77664 | USA | TRADE PAYABLE | | | | | $151.54 |
| 40345 | | NAJERA RAUL | 1700 E 5TH AVE | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $12.76 |
| 40346 | | NAJERA SANJUANITA | 4494 S MERIDIAN CIR | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $8.96 |
| 40347 | | NAJERA STEPHANIE | 180 W CEDAR AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $0.80 |
| 40348 | | NAJERA YOLANDA | 12 FISK RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $0.04 |
| 40349 | | NAJERAS LUIS | 2708 CUMBERLAND RD | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $0.58 |
| 40350 | | NAJOR HAIFA | 3040 STAPLETONE | | | | KEEGO HARBOR | MI | 48320 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40351 | | NAKAHARA KENNETH | 18604 CHICKADEE LN | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $51.36 |
| 40352 | | NAKAMURA AKIKO | 41 668 KAULUKANU ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $10.81 |
| 40353 | | NAKAMURA DENISE | 10723 LONGFORD ST | | | | LAKE VIEW TERRACE | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.65 |
| 40354 | | NAKAMURA PAULETTE | 47-178 IUIU ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $28.48 |
| 40355 | | NAKANO JANE | 1667 KALAUIPO ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $109.94 |
| 40356 | | NAKASONE MASEN | 1133 WAIMANU ST APT 1906 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $68.07 |
| 40357 | | NAKATA KIMO | 94-429 LANIKUHANA PL APT 1107 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $7.61 |
| 40358 | | NAKHO JEFFREY | 810 RAMAGE ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40359 | | NAMI WADE | 86148 HOKUUKALI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40360 | | NAKISHA FINE | 2442 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.85 |
| 40361 | | NAKONECZNY MICHAL | 5947 BEAUDRY DRIVE | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40362 | | NAKOOKA BREEZE | 41 WHARF RD | | | | BOLINAS | CA | 94924 | USA | TRADE PAYABLE | | | | | $2.12 |
| 40363 | | NALAMOTHU SURESH B | 17211 KING JAMES WAY APT101 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.89 |
| 40364 | | NALE JEFFREY | 7960 WALDEN AVE | | | | INYOKERN | CA | 93527 | USA | TRADE PAYABLE | | | | | $0.95 |
| 40365 | | NALLBANI VENERA | 233 MASS AVE | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $0.95 |
| 40366 | | NALLEY MICHAEL | 5109 WOODFORD LANE N | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $75.00 |
| 40367 | | NAMCHEK DANIELLE | 803 E 9TH ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $10.00 |
| 40368 | | NAMER JEFF | 61 SHREWSBURY DR | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $213.90 |
| 40369 | | NAMUGOLO LOY | 3000 PRESIDENTS WAY APT 3217 | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $84.99 |
| 40370 | | NANAMAN DARYL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | | | | | $5.11 |
| 40371 | | NANAMAN DARYL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | | | | | $1.52 |
| 40372 | | NANAMAN DARYL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | | | | | $1.33 |
| 40373 | | NANCE ANDRE | 2855 BURNING ROCK ST | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40374 | | NANCE BAILEE | 7716 VAL VERDE DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $167.39 |
| 40375 | | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $2.26 |
| 40376 | | NANCE MARY J | 1045 MORNINGSIDE DRIVE | | | | SALISBURY | MO | 65281 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40377 | | NANCEY ROSA | 13 KENSINGTON CT | | | | ASBURY | NJ | 08802 | USA | TRADE PAYABLE | | | | | $1.09 |
| 40378 | | NANCY HARD | 130 MELROSE AVE | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40379 | | NANCY LAVENTURE | 1223 W DIVISION ST N | | | | RIVER FALLS | WI | 54022 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40380 | | NANDA PRIYANKA | 41501 MORRISWORTH LANE LOUDOUN107 | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $3.25 |
| 40381 | | NANDAKUMAR CAROLINE | 13942 NE 12TH ST V-201 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $4.08 |
| 40382 | | NANDAMURI PHANI | 2020 HINSON LOOP RD | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $2.39 |
| 40383 | | NANDE KIRTI | 25318 WHIPPOORWILL TER | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $31.49 |
| 40384 | | NANDIMANDALAM PRADYUMNA | 305 W SIDE DR 103 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $144.31 |
| 40385 | | NANDINI RACHHA | 8183 GUALALA CT SACRAMENTO067 | | | | ANTELOPE | CA | 95828 | USA | TRADE PAYABLE | | | | | $6.91 |
| 40386 | | NANIA VICTORIA | W11360 STATE ROAD 127 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $20.00 |
| 40387 | | NANNAH TIMOTHY | 2799 STATE ST NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40388 | | NANNESTAD JOANNA | 301 N 11TH AVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $38.18 |
| 40389 | | NANNINGA DEVON | 3104 JULIE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40390 | | NANTO KATSUYUKI | 957 E CASTLEWOOD LN | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $35.09 |
| 40391 | | NADE LESTER | 106 GARFIELD AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $2.70 |
| 40392 | | NAPAD GENOVEVA | PO BOX 198 | | | | OTTOVILLE | OH | 45876 | USA | TRADE PAYABLE | | | | | $1.03 |
| 40393 | | NAPHADE PRASHANT | 1204 HERITAGE HILL CV WILLIAMSON491 | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40394 | | NAPIER DAVID | 5462 WHIETLESEY BLVD 224 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $55.21 |
| 40395 | | NAPIER JOHN | PO BOX 478 | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $0.41 |
| 40396 | | NAPIER LORENA | 3226 E 3RD ST | | | | DAYTON | OH | 88401 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40397 | | NAPIER SAVANNA | 546 W MONROE ST | | | | ANDREWS | IN | 46702 | USA | TRADE PAYABLE | | | | | $53.49 |
| 40398 | | NAPLES ANTHONY | 4235 GROUSE ROAD COOK031 | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $655.49 |
| 40399 | | NAPLES BRETT | 5 STRATFORD SQ DUPAGE043 | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $212.70 |
| 40400 | | NAPLES BRETTA | 10180 TELESIS COURT | | | | | | | | TRADE PAYABLE | | | | | $600.86 |
| 40401 | | NAPLES FRANK | 5418 N MELVINA AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $11.26 |
| 40402 | | NAPOLEON LANA | HC 1 BOX 5436 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $28.09 |
| 40403 | | NAPOLES EDITH | 1840 MARAVILLA AVE APT 707 | | | | FORT MYERS | FL | 76015 | USA | TRADE PAYABLE | | | | | $1.24 |
| 40404 | | NAPOLES SUSANA | 9026 SANDUSKY AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $3.76 |
| 40405 | | NAPOLI ANTHONY | 3600 S GLEBE ROAD UNIT 316 ARLINGTON013 | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $15.74 |
| 40406 | | NAPOLI LEIA | 418 NW FLORIDA AVE DESCHUTES017 | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $30.77 |
| 40407 | | NAPOLITANO KATHIE | 5788 SPIRE RIDGE CT | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $23.37 |
| 40408 | | NAQERA STEPHENIE | 6131 S MISTY WAY | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $53.41 |
| 40409 | | NARANJO ADRIANA | 3251 WALNUT ST APT A | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.44 |
| 40410 | | NARANJO CARLOS | 25 NEW SAVANNAH DR | | | | HUNTER ARMY AIRFIELD | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.22 |
| 40411 | | NARANJO DIANA | 88-11 34 AV QUEENS NY | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $195.96 |
| 40412 | | NARANJO ELIDIA | 164 E 11TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $7.60 |
| 40413 | | NARANJO JACLYN | 5198 ARLINGTON AVE SPACE 109 RIVERSIDE065 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.31 |
| 40414 | | NARANJO LISA | PO BOX 1107 SANTA CLARA085 | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $5.00 |
| 40415 | | NARAYAN SHEILA | 1641 LOCKE RD 1641 LOCKE RD | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $75.00 |
| 40416 | | NARAYANAN RAGHAV | 110 RIVER DRIVE S APT 609 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40417 | | NARAYANAN RAJ | 8 HEATHER LN | | | | GLEN ROCK | NJ | 07452 | USA | TRADE PAYABLE | | | | | $53.49 |
| 40418 | | NARAYANASWAMY GAYATHRI | 10 NORCROFT CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $99.99 |
| 40419 | | NARCISSE FELEATA | 1297 E LYNWOOD DR APT 23 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $12.32 |
| 40420 | | NARDELLI PAUL | 32-10 75TH STREET | | | | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | | | | | $90.00 |
| 40421 | | NARDI DUSOLINA | 95 ROCKLEDGE RD | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $6.02 |
| 40422 | | NARDOLILLO WHITNEY | 95 LYDIA ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $11.89 |
| 40423 | | NARDOZZI LEONARD | 352 W MAIN ST | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40424 | | NARENDRULA JAGAN | 23 DEGAS DR | | | | MONMOUNTH | NJ | 08852 | USA | TRADE PAYABLE | | | | | $4.15 |
| 40425 | | NAREZ ALMA D | 126 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.46 |
| 40426 | | NAROD KENNETH | 3747 ASHLEY WAY | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $4.50 |
| 40427 | | NARTATEZ JAMIE | 15 KIMBERLY LANE LOT 13 | | | | MORRISDALE | PA | 16858 | USA | TRADE PAYABLE | | | | | $10.00 |
| 40428 | | NARTER BRANDON | 227 BETHEL LN | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $4.18 |
| 40429 | | NARULA NAVNEET | 1767 DE WINTON PL GWINNETT135 | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $500.00 |
| 40430 | | NARULA RESHMA | 655 S FAIROAKS AVE J 110 SANTA CLARA085 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $4.40 |
| 40431 | | NARVAEZ CHRISTINA | 9707 WILLOW WOOD LN | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $0.21 |
| 40432 | | NARVAEZ ESILDA | 901 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $161.12 |
| 40433 | | NARVAEZ GENOVEA | 914 ACOSTA PLZ UNIT 96 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $0.75 |
| 40434 | | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $0.02 |
| 40435 | | NARVAEZ NORMA | 370 PINE PL | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $0.56 |
| 40436 | | NARVAEZMENDEZ AGUEDO | 11 CALLE 14 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $7.62 |
| 40437 | | NARVESON RUTH | 66 RIDGELINE DR W POPE115 | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $91.16 |
| 40438 | | NARY TARA | 11427 BLACKWELL RD UNIT 23 | | | | CENTRAL POINT | OR | 79915 | USA | TRADE PAYABLE | | | | | $8.50 |
| 40439 | | NAS AHMED SR | 225 6TH AVENUE SW APT 24 | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.05 |
| 40440 | | NASAFI NASERA | 17944 SWANS CREEK LN | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $525.87 |
| 40441 | | NASCA CHRISTOPHER | 2504 WHEAT LOOP UNIT B | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $3.16 |
| 40442 | | NASCEMBENI SHAWN | PO BOX 542 | | | | SOMERSVILLE | CT | 06072 | USA | TRADE PAYABLE | | | | | $21.26 |
| 40443 | | NASCIMIENTO ANDREIA | 119 WINDING WOOD DR APT 5A | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $192.59 |
| 40444 | | NASEMAN SUZANNE | 13611 CARDINAL COVE CT HARRIS201 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $989.17 |
| 40445 | | NASH ALVIN | 703 12 W GLENDOAKS BLVD | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40446 | | NASH CAREY | 6655 MASEFIELD ST | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $1.09 |
| 40447 | | NASH DEMARCUS | 1440 CARROLLTON PKWY APT 16104 | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $7.10 |
| 40448 | | NASH GAIL | 1807 NW 59TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $3.07 |
| 40449 | | NASH GARY | 602 LYNN DRIVE GEM045 | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40450 | | NASH JACKIE | 47768 BARCLAY CT | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $79.49 |
| 40451 | | NASH JACOB | PO BOX 391 | | | | KINCAID | IL | 73013 | USA | TRADE PAYABLE | | | | | $0.12 |
| 40452 | | NASH JENNIFER | 2802 CHURCHILL DRIVE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $1.29 |
| 40453 | | NASH JOEL | 435 AMITY RD | | | | HARRISBURG | PA | 48507 | USA | TRADE PAYABLE | | | | | $0.05 |
| 40454 | | NASH KARL | PO BOX 423 | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $5.35 |
| 40455 | | NASH KEVIN | 711 ELIZABETH ST | | | | WINNSBORO | LA | 71295 | USA | TRADE PAYABLE | | | | | $14.42 |
| 40456 | | NASH LARRY | 5656 REMAGEN RD APT F | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40457 | | NASH MICHELLE | 16201 WILDWOOD LN | | | | HOMER GLEN | IL | 93033 | USA | TRADE PAYABLE | | | | | $37.88 |
| 40458 | | NASH REGINALD | 145 DEARBORN AVE N | | | | KEIZER | OR | 48146 | USA | TRADE PAYABLE | | | | | $32.76 |
| 40459 | | NASH TASHA | 1785 OLD LELAND RD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.67 |
| 40460 | | NASIR SHAHZEB | 5418 MOSS MEADOW CT | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $37.20 |
| 40461 | | NASLUND SCOTT | 8008 WARREN DRIVE | | | | NOLENSVILLE | TN | 37135 | USA | TRADE PAYABLE | | | | | $0.11 |
| 40462 | | NASON WILLIS | 211 NORTH 3RD ST A | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.83 |
| 40463 | | NASSAR ELIZABETH | 8002 SW 149TH AVE APT B104 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $0.10 |
| 40464 | | NASSAR SARAH | 145 NEWLUN CT | | | | CINCINNATI | OH | 85041 | USA | TRADE PAYABLE | | | | | $0.30 |
| 40465 | | NASSER SAM | 773 S LAKE JESSUP AVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $95.23 |
| 40466 | | NASSEREDDIN TAREQ | 10080 REGENT PARK DR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $23.73 |
| 40467 | | NAST PAM | 2508 CLEARVIEW CT WAUKESHA133 | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $68.27 |
| 40468 | | NAST VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | 60157 | USA | TRADE PAYABLE | | | | | $206.36 |
| 40469 | | NASTASI JASON | 3213 CULLENDALE DR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $9.60 |
| 40470 | | NASTESI DENISSE | 3103 MORRIS LN APT B | | | | WALL TOWNSHIP | NJ | 07719 | USA | TRADE PAYABLE | | | | | $33.06 |
| 40471 | | NASTI VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | 60157 | USA | TRADE PAYABLE | | | | | $158.67 |
| 40472 | | NASUTI MICHAEL | 59 CAIN AVE | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $84.99 |
| 40473 | | NATAL AURIVEL | 5 AVE RAMIRO MARTINEZ PAR AMADEO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.23 |
| 40474 | | NATAL DEBORAH | HC 1 BOX 3742 | | | | ADJUNTAS | PR | 20110 | USA | TRADE PAYABLE | | | | | $0.11 |
| 40475 | | NATAL EDDIE | 19 SEELY RD | | | | CHESTER | NY | 10918 | USA | TRADE PAYABLE | | | | | $23.49 |
| 40476 | | NATALE JEREMY | 209 CONWAY 146 | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $58.54 |
| 40477 | | NATALE LOUIS | 3303 NW 2ND ST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $1.92 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3: Question 1
Pg 504 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40478 | | NATALE SAVERIO | 1254 ROSTRAVER ST | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $42.39 |
| 40479 | | NATALI GABRIELLA | 213 TAAFFE PL APT 114 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $19.17 |
| 40480 | | NATALZA WILLIAM R SR | 1307 SW 9TH AVE | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $34.79 |
| 40481 | | NATANIEL CARLOS | 233 WATERFORD DR | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $0.49 |
| 40482 | | NATARAJAN PRASANNADEVI | 807 AZALEA DR MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $2.11 |
| 40483 | | NATERA LORENZO | 3319 PAOLA AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $3.19 |
| 40484 | | NATERMAN GEORGE | 4417 CHOWNING WAY DEKALB089 | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $4.54 |
| 40485 | | NATESAN VENKAT | 1806 PIER WAY APT 211 | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $22.87 |
| 40486 | | NATHAN BRAD | 6506 AMERICA BLVD 504 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40487 | | NATHAN JEROME | 4872 RADAR SITE RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $2.05 |
| 40488 | | NATHAN MALL | 3604 SCHINTZUS RD ERIE029 | | | | EDEN | NY | 14057 | USA | TRADE PAYABLE | | | | | $45.69 |
| 40489 | | NATHAN RICHARD | 60 HAYWOOD STREET 3A | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40490 | | NATHAN TABATHA | 1200 NW 15TH ST | | | | FORT LAUDERDALE | FL | 60435 | USA | TRADE PAYABLE | | | | | $17.33 |
| 40491 | | NATHANS PHYLLIS | 5158 SANDY BEACH AVE | | | | SARASOTA | FL | 34242 | USA | TRADE PAYABLE | | | | | $5.73 |
| 40492 | | NATION PIZZA | 601 E ALGONQUIN RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $128.94 |
| 40493 | | NATIONS SETH B | 548 N WEST END BLVD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $40.00 |
| 40494 | | NATIVIDAD DANILO | 3240 CATTARALIGUS AVE | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $25.84 |
| 40495 | | NATIVIDAD MARC | 1505 S WABASH ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $3.75 |
| 40496 | | NATIVIDAD NOEL | 1034 WEST SEMINARY AVENUE BALTIMORE005 | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $3.39 |
| 40497 | | NATIVIDAD SONIA | 123 DON A V TORIBIO ST TETUAN | | | | ZAMBOANGA CITY | ZA | 07000 | | TRADE PAYABLE | | | | | $50.00 |
| 40498 | | NATT JOEL | 4335 EVANS FARMS DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $149.79 |
| 40499 | | NATTA ANOTHY | 104 41ST STREET GULF | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $16.74 |
| 40500 | | NAU JOHN | 8160 RIDGE ROAD | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40501 | | NAU JON | PO BOX 3266 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $6.38 |
| 40502 | | NAUGHTON SUZANNE | 134 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $14.66 |
| 40503 | | NAUGHTON YUKD | 16 PINE DR | | | | POUND RIDGE | NY | 10576 | USA | TRADE PAYABLE | | | | | $5.24 |
| 40504 | | NAUGLE RICH | 5804 SAINT PAUL RD | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $7.29 |
| 40505 | | NAULT SUMMER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $69,694.44 |
| 40506 | | NAULT SUMMER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $1,288.67 |
| 40507 | | NAULT SUMMER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $9,177.09 |
| 40508 | | NAULTY THOMAS | 3307 ESTELLE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $52.99 |
| 40509 | | NAUM IDA | 1212 45TH AVENUE DR E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $0.78 |
| 40510 | | NAUYEN HAP | 6374 HIGHLAND AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $0.77 |
| 40511 | | NAVA ANTHONY | 17 ARMOR CT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40512 | | NAVA JAVIER | 3301 CAMPBELL DR | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $0.51 |
| 40513 | | NAVA JESUS | 611 N OLIVE ST APT 2 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $16.15 |
| 40514 | | NAVA JODY | 14832 S APPLETON DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $7.39 |
| 40515 | | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $22.74 |
| 40516 | | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $94.04 |
| 40517 | | NAVA RENE | 4 MARKLEY DR | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.42 |
| 40518 | | NAVA ROBIN | 1250 MISTY LAKE CT | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $16.19 |
| 40519 | | NAVA ROSA | 430 S LEMON AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $41.77 |
| 40520 | | NAVALTA DEOGRACIAS | 2475 W PECOS RD APT 2029 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40521 | | NAVANEETHAN RAMESH | 8814 SADDLEHORN DR APT 133 DALLAS113 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $16.15 |
| 40522 | | NAVARRETA MARTHA | 555 NORTH AVE APT LJ | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $164.00 |
| 40523 | | NAVARRETE ALEXIS | 1495 7TH ST APT H | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $7.36 |
| 40524 | | NAVARRETE BRIAN | 4002 CATLETT RD | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $16.29 |
| 40525 | | NAVARRETE STEPHANIE | 6459 DUCHESS DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.57 |
| 40526 | | NAVARRO ALBA | HC 2 BOX 17079 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.17 |
| 40527 | | NAVARRO ALFONSO | 4568 S AGAVE AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1.11 |
| 40528 | | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $0.10 |
| 40529 | | NAVARRO CARMEN | 388 OCEAN AVE APT 202 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $0.06 |
| 40530 | | NAVARRO CYNTHIA | 518 | | | | LE HIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $25.11 |
| 40531 | | NAVARRO DAMARIZ | 731 OAKLAWN AVE APT B | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $9.53 |
| 40532 | | NAVARRO DORIS | 4800 MONROE ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $1.37 |
| 40533 | | NAVARRO DULCE | 6001 S PALO VERDE RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.32 |
| 40534 | | NAVARRO ELVA | 1131 S RUSSELL AVE APT 29 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $5.74 |
| 40535 | | NAVARRO FABIOLA | 200 FRIDENBLOOM DR UNIT 22 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $0.99 |
| 40536 | | NAVARRO FEDERICO | 500 SAM DAVIS RD LOT C26 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $21.47 |
| 40537 | | NAVARRO HEYDI | Y1338 CALLE 25 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.07 |
| 40538 | | NAVARRO ISABEL | 14020 RED DEER ROCK DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.45 |
| 40539 | | NAVARRO ISSAC | 3543 W HIRSCH ST | | | | CHICAGO | IL | 46254 | USA | TRADE PAYABLE | | | | | $0.45 |
| 40540 | | NAVARRO JACKELINE | 305 CALLE SANTA MARIA EXT LA INMACULADA | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.10 |
| 40541 | | NAVARRO JAIME | 3941 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 40542 | | NAVARRO JOSE | E9 CALLE 10 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.42 |
| 40543 | | NAVARRO JOSE | E9 CALLE 10 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $11.79 |
| 40544 | | NAVARRO JOSE M | 1370 E 10TH N | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $55.21 |
| 40545 | | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.08 |
| 40546 | | NAVARRO PADLA | 102 HARVARD ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $7.29 |
| 40547 | | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.77 |
| 40548 | | NAVARRO RAYMOND | 523 CATTAIL CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40549 | | NAVARRO ROSA | 2331 HIDDEN LAKE ST | | | | KISSIMMEE | FL | 03106 | USA | TRADE PAYABLE | | | | | $4.79 |
| 40550 | | NAVARRO ROSE | 5112 N FAIRMOUNT ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $0.15 |
| 40551 | | NAVARRO TERESA | PO BOX 312 | | | | GLEN ALLAN | MS | 14741 | USA | TRADE PAYABLE | | | | | $6.44 |
| 40552 | | NAVARRO WILLIAM | PO BOX 128 | | | | WHITEHALL | MT | 59759 | USA | TRADE PAYABLE | | | | | $11.67 |
| 40553 | | NAVARRO YAHAIRA | 2033 BRAINARD AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $3.62 |
| 40554 | | NAVARROREYNOSO ANA | 310 PALANEHE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $8.34 |
| 40555 | | NAVAS ELIAS | 5543 S WASHTENAW AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.25 |
| 40556 | | NAVE AR | 115 W 20TH ST | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40557 | | NAVEDA EZEQUIEL | 268 HAMPSHIRE ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.08 |
| 40558 | | NAVEDO SONIA | A444 CALLE VERBENA LOMAS VERDES PR | | | | BAYAMON | PR | 00901 | USA | TRADE PAYABLE | | | | | $0.33 |
| 40559 | | NAVEH GIL | 313 LORRAINE DR | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $35.00 |
| 40560 | | NAVRATILOVA VERA | 2775 RESERVOIR AVE BRONX005 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $32.65 |
| 40561 | | NAVUDU SRIKANT | 1551 BRENTWOOD DR COBB067 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $4.97 |
| 40562 | | NAWABI NAIMA | 2328 COUNTRY CLUB CIRCLE | | | | SALT LAKE CITY | UT | 84109 | USA | TRADE PAYABLE | | | | | $0.04 |
| 40563 | | NAWAZ FAREED | 12541 MCDOUGALL ST | | | | DETROIT | MI | 91702 | USA | TRADE PAYABLE | | | | | $21.19 |
| 40564 | | NAWAZ MUHAMMAD | 375 NEW LOOP | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $51.53 |
| 40565 | | NAWAZ UMAR | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $8.55 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40566 | | NAYAK VANDANA | 30 DRINKING BROOK RD | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $89.88 | |
| 40567 | | NAYAK ZACHARY | 224 N PORT ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $60.71 | |
| 40568 | | NAYEE BHAVISHA | 3790 PORTLAND TRAIL DR GWINNETT135 | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 40569 | | NAYLOR DAKOTA | 5821 FLOUNDER DR | | | | EL PASO | TX | 11509 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 40570 | | NAYLOR FELICIA | 110 E KERR AVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 40571 | | NAYLOR KODY | 17500 SHARON VALLEY RD WASHTENAW161 | | | | MANCHESTER | MI | 48158 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 40572 | | NAYLOR KRISTIE | PO BOX 100 | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 40573 | | NAYLOR NANCY | 1097 NORTH STREET | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 40574 | | NAYLOR SHONDRE | 166 KEY PARKWAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $247.30 | |
| 40575 | | NAYYAR FARAH | 15043 72ND DR APT 2E | | | | FLUSHING | NY | 26062 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 40576 | | NAZ ERUM | 3368NAPOLI TER | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 40577 | | NAZ FOUZIA | 7406 ALTHEA CT SUGAR LAND | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 40578 | | NAZARIO DIANA R | 3314 CALLE RENE MARCIAL | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 40579 | | NAZARIO JULIO C | PO BOX 42 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 40580 | | NAZARIO MOISES | 8 AVE LAGUNA APT A127 | | | | CAROLINA | PR | 36054 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 40581 | | NAZARIO SARAH | 14 VILLAGE WAY APT 9 | | | | WEBSTER | MA | 13014 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 40582 | | NAZARIORICHARD AGUSTIN | PSC 103 BOX 5002 | | | | APO | NY | 09603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40583 | | NAZI MARGO | 400 HAMILTON PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 40584 | | NAZIM SHUBASH | 8400 SHORE FRONT PKWY APT 1A | | | | ROCKAWAY BEACH | NY | 11693 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 40585 | | NAZIMIEC LAURA | 4892 E 85TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 40586 | | NAZZAL ADDIE | 4201 CRANE AVE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 40587 | | NAZZOLI ALBERT | 7856 CARLSBAD DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 40588 | | NCHEZ MARDONIO S | 19 W 3RD ST STE 5W PMB 006 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 40589 | | NCUNGWE ROSINE | 3671 AUTUMN GLEN CIR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 40590 | | NDARUHUTSE PETER | 6782 LOS VERDES DR APT 4 LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $452.07 | |
| 40591 | | NDEZ LORENA H | 11323 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 40592 | | NDEZ XIOMARA M | HC 20 BOX 10398 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 40593 | | NDIAYE BOUBACAR | 151 HOBART AVENUE HUDSON017 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 40594 | | NDIGWE MUNACHI | 8736 GRAPE ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 40595 | | NDINGWAN MANNY | 3123 N DAVIDSON ST 308 MECKLENBURG119 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 40596 | | NDOW VERA | 140 PROSPECT HLS | | | | EAST STROUDSBURG | PA | 20850 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 40597 | | NDUANYA ROSE | 1208 CASTLEWOOD DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 40598 | | NDUBUISI GWENDOLYN | 86 NORTH 2ND STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40599 | | NDUKWE NELLY | 2507 WILLOW SPRINGS LN | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 40600 | | NEACE DAVID | 25 HUNTERS BRANCH DRIVE | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 40601 | | NEAL ABIGAIL | 710 WILLITS ST | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 40602 | | NEAL ALMA | 1018 N SALINE ST | | | | GRAND SALINE | TX | 75140 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 40603 | | NEAL CLARK | 2614 NORTHFIELD RD | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40604 | | NEAL DANICHA | 2668 28TH ST SW | | | | AKRON | OH | 02879 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 40605 | | NEAL EDWARD | 51 DUNCOTT RD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 40606 | | NEAL EDWARD | 51 DUNCOTT RD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 40607 | | NEAL JASON | 2180 DAWNVILLE BEAVERDALE RD N | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 40608 | | NEAL JEREMY | 913 RUSH AVE | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 40609 | | NEAL LEE | P O BOX 4881 | | | | HAYWARD | CA | 94540 | USA | TRADE PAYABLE | | | | | $67.84 | |
| 40610 | | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 40611 | | NEAL MINNIE | 320 BRENT ST | | | | SUMTER | SC | 38109 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 40612 | | NEAL NEISHA | 97 SOUTH 2ND ST | | | | STONEBORO | PA | 16153 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 40613 | | NEAL PHIL | 545 SW GOODWIN ANKENY | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40614 | | NEAL REBECCA | 4425 NORTH COUNTY ROAD 80 WEST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 40615 | | NEAL RICHARD | 11937 SENTINEL POINT CT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $312.25 | |
| 40616 | | NEAL TIFFANY | 1732 INDIA HOOK RD APT 102 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 40617 | | NEAL TIMOTHY | 554 HWY 371 | | | | MOOREVILLE | MS | 38857 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 40618 | | NEAL WILLIAM | 13 RISING STAR LN | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 40619 | | NEALE HELEN | 13004 MIDDLEVALE LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 40620 | | NEALE LAURIN | 800 CASEY LANE | | | | HARVARD | IL | 60033 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 40621 | | NEALEY CHANTA | 715 BEECHBEND DR FORT BEND157 | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 40622 | | NEALEY KEVIN | 4410 LACEWING CT | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 40623 | | NEALSON MARGRETT | 7340 JENNIFER WAY | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 40624 | | NEALY MACKENZIE | 152 MOULTON HILL RD HAMPDEN013 | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 40625 | | NEANG LEN | 28 WHITTIER ST APT 1 | | | | LYNN | MA | 15906 | USA | TRADE PAYABLE | | | | | $591.24 | |
| 40626 | | NEARING TODD | 104 NEARING RD | | | | LAKE HUNTINGTON | NY | 12752 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 40627 | | NEARY BILL | 444 KERR LN | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 40628 | | NEARY JESICA | 1040 ROUTE 166 APT 2505 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 40629 | | NEARY PATRICIA | 72 GENERAL PATTON DRIVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40630 | | NEATON HOLLY | 5151 HIGHWAY 7 | | | | LESTER PRAIRIE | MN | 55354 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 40631 | | NEATROUR ALLY | CMR 414 BOX 1201 ARMED FORCES601 | | | | APO | AE | 09173 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 40632 | | NEAVS ELIZABETH | 61-11 CALLE 47 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 40633 | | NEBAR RITCHIE | 230 EL PASO ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 40634 | | NEBI HAMZA | 1605 MINNEHAHA AVE W APT 109 | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 40635 | | NEBLETT TRICIA | 3818 OAK AVENUE | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 40636 | | NEBO UGOCHINYERE | 20 KNOLLWOOD DR | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 40637 | | NECAISE LEO | 234 VENETIAN GDNS | | | | GULFPORT | MS | 92346 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40638 | | NECOCHEA SHERRY | 1514 E DAVIDSON ST | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 40639 | | NECUZEAGUET JUAN | 869 LYNDSI LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40640 | | NEDD KAREN | 3228 TAPESTRY CIR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 40641 | | NEDJANKO JAIMEY | 7016 HERON CT WAYNE163 | | | | DETROIT | MI | 48233 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 40642 | | NEDOPAK JOAN | 67 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 40643 | | NEEB JERRY | 206 RAYBURN 100 | | | | BROOKELAND | TX | 75931 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 40644 | | NEEDHAM ROBERT | 519 CANDIA RD | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 40645 | | NEEDHAM RONALD | 3302 RAINFOREST LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40646 | | NEEDHAM SHANTE | 529 MILTON DR | | | | NAPERVILLE | IL | 94070 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 40647 | | NEEDLEMAN JEFFREY | 307 CORRAL DE TIERRA RD N | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $1,122.39 | |
| 40648 | | NEEL MARIAN | 329 PHILIPPINE ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 40649 | | NEELEY VICTOR | 3901 HEMENWAY DR | | | | FULTS | IL | 62244 | USA | TRADE PAYABLE | | | | | $123.57 | |
| 40650 | | NEELY ASHLEY | 214 JOHNS AVE | | | | ELIDA | OH | 45807 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 40651 | | NEELY CALEB | 111 WILLIAMS STREET N | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 40652 | | NEELY JENNIFER | 1615 INGLESIDE DR | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $511.18 | |
| 40653 | | NEELY JUSTIN | 1721 ACREVIEW DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $55.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40654 | | NEELY MATTHEW | 4665 SIERRA VISTA AVE APT 101 | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 40655 | | NEEMAN BEVERLY | 512 EAGLEBROOK DRIVE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 40656 | | NEER LORI | PO BOX 257 118 5TH AVE | | | | MAPLETON | ND | 58059 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40657 | | NEERUDU SRINIVASA | 17735 NE 122ND ST | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40658 | | NEESE KELLE | 401 CHERRY ST APT 13 | | | | QUINCY | IL | 36587 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 40659 | | NEESE SHANNAN | 52656 CREEK CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40660 | | NEESON STEPHANIE | 2304 33RD ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 40661 | | NEFF ANNA | PO BOX 332 | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 40662 | | NEFF BARBARA | 12919 W WHITE FEATHER LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 40663 | | NEFF DENISE | 3177 W CHANDLER VILLAGE DR FINE JEWELRY | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $126.71 | |
| 40664 | | NEFF ELIZABETH | 1030 BRAMBLEBUSH ST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 40665 | | NEFF MICHELE | 3 LORRAINE DRIVE | | | | BEACON FALLS | CT | 06403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40666 | | NEFF PAT | 1366 MULBERRY ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 40667 | | NEFF SANDY | 12 MCCLANAHAN RD SAINT FRANCOIS187 | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 40668 | | NEGRETE RODRIGO | PO BOX 1054 | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 40669 | | NEGRIN WILLIAM | 12943 SW 150TH TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 40670 | | NEGRON ARTHUR | 3338 FERNLEAF DR | | | | HERNANDO BEACH | FL | 34607 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 40671 | | NEGRON CARMEN | 318 CALLE ORQUIDEA VISTA ALEGRE | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 40672 | | NEGRON DENISE | 136 RIVERWALK CIRCLE EAST | | | | PLANTATION | FL | 33325 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 40673 | | NEGRON DOMINIC | 5009 SAN ANTONIO CIRCLE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 40674 | | NEGRON IRIS | HC 46 BOX 6025 | | | | DORADO | PR | 34743 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 40675 | | NEGRON JANETT | 1505 FOSTER AVE FL 2 | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 40676 | | NEGRON JOET | CC1 CALLE 130 VALLE ARRIBA HTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 40677 | | NEGRON MARIA | HC 2 BOX 6706 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 40678 | | NEGRON MARIELA | 1188 CALLE PAPAYO BO MARGINAS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40679 | | NEGRON MAUREEN | 728 QUEEN ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 40680 | | NEGRON MELVIN | PO BOX 10000 PMB 131 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 40681 | | NEGRON MILDRED | 1163 SUMMER SPRING DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $72.78 | |
| 40682 | | NEGRON MYRIAM V | 23 CARRETERA 616 TIERRA NUEVA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 40683 | | NEGRON PATRICK | HC 5 BOX 28908 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 40684 | | NEGRON PROVIDENCIA | PO BOX 2798 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40685 | | NEGRON RAFAEL | HC 2 BOX 4408 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 40686 | | NEGRON SHARON | HC 2 BOX 2466 | | | | BOQUERON | PR | 85706 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 40687 | | NEGRON ZENAIDA | HC 2 BOX 7576 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 40688 | | NEH BONEY | 31 TRACY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 40689 | | NEHA NEDHEY | 34 BERKSHIRE PLACE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 40690 | | NEHOR KRISTINE | PO BOX 216 | | | | RIVERTON | CT | 06065 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 40691 | | NEHI ROBERT | 4903 LIONS GATE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 40692 | | NEHRING STEVE | 10 GRATEFUL ACRES LANE | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 40693 | | NEI PAUL | 4290 BASS ST SE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 40694 | | NEIDLEIN SONDRA | 824 SHAD POINT RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 40695 | | NEIDO DENISE | 10523 N 73RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 40696 | | NEIGER SHERRY | 670 W 925 S UTAH 049 | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $58.76 | |
| 40697 | | NEIGHBARGER RACHELLE | 10002 WOLFE XING | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40698 | | NEIGHBORS JOHN | 404 OLD STONE RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 40699 | | NEIGHBORS JOSH | 3937 W SURREY AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 40700 | | NEIGHBOURS DENNIS | 2618 MILLS PARK RD | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 40701 | | NEIGHOFF LOUETTA | 3529 LAKEWAY DRIVE | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40702 | | NEIHART SONDRA | 4920 COLE ST | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 40703 | | NEIL DOROTHY | 14700 SW SCHOLLS FERRY RD 113 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 40704 | | NEIL JONATHAN | 217 N LOCUST ST | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 40705 | | NEIL KELSEY | 2133 JOHNS RIDGE RD | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 40706 | | NEIL SOLARSH | 5320 BANNERGATE DRIVE FULTON121 | | | | JOHNS CREEK | GA | 30022 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 40707 | | NEILL PATTY | 50 SUNFISH LN | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 40708 | | NEILL TERRY | 1166 SLATER ROAD NEW BRITAIN | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 40709 | | NEILL WILLIAM | 9340 N 92ND ST UNIT 209 | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 40710 | | NEILSON MICHELLE | PO BOX 1182 | | | | PLEASANT VALLEY | NY | 92507 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 40711 | | NEISES KAT | 1949 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 40712 | | NEISHELL BARBARA | 11020 SPRING DR | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 40713 | | NEISWEDER DENISE | 19668 STATE LINE RD | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 40714 | | NEITZ SHIRLEY | 39851 HAZEL RUN RD | | | | HAMMONDSVILLE | OH | 43930 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 40715 | | NELCHOR ROLAND | 2933 FARMEADOWS ST | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 40716 | | NELL SANTIAGO | 9606 TRUSCON DR N | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40717 | | NELLI OCONNER | 812 AMBOY DR | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40718 | | NELLIGAN ELLEN | 13502 N FRONTAGE RD 331 | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 40719 | | NELLIS JASON | 13643 MESA VERSE DR | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40720 | | NELSEN ALEX | 504 KENNEDY ST | | | | WATERMAN | IL | 60556 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 40721 | | NELSOB JAIDEN | 1601 GLENVIEW AVE N | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 40722 | | NELSON AARON | 221 WINDSOR J | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 40723 | | NELSON ADAM | 6116 NW CHERRY AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40724 | | NELSON ALEXIS | 619 CEDAR ST | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40725 | | NELSON ALLISON | ALLISON NELSON 3 TOMAC LN | | | | OLD GREENWICH | CT | 06870 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 40726 | | NELSON ANN | 1704 GRAYSCROFT DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 40727 | | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40728 | | NELSON AVANELL | PO BOX 452 | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 40729 | | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 40730 | | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 40731 | | NELSON BRADLEY | 4216 N CANTERBURY RD | | | | COEUR DALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 40732 | | NELSON BRUCE | 3310 N LEISURE WORLD BLVD UNIT 1028 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 40733 | | NELSON CANDI | 1530 TAMARACK ST UNIT 129 | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 40734 | | NELSON CARMALETIA | 14 FRANCIS ST | | | | BROOKLYN | MS | 39425 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 40735 | | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 40736 | | NELSON CHESTER | 13371 W KIOWA UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40737 | | NELSON CHYNNA | 7421 PUTNAM WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 40738 | | NELSON CLAYLAGO | 511 E CANFIELD ST | | | | AVON PARK | FL | 25813 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 40739 | | NELSON CLINTON | 1428 S DE GAULLE CT | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 40740 | | NELSON DANA | 1966 GARDEN AVENUE N | | | | EUGENE | OR | 97403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40741 | | NELSON DANIEL | 2401 VALENTINE DR | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $1.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40742 | | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $3.27 |
| 40743 | | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.80 |
| 40744 | | NELSON EARL | 208 W PINE ST APT B | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $3.23 |
| 40745 | | NELSON ELLEN | 7712 NE MASON ST N | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40746 | | NELSON EMELINE | 70 NW 120TH TER | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $54.12 |
| 40747 | | NELSON GARY | 1864 OAK RIDGE AVE | | | | GRAND RIDGE | FL | 32442 | USA | TRADE PAYABLE | | | | | $0.06 |
| 40748 | | NELSON GREG | 2918 RANCH ROAD 620 NORTH APT 198 | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $5.09 |
| 40749 | | NELSON HELEN | 2504 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $1.31 |
| 40750 | | NELSON JAMIE | PO BOX 430 | | | | VISALIA | CA | 93279 | USA | TRADE PAYABLE | | | | | $3.53 |
| 40751 | | NELSON JANNIE | 2625 TABIONA CIR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.64 |
| 40752 | | NELSON JEFF | 26203 JEANETTE RD | | | | CARMEL VALLEY | CA | 93924 | USA | TRADE PAYABLE | | | | | $10.36 |
| 40753 | | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $20.00 |
| 40754 | | NELSON JEROME | 3871 N 35TH ST APT 204 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.11 |
| 40755 | | NELSON JOAN | 2101 CANYON DR | | | | CLARKDALE | AZ | 86324 | USA | TRADE PAYABLE | | | | | $84.24 |
| 40756 | | NELSON JOY | 216 CEDARWOOD CIRCLE | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40757 | | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $0.88 |
| 40758 | | NELSON JUDITH | 151 SUSSEX AVE | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $6.85 |
| 40759 | | NELSON JULIE | 496 ATACAMITE CT | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $18.77 |
| 40760 | | NELSON JUSTIN | 2406 REEDE LAKE TRL N | | | | SAINT CROIX FALLS | WI | 54024 | USA | TRADE PAYABLE | | | | | $10.91 |
| 40761 | | NELSON KATHY | 66 MORGAN DR | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $6.15 |
| 40762 | | NELSON KEN | 1825 W LOCUST LN | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $1.57 |
| 40763 | | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $4.12 |
| 40764 | | NELSON KURT | 151 SUSSEX AVE | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $0.22 |
| 40765 | | NELSON LARRY | 10648 OLD MORGAN TRL | | | | TRAVERSE CITY | MI | 22902 | USA | TRADE PAYABLE | | | | | $80.01 |
| 40766 | | NELSON LARRY | 10648 OLD MORGAN TRL | | | | TRAVERSE CITY | MI | 22902 | USA | TRADE PAYABLE | | | | | $2.79 |
| 40767 | | NELSON LEIGH | 5441 E FLOWER AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $60.00 |
| 40768 | | NELSON LILA | PO BOX 120102 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $2.72 |
| 40769 | | NELSON LINDSEY | 5065 LIKINI ST APT C315 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $60.00 |
| 40770 | | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $1.79 |
| 40771 | | NELSON LONNA | 457 LAKE OF WOODS DR N | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $0.66 |
| 40772 | | NELSON LORETTA | 5885 FALLING VIEW LN FORSYTH117 | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $24.60 |
| 40773 | | NELSON LYNNE | 591 S RIVER RD N | | | | PALOUSE | WA | 99161 | USA | TRADE PAYABLE | | | | | $15.02 |
| 40774 | | NELSON MARC | 421 PEACOCK CIR | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $55.21 |
| 40775 | | NELSON MARY | 5356 COUNTY ROAD YZ | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40776 | | NELSON MATTHEW | 2804D DOOLITTLE DIRVE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40777 | | NELSON MAUREEN | 10440 PARTHENON CT | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $40.84 |
| 40778 | | NELSON MEGAN | 400 W MAIN ST | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $5.29 |
| 40779 | | NELSON MELISSA | 1227 RAYMOND AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $1.94 |
| 40780 | | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $58.17 |
| 40781 | | NELSON MIKE | 4305 MAPLEGATE CRT N | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40782 | | NELSON NATHAN | 758 E 8TH ST | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40783 | | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40784 | | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40785 | | NELSON PAUL | 100 83RD AVENUE NE SUITE 105 ANOKA003 | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.56 |
| 40786 | | NELSON PEGGY | PO BOX 56 | | | | FERNWOOD | ID | 83830 | USA | TRADE PAYABLE | | | | | $17.48 |
| 40787 | | NELSON PHILLIP | 97 SOUNDVIEW AVE N | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $6.15 |
| 40788 | | NELSON RAPHAEL | 1593 POWHATAN RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $14.94 |
| 40789 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $16.56 |
| 40790 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $7.28 |
| 40791 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $101.31 |
| 40792 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $64.22 |
| 40793 | | NELSON ROLLAND JR | 601 WELDWOOD RD | | | | JUPITER | FL | 95122 | USA | TRADE PAYABLE | | | | | $50.87 |
| 40794 | | NELSON RUSS | 7510 JEFFERSON AVE N | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $6.84 |
| 40795 | | NELSON SHIRLEY | 32 MARRINER AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $25.00 |
| 40796 | | NELSON SILVIA | 4707 RUSK ST | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $0.70 |
| 40797 | | NELSON STACY | 2406 BEEDE LAKE TRAIL POLK095 | | | | SAINT CROIX FALLS | WI | 54024 | USA | TRADE PAYABLE | | | | | $28.89 |
| 40798 | | NELSON STELLA | 112 LEAF ST | | | | SAN MATEO | FL | 32187 | USA | TRADE PAYABLE | | | | | $6.76 |
| 40799 | | NELSON STEVE | 7611 COACHLIGHT LN A | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $21.70 |
| 40800 | | NELSON SUSAN | 235 N MAPLE AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $20.21 |
| 40801 | | NELSON THEODORSHIA | 19822 PRICETOWN AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $163.11 |
| 40802 | | NELSON TOM | 13573 E 44TH DR | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $65.03 |
| 40803 | | NELSON TYLER | 565 A CONNOR LOOP | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40804 | | NELSON VANESSA | 12801 OLD COLUMBIA PIKE APT 21 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $21.44 |
| 40805 | | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $48.14 |
| 40806 | | NELSON WEIR | 6446 HWY 30 N | | | | ELY | IA | 52227 | USA | TRADE PAYABLE | | | | | $50.00 |
| 40807 | | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $13.77 |
| 40808 | | NELSON WILLOW | 35A CONANT SQUARE | | | | BRANDON | VT | 05733 | USA | TRADE PAYABLE | | | | | $0.04 |
| 40809 | | NEM DOORNA | 48 TRACY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $3.50 |
| 40810 | | NEMEC CHARLES | 6554 B STREET | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $0.01 |
| 40811 | | NEMETH URSULA | 12 LEO LANE | | | | POUGHQUAG | NY | 12570 | USA | TRADE PAYABLE | | | | | $2.35 |
| 40812 | | NENNI ANTHONY | 125 WASHINGTON AVENUE | | | | AVON BY THE SEA | NJ | 07717 | USA | TRADE PAYABLE | | | | | $14.47 |
| 40813 | | NENZER KIRK | 77-160 QUEEN KALAMA AVE | | | | KAILUA KONA | HI | 61109 | USA | TRADE PAYABLE | | | | | $3.40 |
| 40814 | | NEOS FRAN | 15906 CROSS ISLAND PARKWAY | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $57.62 |
| 40815 | | NEPA DEBORAH | 17 JEANNETTE ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $12.76 |
| 40816 | | NEPHEW CLEDAS | 2752 CENTER RD P O BOX 57 | | | | MORIAH CENTER | NY | 12961 | USA | TRADE PAYABLE | | | | | $100.00 |
| 40817 | | NEPTUNE KERLINE | 12995 NE 5TH AVE | | | | NORTH MIAMI | FL | 10458 | USA | TRADE PAYABLE | | | | | $0.27 |
| 40818 | | NERI ELENA | 4612 S 6TH ST APT 3 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $48.97 |
| 40819 | | NERI JONAH | 112 CHAS LOU CT BLAIR013 | | | | EAST FREEDOM | PA | 16637 | USA | TRADE PAYABLE | | | | | $50.91 |
| 40820 | | NERO SAM | 2853 MERCER RD | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $0.48 |
| 40821 | | NERY FERNANDO | 8548 NW 66TH STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $2.20 |
| 40822 | | NERY VICTOR | 501 LISBON RD N | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $0.05 |
| 40823 | | NESBELLA MARY | 186 SPRING RD | | | | HASTINGS | PA | 16646 | USA | TRADE PAYABLE | | | | | $84.79 |
| 40824 | | NESBITT ANDREA | 340 BERGEN AVE APT 311 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $1.69 |
| 40825 | | NESBITT ANNIE | 202 CLAY DR | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $1.09 |
| 40826 | | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | USA | TRADE PAYABLE | | | | | $28.71 |
| 40827 | | NESBITT JUANA | 9138 MCCLURE LANE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 40828 | | NESBITT QUATRUN | 1204 EXCEL DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $57.50 |
| 40829 | | NESBITT REUBEN | 3949 38TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $8.34 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40830 | | NESBITT TUMOREA | 1975 PATERSON ST | | | | RAHWAY | NJ | 48111 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 40831 | | NESER DEBRA | 161 N LAKESHORE DR | | | | HYPOLUXO | FL | 33462 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 40832 | | NESHI KEVIN | 1564 DARIUS CT | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $100.41 | |
| 40833 | | NESHWAT NABEEL | 10007 N CONRAD PT | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $90.30 | |
| 40834 | | NESMITH JUDIE | 61579 WESTRIDGE AVE DESCHUTES017 | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 40835 | | NESS ERICA | 11117 RIDGEWAY ST | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 40836 | | NESS JUDITH | 10 MARCY PL | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40837 | | NESS LISSA | 2201 AVENIDA DEL DIABLO | | | | ESCONDIDO | CA | 92029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40838 | | NESSA AKLATUN | 60-20 32 AVE APT-2FL QUEENS081 | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 40839 | | NESSETH DAVE | 1600 CHELSEA DR  113 | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40840 | | NESTICO VIC | 416 CHESTNUT ST | | | | KULPMONT | PA | 17834 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 40841 | | NESTOR CHARLES | 2950 ORLANDO ROAD | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40842 | | NESTOR EDVOR | 1343 MELROSE WOODS LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 40843 | | NESTOR MEGAN | 2113 SHERMAN ST | | | | SANDUSKY | OH | 59404 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 40844 | | NETTLES CAROLYN | 125 SPANISH POINT DRIVE N | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 40845 | | NETTLES CHARITY | 5853 N 70TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 40846 | | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $215.46 | |
| 40847 | | NEUBAUER JONATHAN | 2845 2ND ST N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 40848 | | NEUBURGER CHACE | 4182 RAHN RD APT 2 | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 40849 | | NEUDORFF LINDEY | W1340 BEACH RD | | | | EAST TROY | WI | 53120 | USA | TRADE PAYABLE | | | | | $1,985.34 | |
| 40850 | | NEUENFELDT MATTHEW | 8 PINE ST | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40851 | | NEUENSCHWANDER CHRISTOPHER | 7508 D GWINNETT ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40852 | | NEUERT NICKOLAS | 17 LAKE SHORE BLVD | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40853 | | NEUGEBAUER PAUL | 1025 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 40854 | | NEUIN JERRY | 53 MAIN STREET BERKS011 | | | | STOUCHSBURG | PA | 19567 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 40855 | | NEUMAN GARY | 101 DINSMORE AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 40856 | | NEUMAN JEFFERY | 12524 N SAINT ANNE CT OZAUKEE089 | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 40857 | | NEUMANN HAROLD | 45 HUNTINGTON AVENUE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 40858 | | NEUMANN JAMES | N2872 ZIEGLER CT | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $136.49 | |
| 40859 | | NEURATH BETH | 23 BEAVER DAM RD | | | | WOODSTOCK VALLEY | CT | 06282 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 40860 | | NEUSTADTER CHERLYN | 10S680 LILAC LN APT 210 | | | | WILLOWBROOK | IL | 43062 | USA | TRADE PAYABLE | | | | | $23.86 | |
| 40861 | | NEUSTEL DAVID | 3934 CENTRAL AVE | | | | ALBURNETT | IA | 52202 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 40862 | | NEUSTHAEFER KAREN | 411 BERKSHIRE RD | | | | ELYRIA | OH | 78559 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 40863 | | NEUWELT MYRNA | 19148 CURTIS AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 40864 | | NEUZIL DAVID | 8383 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 40865 | | NEVAREZ DELFINA | JE30 CALLE 231 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 40866 | | NEVAREZ DOROTHY | 2401 LEMUR ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 40867 | | NEVAREZ IRMA | NA | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 40868 | | NEVAREZ JOHANNA | F10 CALLE NICARAGUA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 40869 | | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 40870 | | NEVAREZ ORLANDO | 3608 CLANCY LN | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 40871 | | NEVAREZ RAFAEL | A4 CALLE LAREDO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 40872 | | NEVEL JAMIE | 7266 W MARKET ST LOT 105 | | | | MERCER | PA | 78570 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 40873 | | NEVELE GERDA V | PUTRAND 16 - BOUWEL | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $32.89 | |
| 40874 | | NEVELS MARLENA | 714 W 57TH ST APT 623 | | | | SAVANNAH | GA | 53520 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 40875 | | NEVES LUIS | 8740 PARK LAUREATE DRIVE APT 108 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 40876 | | NEVILLE BRENT | 1222 N MEADE ST N | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 40877 | | NEVILLE JEFF | PO BOX 1216 | | | | GRAND BLANC | MI | 02779 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 40878 | | NEVIN PAUL | 28919 TRINITY RIVER DRIVE N | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 40879 | | NEVITT JONI | 2768 DAPHNE DRIVE | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 40880 | | NEWBERRY DAXTON | 2312 HARLOW ST | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 40881 | | NEWBERRY DOUGLAS | 5737 DEBORAH DRIVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40882 | | NEWBERRY GARRETT | 1122 BALDWIN ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 40883 | | NEWBOLT JESSIE | 5031 5TH AVE LOT A12 | | | | KEY WEST | FL | 01609 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 40884 | | NEWBORG ANDREA | 99114 KOLOA STREET | | | | ALVORD | IA | 51230 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 40885 | | NEWBORN CAMERIA | 1006 COLE ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 40886 | | NEWBY ILAINE | 3546 GONDOLA DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 40887 | | NEWBY JAMES | 626 CARLTON OTTO LN APT 12 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 40888 | | NEWCOMB MILLARD | 3901 HANNON CT 1 B | | | | BALTO | MD | 21236 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 40889 | | NEWCOMBE PAMELA | 63 QUAKER RD | | | | QUEENSBURY | NY | 92284 | USA | TRADE PAYABLE | | | | | $48.17 | |
| 40890 | | NEWELL ADAM | 71008-2 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40891 | | NEWELL BILLY | 1206 A NORTH SPARROW DRIVE PO BOX 1320 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $73.08 | |
| 40892 | | NEWELL CARLEIGH | 2430 SHUDA AVE APT A | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40893 | | NEWELL DAWN | 1402 S CAGE BLVD UNIT 260 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $57.96 | |
| 40894 | | NEWELL DOREEN | 75 TIBER AVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $97.75 | |
| 40895 | | NEWELL EDWARD | 2220 DAWNS PASS | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 40896 | | NEWELL GARY | 3231 S 225TH WEST AVE | | | | SAND SPRINGS | OK | 21804 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 40897 | | NEWELL RICHARD G | 16781 LOMA STREET | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40898 | | NEWELL ROGER | 66 OLD STONEFIELD WAY MONROE055 | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 40899 | | NEWELL SCOTT | 1688 R W BERENDS DR SW APT 4N | | | | GRAND RAPIDS | MI | 49519 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 40900 | | NEWELL SCOTT | 1688 R W BERENDS DR SW APT 4N | | | | GRAND RAPIDS | MI | 49519 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40901 | | NEWELL SHERRY | 34072 W POINT DR | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 40902 | | NEWELL STEVE | 3410 FAYANCE PLACE N | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 40903 | | NEWELL YESENIA | 44745 ORPINGTON AVE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 40904 | | NEWHART KEITH | 10875 S POST RD | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 40905 | | NEWHAUSER PAM | N1358 SUPER DR | | | | CAMPBELLSPORT | WI | 53010 | USA | TRADE PAYABLE | | | | | $122.38 | |
| 40906 | | NEWHOUSE ERNEST | 479 TEQUESTA DR APT 1 | | | | TEQUESTA | FL | 33469 | USA | TRADE PAYABLE | | | | | $110.76 | |
| 40907 | | NEWHOUSE MELODY | 622 OTTILLIA ST SE KENT081 | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $166.50 | |
| 40908 | | NEWHOUSE WILLIAM | PO BOX 54 | | | | STAHLSTOWN | PA | 15687 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 40909 | | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 39503 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 40910 | | NEWKIRK BRUCE | 7109 PORTERHOUSE RD N | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 40911 | | NEWKIRK JAMES | 2323 DORA DR | | | | CLEARWATER | FL | 70094 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 40912 | | NEWLAND DANIEL | 410 STERLING HILL ROAD | | | | MOOSUP | CT | 06354 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 40913 | | NEWLAND LARRY | 2061 AHEAHEA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40914 | | NEWLAND STACY | 3936 TOWNLINE ROAD 12 | | | | WILLARD | OH | 44890 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 40915 | | NEWLIN JUSTIN | RR 2 BOX 9 | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40916 | | NEWLUN ERNEST | 1942 PASEO LA PAZ | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 40917 | | NEWLUN HEATHER | 595 SE MADRONE LN | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40918 | | NEWMAN CRYSTAL | 16670 W POST DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40919 | | NEWMAN DENNIS | 13403 JACK MCCLURE RD | | | | FARMINGTON | AR | 72730 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 40920 | | NEWMAN DWAYNE | 5925 LACLEDE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 40921 | | NEWMAN GLORIA | 4518 CARLOW DR | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40922 | | NEWMAN JACQUELINE | PO BOX 6561 | | | | SNOWMASS VILLAGE | CO | 81615 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 40923 | | NEWMAN JASON | 267 HARD LUCK RANCH RD | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 40924 | | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 40925 | | NEWMAN JEROME | 720 E 1ST ST | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 40926 | | NEWMAN JOHN P | 954 TARA HILL EAST | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 40927 | | NEWMAN JUDY | 1134 34TH ST | | | | SPRINGFIELD | OR | 65803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40928 | | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 40929 | | NEWMAN MARILYN | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40930 | | NEWMAN MATT | 407 E ACKER TAP SMITH423 | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 40931 | | NEWMAN MICHELE | NESTLE PURINA 2400 5TH AVE S | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 40932 | | NEWMAN ROBERT | PO BOX 5520 | | | | SANTA MONICA | CA | 90409 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 40933 | | NEWMAN ROBERT | PO BOX 5520 | | | | SANTA MONICA | CA | 90409 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 40934 | | NEWMAN RUSSELL | 442 DUMBARTON BLVD CUYAHOGA035 | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 40935 | | NEWMAN SHERRY | 419 LINDSAY ST | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 40936 | | NEWMAN TAMARA | 21840 WOHLFEIL ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 40937 | | NEWMANSTENSON CARLEEN | 137 JUNIPER AVE | | | | BROWNS MILLS | NJ | 23513 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 40938 | | NEWPORT MARY J | 11720 EDGEWATER DR UNIT 608 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 40939 | | NEWPORT NATHAN | 2204 ACORN LN | | | | SOUTH SAINT PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 40940 | | NEWPORT STACY | 122 WILEY LN | | | | HUNTSVILLE | TN | 37756 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 40941 | | NEWSOM SHERRY | 1506 W GIBSON DR | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 40942 | | NEWSOM STACI | 2725 W 16TH ST APT J4 | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 40943 | | NEWSOME BRIANNA | 1037 S MAIN ST APT87 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40944 | | NEWSOME DERRICK | 162 QUINCY CT APT D | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 40945 | | NEWSOME HERMAN | 8410 COUNTY ROAD 489 | | | | TYLER | TX | 75706 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 40946 | | NEWSOME JOAN | 17482 LINE PINE RD | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 40947 | | NEWSOME NANCY | 8 OSBOURN CT | | | | LITTLE EGG HARBOR | NJ | 08087 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 40948 | | NEWSONE ERIN | 19379 HALL RD | | | | MOUNT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 40949 | | NEWSTROM NICHOLAS | 140 MOHALA PLACE 202 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 40950 | | NEWSWANGER TAMMY | 2512 VALLEY DR | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 40951 | | NEWTON ANGIE | 7601 COPPERFIELD DR | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 40952 | | NEWTON BERNARD | 5064 APPLEBUTTER HILL RD | | | | CENTER VALLEY | PA | 01863 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 40953 | | NEWTON BRIAN | 1908 PLEASANTDALE RD APT 7 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 40954 | | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 40955 | | NEWTON DM | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 40956 | | NEWTON DOUGLAS | 3233 GILLESPIE LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 40957 | | NEWTON IRENE | 1274 STATE ROUTE 295 N | | | | EAST CHATHAM | NY | 12060 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 40958 | | NEWTON JACK | 3614 W 44TH ST | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 40959 | | NEWTON JEREMY | 1250 COY HALL RD | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40960 | | NEWTON JUSTIN | 445 VAN KIRK | | | | MOUNTAIN VIEW | OK | 73062 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 40961 | | NEWTON KRYSTAL | 6115 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 40962 | | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 40963 | | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 40964 | | NEWTON PATTY | 207 DEEP DALE DRIVE | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 40965 | | NEWTON ROGER | 2111 JEANNETTE COURT | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 40966 | | NEWTON SHAWN | 148 TURNER ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 40967 | | NEWTON TIFFANY | 1957 YELLOWFIN DR | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 40968 | | NEWTON WAYNE | 49 ROOSEVELT AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 40969 | | NEYMAN CARL | 3001VERCAUTEREN DR N | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 40970 | | NEZ AIDA M | HC 1 BOX 5577 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 40971 | | NEZ JENNIFER | 311 MISSION LN | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 40972 | | NEZ JULIO | 1101 E NAVAJO ST APT D | | | | FARMINGTON | NM | 92407 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 40973 | | NEZ RIVERA J | J79 CALLE SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 40974 | | NEZ TIFFANY | 2317 N MAIN ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 40975 | | NEZDOBA JOYCE | 1747 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 40976 | | NEZOS CRAIG | 4463 GARCIA CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 40977 | | NG ALVIN | 26 EUGENIA ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 40978 | | NG CHI | 1085 E BROADWAY LOS ANGELES037 | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 40979 | | NG GAVIN | 12211 7TH AVE | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 40980 | | NG HAILEY | 920 LOS PADRES BERNALILLO002 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 40981 | | NG JASON | 100 WEST SQUANTUM ST APT 702 | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 40982 | | NG JASON | 100 WEST SQUANTUM ST APT 702 | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 40983 | | NG KENGHUP | 25927 CELTIC TERRACE DR | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40984 | | NG SCOTT | 45-234 MAHALANI CIR | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 40985 | | NG VICTOR | 15 KIDDER ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 40986 | | NGAN SHIRLEY | 31 FINLEY RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $69.01 | |
| 40987 | | NGANGA NAOMI | 7381 MARTINGALE CROSSING303 | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40988 | | NGANJOM WILLY | 64 GARRISON AVE | | | | JERSEY CITY | NJ | 12205 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 40989 | | NGANYAK WILFRIED | 6735 NEW HAMPSHIRE AVE APT 301 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40990 | | NGHIEM MARY | 4589 NILAND STREET | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 40991 | | NGO JENELYN | 3320 SANTA FE AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 40992 | | NGO KATHRYN | 6509 43RD AVENUE SOUTH | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40993 | | NGO TERRY | 12828 PINEY POINT PL | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $252.96 | |
| 40994 | | NGO THAO | 9833 N 17TH DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 40995 | | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 40996 | | NGOV MAKAI | 2214 CIMMARON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 40997 | | NGU NHON | 417 N PROSPECTORS RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 40998 | | NGUOI KIEM | 724 CARRIAGE CIR | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40999 | | NGUYEN AMY | 1811 CRESTLAND ST | | | | ANN ARBOR | MI | 48104 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 41000 | | NGUYEN ANTHONY | 494 S KINGSTON CIR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 41001 | | NGUYEN CALVIN | 2455 NAGLEE RD STE 287 N | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41002 | | NGUYEN CONG | 3 ROCHELLE ST | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 41003 | | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41004 | | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 41005 | | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Pg 510 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41006 | | NGUYEN DANNY | 2450 ALVIN AVE 21486 | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $2.72 |
| 41007 | | NGUYEN DAVID | 62 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $3.67 |
| 41008 | | NGUYEN DEBBIE | 1106 S KEATS ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $5.75 |
| 41009 | | NGUYEN DI | 27 BISHOP RD | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $0.03 |
| 41010 | | NGUYEN DIEP | 709 HIDDEN WOODS LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $20.85 |
| 41011 | | NGUYEN DUY | 2324 23RD AVENUE | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $37.88 |
| 41012 | | NGUYEN GIA | 2141 S BENTLEY AVE APT 204 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $2.58 |
| 41013 | | NGUYEN GIA | 2141 S BENTLEY AVE APT 204 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $9.92 |
| 41014 | | NGUYEN GIANG | 20648 NW SEDONA LN WASHINGTON067 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $9.36 |
| 41015 | | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41016 | | NGUYEN HANSON | 2037 E IRLO BRONSON HWY OSCEOLA097 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41017 | | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $0.04 |
| 41018 | | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $0.06 |
| 41019 | | NGUYEN HIEU | 3370 62ND AVE 2 ALAMEDA001 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $366.37 |
| 41020 | | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $4.62 |
| 41021 | | NGUYEN HONG | 642 WHISPERING WIND CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.10 |
| 41022 | | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $2.03 |
| 41023 | | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.10 |
| 41024 | | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.22 |
| 41025 | | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $26.94 |
| 41026 | | NGUYEN JENNIFER | 4749 ARDENWOOD DR TARRANT439 | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $8.00 |
| 41027 | | NGUYEN JIMMY | 8037 SANDBERRY BLVD | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $1.06 |
| 41028 | | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $25.73 |
| 41029 | | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $15.00 |
| 41030 | | NGUYEN KEN | 1427 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $8.67 |
| 41031 | | NGUYEN KHA | 3041 KILARNEY RIDGE LOOP OPTIONAL | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $45.65 |
| 41032 | | NGUYEN LARRY | 12341 LA PLATA ST | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.68 |
| 41033 | | NGUYEN LE | 2504 E BEVERLY DR | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41034 | | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $11.29 |
| 41035 | | NGUYEN MELANIE | 6524 NIGHT HAWK CT | | | | OKLAHOMA CITY--TINKE | OK | 73145 | USA | TRADE PAYABLE | | | | | $6.25 |
| 41036 | | NGUYEN MICHELLE | 4414 E SCOTT AVE | | | | GILBERT | AZ | 40601 | USA | TRADE PAYABLE | | | | | $2.36 |
| 41037 | | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $0.31 |
| 41038 | | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41039 | | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $2.08 |
| 41040 | | NGUYEN MYLINH | 1113 W GARDENA BLVD B | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $0.62 |
| 41041 | | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $3.40 |
| 41042 | | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $0.09 |
| 41043 | | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $1.10 |
| 41044 | | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $16.18 |
| 41045 | | NGUYEN NAM | 16758 DEER RIDGE ROAD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $0.23 |
| 41046 | | NGUYEN NGA | 651 63RD ST W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41047 | | NGUYEN NGA | 651 63RD ST W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.03 |
| 41048 | | NGUYEN NGA | 651 63RD ST W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41049 | | NGUYEN NGA | 651 63RD ST W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.06 |
| 41050 | | NGUYEN NGOC | 6717 MONTGOMERY AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $37.50 |
| 41051 | | NGUYEN PATTY | 5829 SKIPPING STONE MARION097 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $5.60 |
| 41052 | | NGUYEN PHI | 8247 TOAD HOLLOW WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $174.80 |
| 41053 | | NGUYEN PHONG | 2288 DOSINIA CT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $1.69 |
| 41054 | | NGUYEN PHONGT | 591 FAWN DR | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $5.49 |
| 41055 | | NGUYEN QUANG | 4683 OLIVE ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $3.74 |
| 41056 | | NGUYEN QUYEN | 1623 NE 181ST ST | | | | NORTH MIAMI BEACH | FL | 88232 | USA | TRADE PAYABLE | | | | | $4.36 |
| 41057 | | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $68.63 |
| 41058 | | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.03 |
| 41059 | | NGUYEN SHERRY | 5156 CAPITOLA WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $13.12 |
| 41060 | | NGUYEN STEVEN | 13791 WARD ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $0.13 |
| 41061 | | NGUYEN TAN | 3809 HIBBS ST | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $1.05 |
| 41062 | | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $14.01 |
| 41063 | | NGUYEN THINH | 3616 TEMPLE CITY BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $599.37 |
| 41064 | | NGUYEN THU | 3256 SANTA CLARA085 | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $73.93 |
| 41065 | | NGUYEN TIEN | 11719 BERRY MEADOW | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $9.48 |
| 41066 | | NGUYEN TOMMY | 12932 ADELLE ST | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $523.75 |
| 41067 | | NGUYEN TONY | 220 NORFOLK ST | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $4.08 |
| 41068 | | NGUYEN TONY | 220 NORFOLK ST | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $14.25 |
| 41069 | | NGUYEN TRACEY | 4019 JASMINE FOX LN TARRANT439 | | | | ARLINGTON | TX | 76005 | USA | TRADE PAYABLE | | | | | $51.88 |
| 41070 | | NGUYEN TRANG | 3596 EMERALD FALLS LANE | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $9.20 |
| 41071 | | NGUYEN TRANG | 3596 EMERALD FALLS LANE | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $25.00 |
| 41072 | | NGUYEN TRONG | 19920 BUHRSTONE DR | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.26 |
| 41073 | | NGUYEN TRUNG | 1433 SPARTAN VLG APT I | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $4.92 |
| 41074 | | NGUYEN TRUYEN | 4568 CENTER ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $32.40 |
| 41075 | | NGUYEN TUYET | 4901 CORSICA PL | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $10.00 |
| 41076 | | NGUYEN VAN | 1160 W OSCEOLA PKWY OSCEOLA097 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 |
| 41077 | | NGUYEN VAN | 1160 W OSCEOLA PKWY OSCEOLA097 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.24 |
| 41078 | | NGUYEN VIEN | 4749 ARDENWOOD DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $2.14 |
| 41079 | | NGUYEN VINH | 12826 163RD AVE SE KING033 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $618.16 |
| 41080 | | NGUYEN VINH | 12826 163RD AVE SE KING033 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $10.65 |
| 41081 | | NGUYEN VINH | 12826 163RD AVE SE KING033 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $43.43 |
| 41082 | | NGUYUZA MAHONO | 506 ELDRD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $133.55 |
| 41083 | | NHEAN SOPHAN | 890 JENKS AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $2.39 |
| 41084 | | NI | 4311 HILLBROOK DR | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $309.65 |
| 41085 | | NI PING | 817 EAST SHAW LANE 135 ROOM | | | | EAST LANSING | MI | 48825 | USA | TRADE PAYABLE | | | | | $31.79 |
| 41086 | | NI XIAO | 16330 CUMBERLAND TRAIL | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $150.00 |
| 41087 | | NIAGARA AREA CHILDRENS ASSISTANCE | 51 RICELAND ST | | | | FORT ERIE | ON | L2A 1 | | TRADE PAYABLE | | | | | $0.22 |
| 41088 | | NIASS MARIAMA | 9340 ROUND TOP RD HAMILTON061 | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $29.99 |
| 41089 | | NIBBELINK JACKIE | 19 DEVON DRIVE | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $0.33 |
| 41090 | | NIBBS JANET | 189 SINCLAIR RD | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.85 |
| 41091 | | NIBLETT SHERRI | 18315 OAK ROAD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $74.24 |
| 41092 | | NIBLOCK JULIE | 50 SPRINGCRESS DRIVE | | | | DELANCO | NJ | 08075 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41093 | | NICCOLLS ANGELIQUE | 504 HIGH AVE | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $0.89 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41094 | | NICE ANTHONY | 3100 FOX SHADOW DR | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 41095 | | NICELY ASHLEY | 109 N ROBERTS AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 41096 | | NICHALSON RON | 1598 W 2ND ST | | | | SEYMOUR | IN | 48146 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 41097 | | NICHELSON RONALD | 3058 CHANDLER ST UNIT B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 41098 | | NICHOLAS ANN | 2230 GOLFVIEW ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 41099 | | NICHOLAS LAURIE | 3242 SHADY VALLEY CT | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 41100 | | NICHOLAS THEO | 1730 DUBLIN DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 41101 | | NICHOLL DEAN | 2805 COTTONWOOD DR | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 41102 | | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 41103 | | NICHOLS ARTHUR | 1610 NW 27TH AVE CLARK PTBA 012 | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 41104 | | NICHOLS BEN | 3953 BEECHBANK RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $50.16 | |
| 41105 | | NICHOLS BOBBY | PO BOX 236 | | | | ROCKAWAY BEACH | MO | 65740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 41106 | | NICHOLS BRIAN | 38 MAYFLOWER LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 41107 | | NICHOLS BRIAN | 38 MAYFLOWER LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41108 | | NICHOLS CAREY | 420 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 41109 | | NICHOLS CARLOS | 1008 SHIRLEY ST | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41110 | | NICHOLS CHUQUITA | 139 GOODALE RD | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 41111 | | NICHOLS CORY | 1255 LAKE BLVD MARION101 | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 41112 | | NICHOLS DOMINIQUE | 7102 SWINFORD BEXAR029 | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $71.98 | |
| 41113 | | NICHOLS ELMER | 515 SE WINGATE ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 41114 | | NICHOLS ESSIE | 811 MARSTELLAR ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41115 | | NICHOLS EVAN | 3844 MILITARY TPKE | | | | WEST CHAZY | NY | 37604 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 41116 | | NICHOLS EZPERANZA | 10943 RIVER OAKS DR | | | | CONROE | TX | 77385 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 41117 | | NICHOLS GERALDINE | 5346 BIG LAUREL RD N | | | | CRESTON | NC | 28615 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 41118 | | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 41119 | | NICHOLS JENNIFER | 1574 E SANDY LN | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 41120 | | NICHOLS JUSTINE | 18 FAIRFIELD DR SW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41121 | | NICHOLS KATHRINE | 826 ORANGE AVE 145 | | | | SAN DIEGO | CA | 92118 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 41122 | | NICHOLS KATIE | 8233 COLE AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41123 | | NICHOLS KEYSHA | 18921 KEELI LANE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $30.42 | |
| 41124 | | NICHOLS LAURA | 321 GALLERY DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41125 | | NICHOLS LEIGH | 101 LAUREL DR N | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41126 | | NICHOLS LINDA | 10 W 15TH ST APT 1516 | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 41127 | | NICHOLS LINDA | 10 W 15TH ST APT 1516 | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 41128 | | NICHOLS MANDY | 402 S EARLY STATION RD HERTFORD091 | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 41129 | | NICHOLS MONIQUE | 2743 HILDA DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 41130 | | NICHOLS NEAL | 3400 DARLINGTON RD | | | | OTTAWA HILLS | OH | 43606 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 41131 | | NICHOLS PAT | 1475 N MCQUEEN RD | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 41132 | | NICHOLS RON | 4635 12TH PL S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 41133 | | NICHOLS RYAN | 18 HAMPTON LN | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 41134 | | NICHOLS SHURIE | 48 EDUARDO DR N | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41135 | | NICHOLS TRACY | 1145 FLORIDA AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 41136 | | NICHOLSCANNON NEAVAEH | RT 1 BOX26 | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 41137 | | NICHOLSNORRIS BRENDA | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41138 | | NICHOLSON AMANDA | 4720 W INDIANOLA ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41139 | | NICHOLSON ANTYWAN | 7015 FOREST MILL DR TUSCALOOSA126 | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 41140 | | NICHOLSON BRIAN | 10000 E ALAMEDA AVE 418 | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 41141 | | NICHOLSON CHELSEY | 16250N 160TH AVE | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 41142 | | NICHOLSON DOMINIQUE | 1343 W 60TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 41143 | | NICHOLSON ELIZABETH | PO BOX 764 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 41144 | | NICHOLSON HAROLD | 518 DUNMORE ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 41145 | | NICHOLSON JANE | 15672 SW 91ST LN | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 41146 | | NICHOLSON JESSICA | 4734 MAWANI RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 41147 | | NICHOLSON JO | 5583 N FARM ROAD 143 | | | | SPRINGFIELD | MO | 61944 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 41148 | | NICHOLSON KARIN | 159 YORK ROAD N | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 41149 | | NICHOLSON KATHY | PO BOX 655 | | | | MCPHERSON | KS | 30076 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 41150 | | NICHOLSON LINDZI | 188 FLETCHER BEND | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 41151 | | NICHOLSON MATTHEW | 1305 SUNCREST WAY | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 41152 | | NICHOLSON NORA | 16 SOLIER DR | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 41153 | | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | | TRADE PAYABLE | | | | | $3.45 | |
| 41154 | | NICHOLSON PAULA | 150 RIDGE RD | | | | ONTARIO | NY | 91744 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 41155 | | NICHOLSON SARAH | 8950 SPRINGWOOD AVE NE KITSAP035 | | | | BAINBRIDGE ISLAND | WA | 98110 | USA | TRADE PAYABLE | | | | | $171.83 | |
| 41156 | | NICHOLSON TWILA | 12027 JASMINE ST | | | | FOUNTAIN | FL | 32438 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 41157 | | NICHTER ZACHARY | 1717 CHESAPEAKE DR | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 41158 | | NICK ROGER | 300 S VAL VISTA DR LOT 23 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $76.32 | |
| 41159 | | NICKEL DAWN | 4834 AUGUSTA AVE N | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41160 | | NICKEL LOREN | 407 PEMBERTON ROAD | | | | SOUTHAMPTON | NJ | 08088 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41161 | | NICKEL MICHAEL | 20625 MILTON CT WAUKESHA133 | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 41162 | | NICKELL TIFFANY | 4212 15TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 41163 | | NICKELSON SHELLY | 13015 BRITTS BROOK LN CHARLES017 | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 41164 | | NICKERSON BILL | 17816 N 15TH AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 41165 | | NICKERSON HEATHER | 2810 SEASIDE WAY | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41166 | | NICKERSON LISA | 1825 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 41167 | | NICKERSON MAY | 6 SCOTT RD | | | | PALMYRA | ME | 04965 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41168 | | NICKHOLDS JERAMY | PO BOX 154 | | | | LANGELOTH | PA | 15054 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 41169 | | NICKLES MITCHELL | 2270 QUINCY AVE N | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 41170 | | NICKOLAS STEFFEN | 1322 WHITAKER AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 41171 | | NICOEEMUS SARAH | 900 FOREST DR APT A6 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 41172 | | NICOL JUSTIN | 813 CLAY LOOP | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 41173 | | NICOLE POMEROY TRUST | 3701 PACIFIC AVE | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 41174 | | NICOLETTI LENNY | 160 RANCHWOOD DRIVE NEW HAVEN009 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $135.28 | |
| 41175 | | NICOLLETTE NICOLLETTE | ARBOR LAKE DR APT | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 41176 | | NICOLSON DAVID | 770 PATRIOT PKWY APT 202 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 41177 | | NICORA AGNIESZKA | 45 DEVINE RD | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $50.51 | |
| 41178 | | NICORA MARIA | 355 N ASHLAND AVENUE COOK031 | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 41179 | | NIDIFFER TED | 7745 OLSEN LOOP | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 41180 | | NIECE SYLVIA | 4061 ST RD 775 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $56.30 | |
| 41181 | | NIEDERHOFER LAURENCE | 10133 E OLD TRAIL RD | | | | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | | | | | $15.30 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 512 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41182 | | NIEDERMAIR KATHERINE | 13029 WELL HOUSE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 41183 | | NIEDZIALEK JAMES | 6875 MORLEY ROAD N | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 41184 | | NIEDZWIECKI SARAH | 66 SUTTON MANOR | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 41185 | | NIEL DIANE V | 1200 ENGLEWOOD DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 41186 | | NIELSEN MARTI | 603 K ST | | | | AURORA | NE | 68818 | USA | TRADE PAYABLE | | | | | $130.54 | |
| 41187 | | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 41188 | | NIELSEN ROBERT | 2433 SOUTH CASS AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 41189 | | NIELSEN SANDRA | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 41190 | | NIELSEN TERRY | 1922 EAST SUNRIDGE DRIVE | | | | SANDY | UT | 84093 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 41191 | | NIELSON CODY | 2290 WHITEWOOD DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41192 | | NIELSON CODY | 2290 WHITEWOOD DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 41193 | | NIELSON DARIN | 3643 E LEAH CT | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 41194 | | NIELSON ZACKERY | 4197 W 21ST STREET | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 41195 | | NIEMEYER GEORGINA | 1107 N 36TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 41196 | | NIEMI MIKE | 2120 POWELL RD N | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41197 | | NIEMIEC TISHA | 2450 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 41198 | | NIENHUIS ANDREW | 4057 SANDY RIDGE DR ALLEGAN005 | | | | DORR | MI | 49323 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 41199 | | NIENSTEDT ANTHONY | 33 WALDRON TER | | | | SLOATSBURG | NY | 33162 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 41200 | | NIEPORENT DARREN | 285 HEBERTON AVENUE N | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 41201 | | NIES SAMANTHA | 1018 44TH AVE W | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41202 | | NIESEN NICHOLAS | 3010 NORTHBROOK DR | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41203 | | NIET CHARLIE | 719 WESTCHESTER ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41204 | | NIETO ANGELICA | 1639 DICK RITTER | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41205 | | NIETO MARIA | 2321 NORTE VISTA DRIVE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 41206 | | NIETO NICOLE | 2161 3RD ST N APT 259 | | | | NAMPA | ID | 33801 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 41207 | | NIETO VICTOR | 100 CALLE DEL MUELLE APT 3204 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 41208 | | NIEVES ANGEL | 690 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 41209 | | NIEVES ANGEL | 690 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 41210 | | NIEVES ANTONIO | HC 3 BOX 18049 | | | | RIO GRANDE | PR | 33351 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 41211 | | NIEVES ARLENE | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 41212 | | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 41213 | | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 41214 | | NIEVES LATONYA | 1555 ODELL ST APT 1G | | | | BRONX | NY | 90746 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 41215 | | NIEVES LILLIAN | 913 CALLE LUIS LLORENS TORRES | | | | PONCE | PR | 57445 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 41216 | | NIEVES LOUIS | 3449 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 41217 | | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 41218 | | NIEVES SHANNON | 277 BROOKHAVEN AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 41219 | | NIEVES SYLVIA | 218 CUMBERLAND ST APT 1B | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 41220 | | NIEVES WILFREDO | HC 4 BOX 30530 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 41221 | | NIEVES YAISANET | RR 4 BOX 624 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 41222 | | NIEVES YAJAIRA | 1112 BROOKWOOD DR IA 52240 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 41223 | | NIEVES ZINNIA | 99 URB VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 41224 | | NIEVESCHALUISANT NOEL | 9203 CRICKET DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41225 | | NIEVEZ EDWARD | 2823 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 41226 | | NIFONG JASON | 42-A ELM STREET | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41227 | | NIFONG KELLY | 42-A ELM STREET | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41228 | | NIGAM NIKHIL | 340 MARKET STREET EAST APT 172 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41229 | | NIGG JOSEPH | 507 MARSHVIEW DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41230 | | NIGHSWANDER ROBERT L | 7503 RD 1031 | | | | ANTWERP | OH | 45813 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 41231 | | NIGMATULLIN ELDAR | 39 CHILTON LN BARNSTABLE001 | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 41232 | | NIGRO JOHN | 117 SCHOOL HOUSE DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 41233 | | NIGRO LORRAINE | 112 NEW DOVER ROAD N | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41234 | | NIHIPALI THOMAS | 9281 CENTRAL AVE | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 41235 | | NIKAJ MARK | 8157 S STATE RD | | | | GOODRICH | MI | 78550 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 41236 | | NIKBIN FARID | 4250 N MARINE DR APT 2426 | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 41237 | | NIKI BLOCKER | 3880 43RD AVE NE N | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41238 | | NIKODEM NICHOLAS | 827 S EUCLID AVE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 41239 | | NIKOLAEV NIKITA | 100 NAAMANS ROAD 4B | | | | | | | | TRADE PAYABLE | | | | | $4.54 | |
| 41240 | | NIKOLSKY NADEGDA | 1118 EAST ROWLAND ST GENESEE049 | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 41241 | | NIKTAB MICHELLE | 456 MCLAUGHLIN DR UNKNOWN | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $217.62 | |
| 41242 | | NILES CHRISTINE | 1604 PAUL HARNEY DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 41243 | | NILES COREY | 8035 EARLY COURT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41244 | | NILES GABBY | 2508 DANTE AVE N | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 41245 | | NILSEN CAROL | P O BOX 272 | | | | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41246 | | NILSON KEN | 45263 FAIR OAKS DR UNKNOWN | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 41247 | | NILSSON BRIAN | 891 PINEWOOD ST | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 41248 | | NIMAKO DICKSON G | 8026 BLOOMINGTON AVE | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 41249 | | NIMCHUK MICHAEL | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 41250 | | NIMMAGADDA SAILAJA | 55 KEVIN ANDREW DRIVE | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 41251 | | NIMMOWINES SHARON | PO BOX 1446 | | | | THAYNE | WY | 83127 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 41252 | | NINA PRESMELAAR | 32 DUNDEE TERRACE | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 41253 | | NINE SANDRA | 1024 BUCKLICK RD | | | | TERRA ALTA | WV | 26764 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 41254 | | NING HONGYAN | 752 LACROSSE AVE | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 41255 | | NINO ALVARO | 8791 HAMMERLY BLVD APT 83 | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 41256 | | NINO REGINA | 1801 ROSEWOOD ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 41257 | | NIRO KYLE | 7799 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 41258 | | NISBET ANNIE | 12688 E DESERT COVE AVE | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 41259 | | NISHIKAWA JEFFREY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41260 | | NISHIKAWA KATHY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 41261 | | NISHIMOTO RONALD | 91-641 LAUKONA LOOP | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 41262 | | NISHIMURA MARK | 2989 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $121.36 | |
| 41263 | | NISHIWADA HIROYUKI | 88 S BROADWAY UNIT 3212 | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 41264 | | NISHIYAMA MAYUKO | 308 DIVISION STREET | | | | BYRAM | CT | 06830 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41265 | | NISSEN CATHERINE | 2595 BROOKHAVEN DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 41266 | | NISSLEY LYNDSEY | 968 VOLTERRA LANE | | | | CINCINNATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 41267 | | NISWONGER APRIL | 3702 SOLOMON DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 41268 | | NITSCHE PETER | 710 BELLEVIEW ST N | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41269 | | NITSCHKE TAYLOR | 9741 WASHINGTON LOOP APT A | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $2.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41270 | | NITTINGER AMY | 23 E CHURCH ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 41271 | | NITTMANN NYDIA | 3231 E MATTERHORN DRIVE | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 41272 | | NITZEL MATTHEW | 99069A MOUNTAIN VIEW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41273 | | NIVISON JOHN | 188 EAGLEVILLE RD 188 EAGLEVILLE RD | | | | BLANCHARD | PA | 16826 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 41274 | | NIWINSKI DONNA | 285 JONES ST | | | | AMSTON | CT | 18017 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 41275 | | NIX BOB | 1028 BONNY LAKE CT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $91.41 | |
| 41276 | | NIX BRENDA | 4412 ALHAMBRA DR MADISON095 | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41277 | | NIX ETHAN | 109 E RICKETTS ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 41278 | | NIX FONDA | 268 TWIN VALLEY DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 41279 | | NIX TREY | 131 MULLIS DR | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 41280 | | NIXON JOHN | 179 ALDEN AVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $87.07 | |
| 41281 | | NIXON JOHN | 179 ALDEN AVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41282 | | NIXON KEVIN | 11 SCUDDER AVE | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 41283 | | NIXON PENNY | 560 DEMPSEY AVE | | | | CREVE COEUR | IL | 61610 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 41284 | | NIXON REGINALD | 10610 WORTHINGTON HILLS MANOR | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 41285 | | NIXON SHARON | 1270 CRYSTAL POINTE CIR | | | | FENTON | MI | 30161 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 41286 | | NIZZARDO SARA | 16 WHITNEY COURT LITCHFIELD005 | | | | PLYMOUTH | CT | 06782 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 41287 | | NKIL LELA | 98 UTA RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41288 | | NKUKU NORA | 17507 HEATH GROVE LN | | | | RICHMOND | TX | 22003 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 41289 | | NOACK HEIDI | 15126 SHELLWOOD LN | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 41290 | | NOAD CINDY | 81 5-12 MILE ROAD | | | | GOSHEN | CT | 06756 | USA | TRADE PAYABLE | | | | | $120.91 | |
| 41291 | | NOBEL MARION | 26531 PEGASUS WAY | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 41292 | | NOBLE ROSEMARIE | 990 W BLUE SPRING AVE | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 41293 | | NOBIS DAVID | 311 14TH ST NW | | | | MASON CITY | IA | 33142 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 41294 | | NOBLE ANDREW | 1723 KENYON CIR APT F | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 41295 | | NOBLE BENJAMIN | 400 THELMA AVENUE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 41296 | | NOBLE CHRISTINE | 244 PLEASANT VALLEY RD MONTGOMERY091 | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 41297 | | NOBLE DANIEL | 1040 LONG COVE RD | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41298 | | NOBLE DANIEL | 1040 LONG COVE RD | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 41299 | | NOBLE DANNY | 206 S BOGGIE ST | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 41300 | | NOBLE ELIZABETH | 9 UNION STREET ESSEX009 | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 41301 | | NOBLE GARY | 13700 N FOUNTAIN HILLS BLVD APT 236 | | | | FOUNTAIN HILLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41302 | | NOBLE HEATHER | 93 CADILLAC AVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 41303 | | NOBLE INGRID | 17 HENRY ST | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 41304 | | NOBLE RICHARD | 1080 JULIE LN SPC 30 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 41305 | | NOBLE THOMAS | 25 NEWBERRY CT | | | | BLUFFTON | SC | 24175 | USA | TRADE PAYABLE | | | | | $51.39 | |
| 41306 | | NOBLES DUSTIN | 431 REHOBOTH RD | | | | COTTAGEVILLE | SC | 29435 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 41307 | | NOBLES PAMELA | 7648 ABBOTT CT | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 41308 | | NOCELLA DIANE | 44 MARTY DRIVE N | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41309 | | NOCH GERALDINE | 3995 MINER DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 41310 | | NODARI WENDY | 8836 LA ROCA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 41311 | | NODER JAMES | 611 N BRANDON DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 41312 | | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 41313 | | NOE YOEL | 21 HERRICK AVE UNIT 301 | | | | SPRING VALLEY | NY | 34433 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 41314 | | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 41315 | | NOEL CHRISTOPHER | 4506 VULCANAVE  119 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41316 | | NOEL ERONNE | 3986 ORKNEY AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 41317 | | NOEL ERROL | 14530 MACCLINTOCK DR | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 41318 | | NOEL JUNE | 644 UTICA AVE | | | | BROOKLYN | NY | 80817 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 41319 | | NOEL MONICA | 1200 PLANK RD | | | | ELLENBURG DEPOT | NY | 12935 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 41320 | | NOEL REED | 3126 WILLOW OAK LN AUSTIN015 | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 41321 | | NOEL SYLVANIE | 133 PARK PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 41322 | | NOEL TRAVIS | 9091 LIMITS SE | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 41323 | | NOEL TRENT | 44290 GREGORY ST UNIT B | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 41324 | | NOEL VANESA | 5201 LIONS GATE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41325 | | NOELKE PHILLIP | 523 12 N JACOBUS AVE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 41326 | | NOELL GARY | 7843 KOLVEN COVE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 41327 | | NOELTE LYNN | 54 CARDINAL VALLEY DR | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 41328 | | NOESEN TAMI | 4865 51ST AVE S | | | | FARGO | ND | 07055 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 41329 | | NOFFSINGER JERI | 1514 MINNEAPOLIS AVE | | | | GLADSTONE | MI | 49837 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 41330 | | NOFTELL BRADLEY | 2540 GREEN TREE DRIVE APT A | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 41331 | | NOGUCHI RANDAL | 99 606 ALLIPOE DRIVE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 41332 | | NOGUEDAMEZA BERNARDO | 35 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41333 | | NOGUEIRA ELISABETH | 1200B SAINT DUNSTON LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 41334 | | NOGUEIRA MICHAEL | 9609 A FORSYTHE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41335 | | NOGUEZ ARTURO | 3053 STARLIGHT CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 41336 | | NOHANNO KURT | 147 DARLENE DR APT C | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 41337 | | NOHOWEC MARTHA | 35 VALLEY TRL | | | | SEDONA | AZ | 86351 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 41338 | | NOLA IRIS | 89 OHAOHA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 41339 | | NOLAN BERNADETTE | 3613 HAMLIN CREEK PARKWAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 41340 | | NOLAN DAN | 8605 BENTON DRIVE N | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41341 | | NOLAN IRA | 417 BRIGHTON BLVD | | | | ZANESVILLE | OH | 98595 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 41342 | | NOLAN JUSTIN | 5902 MOUNT EAGLE DRIVE APT 1512 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 41343 | | NOLAN KATHERINE | 222 MUNSON RD | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 41344 | | NOLAN NOREEN | 339 DUNFEY LANE APT D | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 41345 | | NOLAN PATRICIA | 8975 REGENT LANE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 41346 | | NOLAN STEVE | 1403 BRIDLE PATH CT | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 41347 | | NOLAN SUZANNE | 1016 OLIVIA PKWY CLARK003 | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 41348 | | NOLAN THOMAS | 191 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 41349 | | NOLAND JAMES | 410 RED CLAY PARK RD SE | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 41350 | | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 41351 | | NOLASCO SYLVIA | 424 S LEHIGH ST 2ND FL BALTIMORE INDEP | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 41352 | | NOLEN JEREMIAH | 1381 COUNTY RD 617 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 41353 | | NOLEN ROBERT | 45627 MERRIAM AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41354 | | NOLES JENNIFER | 3693 SIMS LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41355 | | NOLES REBECCA | PO BOX 823 | | | | PARRISH | AL | 35580 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 41356 | | NOLL HEIDI | 3310 BULL RUN DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41357 | | NOLL PAT | 488 KUHRS LN | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $135.14 | |

Debtor Name: SHC PROMOTIONS LLC   Schedule E/F Part 3: Question 1   Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41358 | | NOLLER BEN | 4525 BISBEE ST | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 41359 | | NOLLEY ASHLEY | 122 RIDGEWOOD DR | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41360 | | NOLT CAROL | 508 PROSPECT RD LANCASTER071 | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | 55.00 | |
| 41361 | | NONATO PERPETUA | 7821 SANDALWOOD WAY | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 41362 | | NONNEMAKER TERRI | 4270 DEFIANCE PIKE | | | | WAYNE | OH | 43466 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41363 | | NOOKS WILLIAMS | 2217 ALABAMA DRIVE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 41364 | | NOONA RAM | 57 APRIL DR | | | | EAST WINDSOR | CT | 06088 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 41365 | | NOONAN REGINA | 2012 13TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 41366 | | NOONE CONSUELO | 1033 CRINELLA DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 41367 | | NOORANI ZUL | 4100 CAMERON PARK DRIVE 101 EL | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $35.23 | |
| 41368 | | NOORE CHARLENE | 514 BENNETT AVE | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 41369 | | NOPERR TIMMOTHY | 6520 E STELLA RD APT 8R | | | | TUCSON | AZ | 29651 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 41370 | | NOPPENBERGER DAVID | 327 E 30TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 41371 | | NORBY TYLER S | 8403 SE FIELDCREST DRIVE UNKNOWN | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 41372 | | NORCROSS AMY | 213 RADBROOK DR | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 41373 | | NORCROSS GARY | 24000 S STATE ROUTE D CASS037 | | | | CLEVELAND | MO | 64734 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 41374 | | NORD MARTY | 1025 NORTHWOOD DRIVE | | | | BOONVILLE | IN | 47601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 41375 | | NORDALL AUTUMN | 127 ANDREW AVE | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $177.48 | |
| 41376 | | NORDAUNE JOSH | 308 15TH AVE SE | | | | LONSDALE | MN | 55046 | USA | TRADE PAYABLE | | | | | $156.94 | |
| 41377 | | NORDAUNE MARILYN | 16908 KINGS CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 41378 | | NORDEN MARILYN V | 310 HOMESTEAD TRAIL | | | | YUMA | CO | 80759 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41379 | | NORDICK MELANIE | 620 12TH AVE NE | | | | LONSDALE | MN | 55046 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 41380 | | NORDIN MICHAEL | 2210 RAYMOND LOSANO DR | | | | SAN ANOTNIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 41381 | | NORDSTROM MEGHANN | 6217 WATERMARK DR APT 105 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 41382 | | NORFLEET PATRICIA | 609 FOREST PARK CT N | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 41383 | | NORFLEET VALORIE | 6650 BETA DRIVE | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $165.17 | |
| 41384 | | NORGAARD ANDREW | 2022 27TH ST SE APT 210 SHERBURNE141 | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 41385 | | NORIEGA AMY | 31 GERRISH AVE APT 2 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 41386 | | NORIEGA DANIEL | 5728 NW CHESTNUT LANE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 41387 | | NORIEGA MARIBEL | 16 HACIENDA CERRO GORDO | | | | SAN LORENZO | PR | 00842 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 41388 | | NORKIN MATT | 32235 MISSION TRL STE B11 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 41389 | | NORMAN ABBEY | 7500 MOSE ST SW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 41390 | | NORMAN ANDY | 3911 CLAY COURT SE | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 41391 | | NORMAN BRANDON | 11910 WHITE BLUFF RD APT J4 | | | | SAVANNAH | GA | 55975 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 41392 | | NORMAN CAMILLE | 150 S ROOSEVELT RD 2134 MARICOPA013 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 41393 | | NORMAN FRANK | 712 3RD AVE | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41394 | | NORMAN JADEN | 2610 FELSPAR DR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 41395 | | NORMAN JANICE | 843 N KARLOV AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 41396 | | NORMAN JOEL | 550 N CRESCENT ST | | | | SUGARCREEK | OH | 44681 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 41397 | | NORMAN JOSH | 296 RINKLIFF LANE ROSS141 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 41398 | | NORMAN KAY | POB 308 | | | | LEBANON | GA | 30146 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 41399 | | NORMAN KISSA | 15218 MAPLE PARK DR APT 5 | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 41400 | | NORMAN LEVENA | 2217 12TH ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 41401 | | NORMAN ROSITTA | 2401 CHICAGO RD APT 1W | | | | CHICAGO HEIGHTS | IL | 30331 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 41402 | | NORMAN SHEENA | 4310 MILLBRANCH RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41403 | | NORMAN WESLEY | 6620 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 41404 | | NORMAND MITCHEL | 370 OAK RIDGE ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41405 | | NORMANDIN CORINTHIA | 3528 BROOK SPRING DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41406 | | NORMANT ANN | 10836 MEADOW TRL | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 41407 | | NORRIS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 41408 | | NORRIS ANDREA | 6769 S TUCANA LANE | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 41409 | | NORRIS DANIEL | 205 RIVERVIEW DRIVE APT A | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 41410 | | NORRIS DAWN | 2415 THAXTON CT DUPAGE043 | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 41411 | | NORRIS HEIDI | 336 W VILLAGE DR | | | | SULLIVAN | IN | 90650 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 41412 | | NORRIS JEANNETTE | 1215 ANCHORS WAY DR SPC 118 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 41413 | | NORRIS LEE | 4370 CHOSIN LOOP APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41414 | | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 41415 | | NORRIS MELDARIUS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 41416 | | NORRIS MITCHELL | 4903 ABERDEEN CIRCLE | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41417 | | NORRIS PATRICIA | 1900 SE 12 STREET | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41418 | | NORRIS PATRICK | 305 AUTUMN AVE | | | | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 41419 | | NORRIS ROBERT | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41420 | | NORRIS SHARON | 1666 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 41421 | | NORRIS SHELLENE | 46723 230TH AVE | | | | LAKE MILLS | IA | 50450 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 41422 | | NORRIS TERRY | 7600 NW 82ND TER | | | | PARKLAND | FL | 29620 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 41423 | | NORRMAN KRISTINE | 34 WOODLAND ST | | | | MILLBURY | MA | 01527 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 41424 | | NORSWORTHY CHRISTOPHER | 15 PHEASANT HILL ROAD | | | | SALEM | CT | 06420 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41425 | | NORSWORTHY LINDA SR | 347 BROWNS BEND RD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 41426 | | NORSWORTHY MANDY | 343 GOODGOIN ROAD | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 41427 | | NORTH ANNA | 2107 WARNER ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 41428 | | NORTH EDITH | 2921 W EL CAMINITO DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 41429 | | NORTH GREGORY | 4256 ENTRADA SONATA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41430 | | NORTH JULIE | 107 13TH AVE W N | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 41431 | | NORTHCUTT THOMAS | 339 COOLIDGE AVE | | | | KEESLER AFB | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41432 | | NORTHROP PAMELA | 265 STACKPOLE ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 41433 | | NORTHRUP DAVID | 1420 18TH ST S APT A | | | | BIRMINGHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $62.47 | |
| 41434 | | NORTHRUP JAMES | 1884 WILL JAMES RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 41435 | | NORTHRUP MICHAEL | 2520 WOOD ST | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41436 | | NORTON BELL | 1845 COUNTY ROAD 309 | | | | PARACHUTE | CO | 81635 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 41437 | | NORTON BEVERLY | 8513 N 69TH AVE APT 111 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 41438 | | NORTON CHRIS | 205 FOXRUN RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 41439 | | NORTON CLARENCE | 591 2ND ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 41440 | | NORTON DARLENE | 905-A NORTH NEW HOPE ROAD N | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 41441 | | NORTON DARRYL | PO BOX 361 | | | | VERNONIA | OR | 97064 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 41442 | | NORTON DYLAN | 2333 BIRD SONG ST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 41443 | | NORTON EDWARD | 2827 RIFLE RIDGE ROAD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41444 | | NORTON ERIC | 12434 CEDAR RD SUITE 6 | | | | CLEVELAND HEIGHTS | OH | 44106 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 41445 | | NORTON LAWRENCE | 993 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $75.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41446 | | NORTON LILY | 5740 NAHANT AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 41447 | | NORTON MARTY | 908 SANDAL PL NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $146.09 | |
| 41448 | | NORTON ROBERT | 14323 SMOKEY POINT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 41449 | | NORTONZISA ERIKA | 374 CHAMBERLAIN HIGHWAY | | | | KENSINGTON | CT | 06037 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41450 | | NORUWA EMMANUEL | 26 CLYDE PL | | | | STATEN ISLAND | NY | 13035 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 41451 | | NORVELL MELANIE | 1004 TIFFIN COURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 41452 | | NORWAY JEFFREY | 1519A FIR ST | | | | FT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41453 | | NORWITZ LISA | 4062 NORBECK SQ DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 41454 | | NORWOOD BENJAMIN | 2100 NORTH 145TH AVE APT 1042 | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41455 | | NORWOOD JULIA | 74 APPLETON ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 41456 | | NORWOOD LATREECE | 12438 EARLY MORNING DR | | | | FLORISSANT | MO | 34470 | USA | TRADE PAYABLE | | | | | $91.36 | |
| 41457 | | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41458 | | NORWOOD SONDRA | 7407 DOUBLE MEADOWS CT | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $28.41 | |
| 41459 | | NORWOOD VANESSA | 623 S 14TH ST | | | | SAGINAW | MI | 61108 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 41460 | | NORWOOOD VERNON | 177 PUTNAM AVE KINGS047 | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 41461 | | NOSEWICZ JOANNE | 1443 CHURCH RD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 41462 | | NOSKA STEVEN | 67 LYNDALE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 41463 | | NOSS BRIAN | 10801 LAKEVIEW DR | | | | WHITEHOUSE | OH | 43571 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 41464 | | NOST CURTIS | 364 22ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 41465 | | NOSTRAND PAT V | 1 DANIEL DRIVE | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 41466 | | NOTARNICOLA RENATA | 1125 HIGHWAY A1A APT 504 | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 41467 | | NOTTINGHAM PORTIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | 42366 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 41468 | | NOTTINGHAM RONNIE | 241 HIGH KNOB LN | | | | HARNED | KY | 40144 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 41469 | | NOTTO DON | 2016 E HOPI LANE COOK031 | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 41470 | | NOUAFO MICHEL | 7434 CAPILANO DR | | | | SOLON | OH | 22046 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 41471 | | NOUFER MATTHEW | 376 EAST NORTHWOOD | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 41472 | | NOUROLAH SHOHREH | 1741 S BEDFORD ST | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 41473 | | NOUROLLAH SHIRIN | 1930 PREUSS RD LOS ANGELES037 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41474 | | NOVAK ANTHONY | 2705 GRAND ST LA CROSSE063 | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 41475 | | NOVAK DEBORAH | 7877 CERRITOS AVE | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $26.33 | |
| 41476 | | NOVAK HAJNAL | 352 LONG AVENUE N | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41477 | | NOVAK MARY | 1745 W THOME AVE | | | | CHICAGO | IL | 07055 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 41478 | | NOVAK PEGGY | 1745 W THOME AVE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 41479 | | NOVAK STAN | 2513 STATE ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 41480 | | NOVAK WENDY | 216 N 5TH STREET | | | | HOWELLS | NE | 68641 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 41481 | | NOVAKOWSKI MARY | 10810 SW 81ST COURT RD N | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 41482 | | NOVERINI JOHN | 115 LOWER POWDERLY ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 41483 | | NOVICK M | 623 EAGLE ROCK AVENUE SUITE 407 ESSEX013 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 41484 | | NOVICK MICHAEL | 5832 BOWCROFT ST UNIT 4 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 41485 | | NOVICKCRONK STACEY | 4474 E RUNAWAY BAY DRIVE | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41486 | | NOVOA GUILLERMO | 701 HOLLOW SPRINGS RD | | | | WOODBURY | TN | 37190 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 41487 | | NOVOACANDELARIA YEIDA | HC 5 BOX 27557 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 41488 | | NOVOSEL FRANK | 175 FOREST ST NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41489 | | NOVOTNY HEATHER | 2912 N SACRAMENTO 2 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 41490 | | NOVOTNY RHONDA | 414 WASHINGTON ST | | | | CLAY CENTER | KS | 67432 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 41491 | | NOVOTNY THOMAS | 837 LOCUST ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 41492 | | NOVY BENJAMIN | 5474 GALLUP ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 41493 | | NOVY DEBRA | 2600 CESARIO DR | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 41494 | | NOWACKI KATIE | 2271 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 41495 | | NOWAK KONRAD | 2211 SHILDEYER RD GRANT 053 | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41496 | | NOWAK LEE | 324 E HIGHLAND AVENUE | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 41497 | | NOWAK PETER | 239 CHESTNUT HILL DR | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41498 | | NOWAK SCOTT | 517 FLORIDA AVENUE T3 FAIRFAX059 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 41499 | | NOWAK THEODORE | 2569 OLNEY FALLS DRIVE N | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41500 | | NOWAKOWSKI JAMES | W164 N9695 WATER ST N | | | | GERMANTOWN | WI | 53022 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 41501 | | NOWAKOWSKI MARK | 7065 DRAPER RD | | | | AKRON | NY | 14001 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 41502 | | NOWAKOWSKI MARY | 14607 STATE ROAD 17 | | | | CULVER | IN | 46511 | USA | TRADE PAYABLE | | | | | $272.79 | |
| 41503 | | NOWAKOWSKI PAUL | 12 CARTER AVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 41504 | | NOWATZKE SHARON | 3396 SOUTH TRACY ROAD | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 41505 | | NOWELL CAYCE | 245 MEYER ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41506 | | NOWELL SHANIKA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 41507 | | NOWIK NATHAN | 2121 OLD GREENBRIER PK ROBERTSON147 | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41508 | | NOWLEN JUDY | 8434 E 3RD ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 41509 | | NOWLIN KATHY | 601 VICTORIA AVE | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 41510 | | NOWLING BETTY | HC 13 BOX 3025 | | | | CHESTER | UT | 84623 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 41511 | | NOWRANG TOOLSIE | 373 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 41512 | | NOY JOSHUA V | 1684 TIDAL WAVE LP APT B | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 41513 | | NOYD SCOTT | 1023 15TH ST | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 41514 | | NOYES CHRISTI | 10899 S LAKE GAMBUSI DR | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41515 | | NSIDIANYA JOHN | 3390 MEMORIAL DR | | | | DECATUR | GA | 37604 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 41516 | | NUCKOLES DUSTIN | 78 BERKELEY AVE | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41517 | | NUDELMAN YULIYA | 43 ASHFORD RD OCEAN029 | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 41518 | | NUGENT JANE | 115 TULIP DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $190.78 | |
| 41519 | | NUGENT JO | 522 N STATE ROAD 2 | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 41520 | | NUGENT ALIZA | 37 RANDOLPH AVENUE | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41521 | | NULIK CHERYL | 1121 SABRINA CIR | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 41522 | | GARRY | 3770 HIGHWAY NN | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 41523 | | NUMANN GUY | 11 WOODHAVEN DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 41524 | | NUMERICK EVELYN | 3574 HOLIDAY HILLS DR | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 41525 | | NUN KELLY | 1207 ROAD 15 | | | | GENEVA | NE | 68361 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41526 | | NUNALLY GLORITA | 10 COLONY BLVD APT 512 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41527 | | NUNES ALVA | 858 NW 3RD ST APT 24 | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 41528 | | NUNES MICHAEL | 7063 E MALVERN PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41529 | | NUNEZ BERTA | 1750 W 46TH ST APT 328 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41530 | | NUNEZ EDITA | 12 GARDEN ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 41531 | | NUNEZ ELIZABETH | AOS CALLE 14 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 41532 | | NUNEZ EMERSON | 5186 BROOMSEDGE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41533 | | NUNEZ GABRIELLA | 1149 CAPITOL DRIVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41534 | | NUNEZ IRMA | 1614 MARLIN AVE APT B | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 41535 | | NUNEZ ISELA | 9521 IRIS DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $76.86 | |
| 41536 | | NUNEZ JOHN | 15311 RANCHO SERENA DR | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 41537 | | NUNEZ JOSE | HC 2 BOX 6468 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 41538 | | NUNEZ JUANA | 125 W SIDNEY AVE | | | | MOUNT VERNON | NY | 00676 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 41539 | | NUNEZ LAURA | 5145 S MOZART ST | | | | CHICAGO | IL | 91910 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 41540 | | NUNEZ LORI | 135 CAMDEN AVE | | | | PROVIDENCE | RI | 15522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41541 | | NUNEZ MELISSA | 246 STOCKHOLM ST APT 4AR | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 41542 | | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 41543 | | NUNEZ MIKE | 266 CALLE RUBI EXT VILLA LOS SANTOS II | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 41544 | | NUNEZ MINNIE | 826 CRESTFIELD ST | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 41545 | | NUNEZ MONICA | 3741 S MANITOBA AVE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $87.27 | |
| 41546 | | NUNEZ OSCAR | 2231 NORTHHOP 150 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 41547 | | NUNEZ ROLANDO | 11233 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 41548 | | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 41549 | | NUNGESTER KEVIN | 2336 AUGUSTA DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 41550 | | NUNGESTER MICHELLE | 19 KROECK DR | | | | ARNOLD | MD | 63010 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 41551 | | NUNLEY JOSHUA | 5467A ROBBINS RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 41552 | | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 41553 | | NUNN GARIK | 84 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 41554 | | NUNN JASON | 51428-3 TIGUAS DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 41555 | | NUNN MARGARITA | 2364 N 12TH ST | | | | MILWAUKEE | WI | 98375 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 41556 | | NUNN NITIKA | 1946 QUINN AVE | | | | MEMPHIS | TN | 88007 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 41557 | | NUNNALLY PAM | 521 KEN POYNTER RD | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 41558 | | NUNNERY CORDARRELL | 3018 B 35TH STREET | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 41559 | | NUNNES MARISSA | 5606 WATERLILY DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 41560 | | NUR MOHAMED | 565 SYDNEY CREST LN | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $41.34 | |
| 41561 | | NURSE ANTHONY P | 8723 77TH ST FL 1 | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41562 | | NURSE PATRICA | 13340 ROOSEVELT AVE APT 7G | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 41563 | | NURUNNABI ABU | 216 ARLINGTON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $40.93 | |
| 41564 | | NUSS JONATHAN | 7385 OAKSHIRE WAY | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41565 | | NUSS KELLIE | 7980 DRUMBEAT PLACE | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 41566 | | NUSSBAUM MARTIN | 3029 NW 28TH AVENUE | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 41567 | | NUTT CHRISTINA | 602 SHAWNEE ROAD N | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 41568 | | NUTT JAMES | 9604 GHIRARDELLI DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41569 | | NUTT ROBERT | 602 SHAWNEE ROAD N | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 41570 | | NUTTALL LEKENYA | PO BOX 46 | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $48.43 | |
| 41571 | | NUTTER BRITTNEY | 433 4TH ST APT B | | | | WEST SACRAMENTO | CA | 95605 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 41572 | | NUTTER KELLY | 28309 STAGE STOP LN | | | | CORVALLIS | OR | 49505 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 41573 | | NUTTER SCOTT | 6104 SILTSTONE LOOP | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41574 | | NUTTER TROY | 388 A KENNARD RD N | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 41575 | | NUTTY ANNA | 1029 GULF RD | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 41576 | | NUTZ STEVEN | 6610 S BEDFORD CIRCLE SEDGWICK173 | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 41577 | | NV LUIS P | 2155 CALLE GIRASOL EST DEL RIO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 41578 | | NWAFOR NNAMDI | 354 PARK AVE APT 402 | | | | NEWARK | NJ | 33948 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 41579 | | NWATURUOCHI KAREN | 5904 HENNINGER DR APT 413 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 41580 | | NYAMEKYE JUSTICE | 401 E GIBBSBORO RD APT 510 CAMDEN007 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 41581 | | NYANAJYI VIVIANN | 45 TENNIS CT APT AS | | | | BROOKLYN | NY | 18974 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 41582 | | NYBERG LAURA | 185 MCCORMACK AVE | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 41583 | | NYBOER STEPHANIE | 256 ILLINI DR | | | | HOPEWELL | IL | 61565 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 41584 | | NYCE CHRISTA | 7228 HAFNERS LANDING | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 41585 | | NYCUM MICHAEL | 125 W FOOTHILL BLVD APT E | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 41586 | | NYE BILLY | 410 NORTHCUTT DR | | | | LINDSAY | OK | 73052 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 41587 | | NYE CHRISTOPHER | 964 COX NECK RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 41588 | | NYE YVONNE | 6797 ELMWOOD ROAD | | | | CASS CITY | MI | 48726 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 41589 | | NYENHUIS DOUG | 601 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41590 | | NYGARD MATTHEW | 1512 12TH ST W N | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 41591 | | NYGREN LYNDA | P O BOX 2680 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 41592 | | NYHOFF HEIDI | 2391 E COUNTY DOWN DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41593 | | NYKILE MARI | 26 GASLIGHT DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 41594 | | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 41595 | | NYONTEH CAROLYNE | 8113 16TH AVE S | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 41596 | | NYQUIST JEANNE | 6250 S COMMERCE CT 1102 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 41597 | | NYSTA YOTA | 4548 ROCHELLE ST SE N | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 41598 | | NYSTROM TIM | 312 KATHLEEN DR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 41599 | | NYTCH JOANNE | 3759 WOODS RD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 41600 | | O JOSEPHINE G | 13015 CHICAGO ST FL 2 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41601 | | O ROSE D | 1000 S MAIN STREET CHAVES005 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41602 | | OAK TWO | 8004 W LYONS ST | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41603 | | OAKES ANKE | 3396 STATE ROUTE 2012 | | | | CLIFFORD TOWNSHIP | PA | 79703 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 41604 | | OAKLEY JERI | 559 CHRISTEL SPRINGS DR | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 41605 | | OAKLEY WAYNE | 46 REDSTONE DR | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 41606 | | OAR MELINDA | 425 CAMPUS DR | | | | SNYDER | NY | 14226 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 41607 | | OARD JOSEPH | 4 VALLE VISTA CT N | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 41608 | | OATES SIMONETTE | 2002 N 56TH DR | | | | PHOENIX | AZ | 50071 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 41609 | | OATS AMANDA | 7831 SOCIAL CIR APT D | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 41610 | | OBANDO JOHN | 2135 N MASTERS DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 41611 | | OBANION DOUG | 3587 OLD 68 | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 41612 | | OBANION TWILA | 8021 SE KING HILL RD | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 41613 | | OBANNON TAKISHA | 3731 17TH ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $203.67 | |
| 41614 | | OBARA SCOTT | 1276 MIKOLE STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 41615 | | OBARD ADELAIDE | 624 W 90TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 41616 | | OBAYASHI JEFFREY | 6450 CHANDLER DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41617 | | OBEGOLU CHERYL | 1920 WOOD DALE CIRCLE | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 41618 | | OBENDORF CHARLES | 2749 W SUNNYSIDE CHICAGO IL | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 41619 | | OBERFELBT MARSHALL | 5856 MEADOWLANE ST | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 41620 | | OBERLA ROBERT | 1979 BARNARD DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 41621 | | OBERLANDER MIRIAM | 890 BEDFORD AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3, Question 1

Pg 517 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41622 | | OBERLE JOSEPH | 461 AUSTIN ROAD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $0.66 |
| 41623 | | OBERLIESEN NANCY | 118 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41624 | | OBERLIN BRIAN | 2911 MANSFIELD AVE SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41625 | | OBERMILLER KATHRYN | 11338 SW 91ST COURT | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $0.54 |
| 41626 | | OBERNESSER ANTHONY | 9127 JONES ROAD N | | | | MARCY | NY | 13403 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41627 | | OBEROI JASPREET | 18 BEECHTREE LN | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $39.10 |
| 41628 | | OBEY MATHEW | 11 CHURCH ST 123 ESSEX009 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $51.65 |
| 41629 | | OBHOLZ JASON | 2395 CHAFFEE RD | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41630 | | OBIANYO PARAM | 8 PAUL NELMS DR APT 2 | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $3.89 |
| 41631 | | OBINEME CHRISTIAN | 9523 POWDERHORN LN | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $105.99 |
| 41632 | | OBLEA MANUEL | 2460 SPRING RD | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $5.99 |
| 41633 | | OBOYLE MEGHAN | 4705 BRADLEY BLVD APT 106 | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $0.62 |
| 41634 | | OBRADOR JOSE | 1241 WHARTON DRIVE APT 103 | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $2.41 |
| 41635 | | OBREGON DAVID | 8756 GRAND OAKS CT | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $9.96 |
| 41636 | | OBRIAN AMBER | 744 W BROOKHAVEN RD | | | | WALLINGFORD | PA | 19086 | USA | TRADE PAYABLE | | | | | $31.79 |
| 41637 | | OBRIEN ANN | 10C ROBIN STREET N | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $30.00 |
| 41638 | | OBRIEN CHRIS | 1761 KENESAW LN | | | | CLEARWATER | FL | 10027 | USA | TRADE PAYABLE | | | | | $0.08 |
| 41639 | | OBRIEN CHRISSIE | 43270 W BAILEY DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $37.37 |
| 41640 | | OBRIEN CONNOR | 9007 HAMILTON065 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $22.92 |
| 41641 | | OBRIEN DONNA | 122 KENT AVENUE | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $36.23 |
| 41642 | | OBRIEN DOROTHY L | 521 N GILBERT ST | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $27.16 |
| 41643 | | OBRIEN ELEANOR | 9 CARY RD | | | | RIVERSIDE | CT | 06878 | USA | TRADE PAYABLE | | | | | $43.72 |
| 41644 | | OBRIEN ERIKA | 19332 LANDRUM LANE | | | | WAYNESSVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41645 | | OBRIEN FELICIA | 7722 CAMINO REAL APT 318 | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $20.53 |
| 41646 | | OBRIEN FLORENCE | 11166 S COLUMBUS DR APT 1N | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $40.00 |
| 41647 | | OBRIEN JILL | 18 GOVERNOR FULLER RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $9.94 |
| 41648 | | OBRIEN JIM | 2071 STONE FOREST DRIVE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $30.20 |
| 41649 | | OBRIEN JOHN | 2753 CANEY CREEK RD | | | | MURPHY | NC | 28906 | USA | TRADE PAYABLE | | | | | $9.21 |
| 41650 | | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $2.00 |
| 41651 | | OBRIEN KEVIN | 204-21 10TH AVENUE | | | | ROCKAWAY POINT | NY | 11697 | USA | TRADE PAYABLE | | | | | $27.77 |
| 41652 | | OBRIEN M | 4269 DAIQUIRI LN APT A | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $20.24 |
| 41653 | | OBRIEN MARGARET | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $29.36 |
| 41654 | | OBRIEN MARK | 2 HIGHVIEW CT | | | | HIGHLAND MILLS | NY | 76133 | USA | TRADE PAYABLE | | | | | $5.55 |
| 41655 | | OBRIEN MICHAELANN | 9697 FERNWOOD DR APT A7 | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41656 | | OBRIEN PAMELA | 10A PRINCETON STREET WORCESTER027 | | | | JEFFERSON | MA | 01522 | USA | TRADE PAYABLE | | | | | $46.28 |
| 41657 | | OBRIEN PETRA | 2620 E LONGFELLOW AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $31.56 |
| 41658 | | OBRIEN PHILLIP | 4350 EARLYVIEW COURT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41659 | | OBRIEN RANDI | 920 CAPITOLA AVENUE 49 | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $3.01 |
| 41660 | | OBRIEN SHANNON | 175 MANSION ROAD | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41661 | | OBRIEN SHARON | 68 OLD WATERBURY RD | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $0.95 |
| 41662 | | OBRIEN TRACEY | 7701 W ST JOHN RD | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $13.53 |
| 41663 | | OBRIEN WILLIAM | 116A HERCULES ST | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $3.75 |
| 41664 | | OBRIEN WILLIAM J IV | 7070 BREAKNECK CIRCLE H | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.51 |
| 41665 | | OBRIENNORTON MISELLE C | 31 SUNCREST HOUSING DEV BIRD ROCK ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41666 | | OBRIENROJO JACLYN | 444 WHISPERING PINES DR SPC 19 | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $0.87 |
| 41667 | | OBRYAN MAQUANA | 1947 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $2.12 |
| 41668 | | OBRADEY MILLICENT | 144 HIGH ST APT C6 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $14.49 |
| 41669 | | OBUDZINSKI DAVID | 141 HENDRIE BLVD | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $51.15 |
| 41670 | | OCADES EDUARDO C | 5111 W ALTGELD ST FL 2 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $46.73 |
| 41671 | | OCAMPO GABRIEL | 513 W ELM ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $6.94 |
| 41672 | | OCAMPO JESUS | 5921 W MARYLAND AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.11 |
| 41673 | | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | USA | TRADE PAYABLE | | | | | $3.43 |
| 41674 | | OCANA JULIO | 26 CALLE ACUARIO URB VILLAS DEL SOL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.11 |
| 41675 | | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.48 |
| 41676 | | OCASIO EFRAIN JR | 2832 MAITLAND AVENUE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41677 | | OCASIO GABRIEL | 415 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $53.49 |
| 41678 | | OCASIO MARIA T | 86 CALLE B | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $641.98 |
| 41679 | | OCASIO PATRICIA | 1515 W UNION ST APT 504 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $2.61 |
| 41680 | | OCASIOVEGA CARLOS | PO BOX 140233 | | | | ARECIBO | PR | 96746 | USA | TRADE PAYABLE | | | | | $123.04 |
| 41681 | | OCHAL CALEB | 175 TANK DESTROYER BLVD APT8 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 41682 | | OCHELTREE FLETCH | 210 E SHERIDAN ST CHAMPAIGN019 | | | | LONGVIEW | IL | 61852 | USA | TRADE PAYABLE | | | | | $2.25 |
| 41683 | | OCHLAN MARIANNE | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $105.92 |
| 41684 | | OCHOA ANDRES | 2740 W COLTER ST APT 130 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $1.45 |
| 41685 | | OCHOA DANIEL | 807 CENTER ST | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $5.18 |
| 41686 | | OCHOA DIANNA | 640 NORTH TAMBOR | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $18.30 |
| 41687 | | OCHOA ELOY | 9130 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $8.82 |
| 41688 | | OCHOA ERICA | 7310 CORPORATE DR APT 907 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $14.62 |
| 41689 | | OCHOA ERNEST | 1102 HOUSTON ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $55.21 |
| 41690 | | OCHOA FRANK | 819 MELIC WAY | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $28.23 |
| 41691 | | OCHOA IRENE | 640 NORTH TAMBOR | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $8.55 |
| 41692 | | OCHOA JOHN | 1405 AVENUE J | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $10.82 |
| 41693 | | OCHOA MANUEL | 1830 DAHLIA AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $107.74 |
| 41694 | | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.02 |
| 41695 | | OCHOA MAYRA | 13189 18TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $0.03 |
| 41696 | | OCHS AGGIE | 5086 SANTIAGO COURT | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41697 | | OCNER MARIO | 8777 SW 215TH TER | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $2.31 |
| 41698 | | OCONNELL DAN | 25 VEDA CT | | | | SOUTH WEYMOUTH | MA | 02190 | USA | TRADE PAYABLE | | | | | $84.99 |
| 41699 | | OCONNELL JOHN | 283 1ST AVE | | | | MILFORD | CT | 06428 | USA | TRADE PAYABLE | | | | | $79.76 |
| 41700 | | OCONNELL MICHELE | 600 J STREET 222 | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $75.00 |
| 41701 | | OCONNELL PRISCILLA | 35 DEEFFIELD LANE | | | | ITHACA | NY | 29464 | USA | TRADE PAYABLE | | | | | $6.26 |
| 41702 | | OCONNELL VALERIE | 79 5TH AVENUE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $15.00 |
| 41703 | | OCONNER JAMES | 19791 IOA LN W | | | | GROSSE POINTE WOODS | MI | 48236 | USA | TRADE PAYABLE | | | | | $27.01 |
| 41704 | | OCONNER SEAN | 45142 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $58.30 |
| 41705 | | OCONNOR BETH | 1051 HUNTER STREET DUPAGE043 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $18.29 |
| 41706 | | OCONNOR CASEY | 12 BROWN ROAD CLINTON019 | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $1.87 |
| 41707 | | OCONNOR CLAYTON | 1199 MAIN ST | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $63.74 |
| 41708 | | OCONNOR COLIN | 48 ARNOLD ST | | | | WILLIAMSTOWN | MA | 01267 | USA | TRADE PAYABLE | | | | | $9.99 |
| 41709 | | OCONNOR ELLEN | 39 WOODLAND RD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $2.63 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl | Doc 1707 | Filed 01/18/19 | Entered 01/18/19 00:54:11 | Main Document | Case Number: 18-23630

Schedule E/F Part 3, Question 1
Pg 518 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41700 | | OCONNOR HEATHER | 7664 SHERLOCK COURT ANNE ARUNDEL003 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 41711 | | OCONNOR JERRY | 11468 RIPLEY CT | | | | WHITE SANDS | NM | 88002 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 41712 | | OCONNOR MARCELLA | 200 HINA AVE APT R5 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 41713 | | OCONNOR MARY | PO BOX 187 | | | | NEW BUFFALO | MI | 49117 | USA | TRADE PAYABLE | | | | | $55.64 | |
| 41714 | | OCONNOR NICOLE | 3133 109TH LANE NW 311A | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 41715 | | OCONNOR RACHEL | 810 REVERE WAY E | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41716 | | OCONNOR SHAWN | 905 E CALLE ADOBE LANE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 41717 | | OCONNOR SHERI | 502 TER LN | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 41718 | | OCONNOR SHEY | 188 KINGS LN | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 41719 | | OCONNOR TIM | PO BOX 1019 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $189.36 | |
| 41720 | | OCONNOR VICTORIA | 4700 LAKESIDE BLVD | | | | HALE | MI | 48739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41721 | | OCONNOR WILLIAM | 2636 W WINONA ST APT 2F | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $328.49 | |
| 41722 | | OCTELIS VELOIE | 2340 NW 32ND TER | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 41723 | | ODA MICHELLE | PO BOX 1489 | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 41724 | | ODEA ALICE | 15002 PEACHSTONE DRIVE | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 41725 | | ODEA HALLY | 700 CHERRY TREE ROAD APT F12 | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 41726 | | ODEGAR KARI R | 604 TAYLOR ST | | | | WAUKON | IA | 52172 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 41727 | | ODEH MAMOON | 6535 N EDISON AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 41728 | | ODELL BRAD | 1988 TREVINO CIR | | | | MELBOURNE | FL | 55947 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 41729 | | ODELL LUNDY | 208 TERRE HILL DR | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 41730 | | ODELL ROBERT | 62 PEREGRINE CR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41731 | | ODELL ROBERT | 62 PEREGRINE CR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41732 | | ODEM TELESA | 312 CEDAR AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 41733 | | ODEN JUSTIN | 7510 MARYLAD AVE LOT 17 A PASCO101 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 41734 | | ODENA ALEX | 5700 LAUREL AVE LOT 50 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 41735 | | ODESSKY PHILIP | PO BOX 172 | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 41736 | | ODOM CALEB | 3116 HOPI | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 41737 | | ODOM CHARLOTTE | 9113 DOVE CT TARRANT439 | | | | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $56.06 | |
| 41738 | | ODOM DEAN | PO BOX 904 | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $47.14 | |
| 41739 | | ODOM FRANCES | 3602 ROLLING GREEN DR APT 813TAYLOR441 | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 41740 | | ODOM JOHN | 9970 SUMMER BREEZE DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 41741 | | ODOM KATHERINE | 1879 SPRUCE ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 41742 | | ODOM KATHRINE | 1879 SPRUCE ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 41743 | | ODOM LACEE | 2032 SW MERLO CT APT 224 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 41744 | | ODOM RALPH | 218 STEELE WOOD DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 41745 | | ODOMS GLORIA | 128 DENA LN | | | | ORANGEBURG | SC | 22611 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 41746 | | ODONALD CHARLOTTE | 7310 STATE HIGHWAY 351 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 41747 | | ODONNELL JOHN | 10636 HIBISCUS DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 41748 | | ODONNELL JOHN | 10636 HIBISCUS DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 41749 | | ODONNELL KATY | 103 OAKDALE DR | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $71.81 | |
| 41750 | | ODONNELL KYLEE | APARTMENT 916 BROTTIER HALL DUQUESNE | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 41751 | | ODONNELL MARY | 3525 ROGERS AVE | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $76.79 | |
| 41752 | | ODONNELL MICHELL | 4001 TANDA PL NW | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 41753 | | ODONNELL ROBERT | PO BOX 361 DELAWARE045 | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41754 | | ODONNELL SHERRI | 1500 BLAIR ST | | | | EASTON | PA | 00646 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 41755 | | ODOWD KENNETH | 995 SCHWEITZER PL | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 41756 | | ODUM DARWIN | PO BOX 124 | | | | SEMINARY | MS | 39479 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 41757 | | ODUMOSU OMOLADE | 141 BEACH 56TH PLACE APT 915 QUEENS081 | | | | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 41758 | | ODURO ZEKI | 20 MARVIN LN | | | | PISCATAWAY | NJ | 50316 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 41759 | | ODUTAYO ABIOLA | 3926 TANKERSLEY CIRCLE | | | | ROSHARON | TX | 77583 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 41760 | | ODZANA ROBERT | PO BOX 92 | | | | SMITHS CREEK | MI | 48074 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 41761 | | OECHSLE JANICE | 8628 STARDUST LN | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 41762 | | OEHLER BATSY | 331 VERNON RD | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 41763 | | OEHLER JEREMIAH | 3658 HAUCK ST | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 41764 | | OEHLER WILLIAM | 720 E MAIN ST | | | | MANCHESTER | IA | 07105 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 41765 | | OEHLERKING SARAH | 3521 S ZION PLACE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 41766 | | OELFEKE NANCY | 8787 GRAND LAKES ESTATES DR GRIMES185 | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $158.98 | |
| 41767 | | OEN NANCY | 05724 COUNTY RD 33 A | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 41768 | | OESCHGER NEAL | 523 ANDERSON AVE | | | | DREXEL HILL | PA | 23185 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 41769 | | OESTMANN MARK | 8009 INNISBROOK CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41770 | | OF WALDORF S | 4801 TAMARIND ROAD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 41771 | | OFARRILL NORA | PO BOX 2546 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $99.50 | |
| 41772 | | OFFENBERG SHIRLEY | 28 ROBERTA COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 41773 | | OFFRET DAN | 246 HOUND ST | | | | MORGAN | UT | 84050 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 41774 | | OFFT EMILY A | 3808 IOWA DRIVE APT 3 | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $110.65 | |
| 41775 | | OFFTERDINGER CINDY | CO GREAT GAME PRODUCTS 7825 TUCKERMAN LN | | | | | | | | TRADE PAYABLE | | | | | $20.89 | |
| 41776 | | OFONG IFIOK | 7922 FALCON DRIVE | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 41777 | | OFORI REGINA | 1850 LAFAYETTE AVE APT 18F | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 41778 | | OGANESYAN CAROLINE | 7101 SUMMITROSE ST | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 41779 | | OGARA ELLEN | 5100 DORSET AVE 405 | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 41780 | | OGARA MARGARET | 5 NOTTINGHAM WAY | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41781 | | OGARRO HAROLD | 9 ROWELL ST APT 2 | | | | DORCHESTER | MA | 33605 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 41782 | | OGASAWARA KURTIS | 2166 DELPHA DR | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 41783 | | OGBURN APRIL | 283 ALTAMONTE BAY CLUB CIR APT | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 41784 | | OGDEN CHRISTOPHER | 2351 HWY 204 | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 41785 | | OGDEN GLORIA | 114 WHIPPLE EXT | | | | PRESCOTT | AZ | 98848 | USA | TRADE PAYABLE | | | | | $32.79 | |
| 41786 | | OGDEN JACOB | 4117 SE 23RD TER | | | | TECUMSEH | KS | 66542 | USA | TRADE PAYABLE | | | | | $93.18 | |
| 41787 | | OGDEN JUSTIN | 8424 SEMINOLE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 41788 | | OGDEN SHERRILL | 790 OLD LATHEMTOWN ROAD N | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 41789 | | OGERSHOK BRENDA | 316 CHESTNUT DR | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41790 | | OGG KENNETH | 6149 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 41791 | | OGGR GUYUANDAO O | 3350 N 6009 WESTLINE DR07843 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41792 | | OGHREIKANONE SARAH | 2423 GIANNA WAY | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $94.23 | |
| 41793 | | OGILVIE GEORGE | 66 MARNEL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 41794 | | OGILVIE SAM | 1134 W 56TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 41795 | | OGINMAGIE CELINE | 3 STEVENS RD APT 3 | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 41796 | | OGLE BROOKS | 11738 W BANFF LN | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $55.62 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document | Case Number: 18-23630

Pg 519 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41797 | | OGLE KELLI | 108138 N 3800 RD P O BOX 734 | | | | OKEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41798 | | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $163.85 |
| 41799 | | OGLE SUEELLEN | 13019 218TH STREET | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $2.04 |
| 41800 | | OGLES TRAVIS | 534 LAUREL STREET | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $22.35 |
| 41801 | | OGLESBY JOHN | 545 W ALDINE AVE APT 4A | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $0.64 |
| 41802 | | OGLESBY VALERA | 1515 LANGLEY ROAD | | | | RALEIGH | IL | 62977 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41803 | | OGLETREE ANDRE | 1840 WEST ELKTON RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $6.08 |
| 41804 | | OGLETREE EARL | 2665 SAINT ELMO AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $8.69 |
| 41805 | | OGLETREE GARY | 11361 MAIN ST | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $3.87 |
| 41806 | | OGLETREE TAJUANA | 587 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.76 |
| 41807 | | OGLETREE WAYNE L | PO BOX 68102-85737 | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $49.57 |
| 41808 | | OGONOWSKI DAVID | 5740 COPPER SUN COURT CLARK003 | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $72.80 |
| 41809 | | OGRADY JULIE | 443 HEATHLAND CIRCLE MONROE055 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.00 |
| 41810 | | OGUIN LOTTIE | 133 NEVERBREAK DR | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $21.84 |
| 41811 | | OGUNDIMU PETER | 5521 WHEELER STREET | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $250.00 |
| 41812 | | OGUNTADE OLUBUKLA | 2340 GREEN ST APT 1B | | | | HARRISBURG | PA | 44606 | USA | TRADE PAYABLE | | | | | $0.87 |
| 41813 | | OH JENNY | 2840 FRANCIS AVE APT 306 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $49.55 |
| 41814 | | OH JONATHAN | 518 GREGORY AVE APT A320 | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $13.62 |
| 41815 | | OH JOONHEE | 5103 CRAFTSMAN ST | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $21.77 |
| 41816 | | OH KENNY | 820 PARK PLACE DR | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $19.99 |
| 41817 | | OH YOUNG | 15706 SYCAMORE LN | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $2.17 |
| 41818 | | OHARE BARBARA | 1125 28TH ST | | | | VERO BEACH | FL | 30165 | USA | TRADE PAYABLE | | | | | $1.46 |
| 41819 | | OHARA DIANE | 1326 ANGLESEY DR | | | | DAVIDSONVILLE | MD | 18642 | USA | TRADE PAYABLE | | | | | $37.09 |
| 41820 | | OHARA MICHEAL | 17917 HODER RD | | | | NEW BUFFALO | MI | 49117 | USA | TRADE PAYABLE | | | | | $2.30 |
| 41821 | | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | 16501 | USA | TRADE PAYABLE | | | | | $16.52 |
| 41822 | | OHARAH MELISSA | 1015 N AKSARBEN CT | | | | WICHITA | KS | 67235 | USA | TRADE PAYABLE | | | | | $2.27 |
| 41823 | | OHARE DENNIS | 1770 SKELTON DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41824 | | OHARE KATHY | 63386 COUNTY ROAD 135 WELD123 | | | | NEW RAYMER | CO | 80742 | USA | TRADE PAYABLE | | | | | $19.74 |
| 41825 | | OHARE MATT | PO BOX 2222 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $21.24 |
| 41826 | | OHASHI NOBUKO | 10654 MONTROSE AVE 103 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $16.97 |
| 41827 | | OHAVOR BOB | 222 MAIN ST UNIT 1078 | | | | GREAT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $44.54 |
| 41828 | | OHELO ANGELA | 89-1032 POHAKUPALENA ST | | | | WAIANAE | HI | 10601 | USA | TRADE PAYABLE | | | | | $14.19 |
| 41829 | | OHL DAVE | 2458 PETERSON RD | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $75.00 |
| 41830 | | OHLER TABITHA | 241 HUDSON ST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $22.62 |
| 41831 | | OHLQUIST DEBBIE | 920 13TH AVE | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.93 |
| 41832 | | OHLRICH ANDREA | 4522 COUNTY ROAD H | | | | DESHLER | OH | 43516 | USA | TRADE PAYABLE | | | | | $2.04 |
| 41833 | | OHLSON PATRICA | 57 BOSTON ST | | | | MIDDLETON | MA | 01949 | USA | TRADE PAYABLE | | | | | $2.04 |
| 41834 | | OHMER MELVIN | 4461 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 95361 | USA | TRADE PAYABLE | | | | | $0.59 |
| 41835 | | OHRT KATHY S | 4007 HIDDEN MEADOWS DRIVE N | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41836 | | OIKONOMOU IOANNIS | 611 E 11TH ST APT 7D | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $45.65 |
| 41837 | | OILER PAULA | 12413 WAYLAND AVENUE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $40.25 |
| 41838 | | OILI RACHEL | PO BOX 43 | | | | HONOMU | HI | 06108 | USA | TRADE PAYABLE | | | | | $0.52 |
| 41839 | | OJEDA CANDY | 2610 SAUNDERS AVE | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $0.68 |
| 41840 | | OJEDA DIANA | 157 WHELAN WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $140.71 |
| 41841 | | OJEDA LARRIENE | 4614 DAVID DR | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $3.59 |
| 41842 | | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | USA | TRADE PAYABLE | | | | | $0.05 |
| 41843 | | OJEDA NORMANDO R | OO11 CALLE 35 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $85.59 |
| 41844 | | OJOK IKUMA | 530 GROVE RD ALLEGHENY003 | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $200.00 |
| 41845 | | OJUSOH MICHAEL | 9611 CARVER DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $6.82 |
| 41846 | | OK SON SON | 1170 NULIANU AVE 1403 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.45 |
| 41847 | | OKAFOR FELIX | 18 NELLIE BROOK DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $11.31 |
| 41848 | | OKAI ANNE | 114 N IRVING AVE | | | | HILLSIDE | IL | 60162 | USA | TRADE PAYABLE | | | | | $4.27 |
| 41849 | | OKEEFE SEAN | 2629 BULLARD DR | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $29.05 |
| 41850 | | OKELLY EVELYN | 54 ORCHARD DR | | | | MORGAN | PA | 15064 | USA | TRADE PAYABLE | | | | | $0.41 |
| 41851 | | OKESON ERIC | 415 N SANGAMON MILYLI INC COOK031 | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $87.59 |
| 41852 | | OKESON WILLIAM | 51 WEBSTER RD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $54.61 |
| 41853 | | OKIMOTO IRIS | 94-320 ALULA PL | | | | MILILANI | HI | 60629 | USA | TRADE PAYABLE | | | | | $23.82 |
| 41854 | | OKIMOTO YIN S | 99-263 OHENANA LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $300.48 |
| 41855 | | OKON JEREMY | 5009 W WELLS ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $6.90 |
| 41856 | | OKORO CELE | 251 KIMBERLY AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $2.65 |
| 41857 | | OKRASA LES | 21102 ARCHSTONE WAY APT 103 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $2.18 |
| 41858 | | OKRIMA DONALD | 6195 NORTHWEST BLVD APT 217 | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.30 |
| 41859 | | OKTELA DAWN | 2757 WESTON RD | | | | LANCASTER | PA | 92314 | USA | TRADE PAYABLE | | | | | $0.04 |
| 41860 | | OKUBO KIM | 733 SE EVERGREEN TERRACE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $31.95 |
| 41861 | | OKUHARA LEINA | 1133 HOPAKA ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $41.92 |
| 41862 | | OLANORTIZ VICTOR | 8296 OLD IRONSIDE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41863 | | OLAOGUN BOSEDE | 247 CONANT ST UNION039 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $20.00 |
| 41864 | | OLARTE GIOVANIE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $1.43 |
| 41865 | | OLAVARRIA ANA | 83 WILLOW ST | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $20.34 |
| 41866 | | OLAYE DAVID | 324 BEACH 59TH ST 3 F | | | | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $0.55 |
| 41867 | | OLAYIWOLA VINCENT | 401 LABORE RD APT 319 | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $2.39 |
| 41868 | | OLAZABAL ALIDRA | 2465 CROTONA AVE APT 3A | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $25.03 |
| 41869 | | OLCHASKEY MICHAEL | 108 NORTH EDWARD ST | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $34.36 |
| 41870 | | OLCOTT JONATHAN | 2074 PARKER ST 215 | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $40.00 |
| 41871 | | OLCOTT KEN | 3007 DOUGLAS BOULEVARD 105 | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $150.00 |
| 41872 | | OLDENBURG LUKE | 8241 MONROE COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.73 |
| 41873 | | OLDENBURG BRIAN | 3857 CRICKETT LN | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $10.27 |
| 41874 | | OLDHAM JOANN | 117 KLINGERMAN DRIVE APT 3 | | | | CAIRO | NY | 12413 | USA | TRADE PAYABLE | | | | | $11.30 |
| 41875 | | OLDHAM JUSTIN | 414 PEACH STREET HAMMONTON NJ | | | | BATSTO | NJ | 08037 | USA | TRADE PAYABLE | | | | | $2.54 |
| 41876 | | OLDHAM MELVIN | 659 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $25.29 |
| 41877 | | OLDS ANGELIA | 3545 W ROXBURY ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $39.63 |
| 41878 | | OLDS BRANDY | 1014 NEILL DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $19.56 |
| 41879 | | OLEARY DAN | 21 OLD ORCHARD RD | | | | GROTON | MA | 01450 | USA | TRADE PAYABLE | | | | | $57.63 |
| 41880 | | OLEARY DIANE | 114 QUAIL POINT DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $3.75 |
| 41881 | | OLEARY DUSTIE | 439 SKIVER ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.64 |
| 41882 | | OLEARY JOHN | 61 PARKVIEW DRIVE WESTCHESTER119 | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $40.00 |
| 41883 | | OLEARY LORI | 7800 SHOREFRONT PKWY APT3S | | | | ROCKAWAY BEACH | NY | 11693 | USA | TRADE PAYABLE | | | | | $4.40 |
| 41884 | | OLEARY STEPHEN | 6591 FOXFIELD DRIVE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $3.89 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41885 | | OLEN VIVIANA | 656 METROPOLITAN AVE 2 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $9.03 |
| 41886 | | OLENIK BRANDON | 20 SPEER DRIVE | | | | COROAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $3.21 |
| 41887 | | OLENIK BRANDON | 20 SPEER DRIVE | | | | COROAPOLUS | PA | 15108 | USA | TRADE PAYABLE | | | | | $0.22 |
| 41888 | | OLENIK JOSEPH | 1018 GRANDVIEW AVE | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41889 | | OLESEN ARTHUR | 70 RAFFIA RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $25.31 |
| 41890 | | OLESEN CHRIS | 3244 HAMPSHIRE AVE N | | | | CRYSTAL | MN | 55427 | USA | TRADE PAYABLE | | | | | $63.07 |
| 41891 | | OLEXSAK JOHN | 21 BLUE BIRD LN | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $22.17 |
| 41892 | | OLGNY DEBRA | PO BOX 282 | | | | KINDERHOOK | NY | 44041 | USA | TRADE PAYABLE | | | | | $11.99 |
| 41893 | | OLGUIN ANTHONY | 5269 12 HUNTINGTON DR N | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $32.61 |
| 41894 | | OLGUIN CYNTHIA | 1931 ACADEMY AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.05 |
| 41895 | | OLIER JOEY | 7129 RICHMOND DR | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $36.51 |
| 41896 | | OLIMNI THOMAS | 872 YTARE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41897 | | OLIN ANN M | 35916 NEWBERRY CROSSING PL LOUDOUN107 | | | | ROUND HILL | VA | 20141 | USA | TRADE PAYABLE | | | | | $2.75 |
| 41898 | | OLIPHANT MONIQUE | 733 N SPRINGFIELD AVE APT 2 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.05 |
| 41899 | | OLITSKY HARVEY | 3263 CARRIAGE WAY | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $11.58 |
| 41900 | | OLIVA ARTURO | 17725 168TH STREET | | | | BASEHOR | KS | 66007 | USA | TRADE PAYABLE | | | | | $5.00 |
| 41901 | | OLIVA CARLOS | 2505 KETCHUM RD APT 3 | | | | MEMPHIS | TN | 31093 | USA | TRADE PAYABLE | | | | | $20.62 |
| 41902 | | OLIVA JUNIOR | 4702 SW 160TH AVE UNIT 315 | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $0.34 |
| 41903 | | OLIVA LEONOR | 2624 E MARCONI AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $0.21 |
| 41904 | | OLIVA MAIRA | 3703 7TH ST APT 5C | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $163.04 |
| 41905 | | OLIVA MARIO | 627 16TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $138.76 |
| 41906 | | OLIVA RENATO | 9212 20TH AVE NW | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41907 | | OLIVA TRISTA | 2064 NW TALUS DR | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $7.15 |
| 41908 | | OLIVARES ANA | 102 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $1.49 |
| 41909 | | OLIVARES DAVID | 3333 164TH ST SW APT 123 | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $1.12 |
| 41910 | | OLIVARES FLOR | 845 TAYLOR ST APT C | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $0.59 |
| 41911 | | OLIVARES LAWRENCE | 1350 W ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $40.54 |
| 41912 | | OLIVAREZ ABELARDO | 4621 CARROLL LN | | | | CORPUS CHRISTI | TX | 40211 | USA | TRADE PAYABLE | | | | | $2.69 |
| 41913 | | OLIVAREZ JAVIER | 2323 MCCUE RD APT 1802 | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $89.72 |
| 41914 | | OLIVAREZ ROGELIO | 426 S 6TH ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $2.83 |
| 41915 | | OLIVAS MIRNA | 398 W POWERS AVE APT 107 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $0.68 |
| 41916 | | OLIVEIRA ANTONIO | 263 BROADWAY APT 2 | | | | SOMERVILLE | MA | 00662 | USA | TRADE PAYABLE | | | | | $0.65 |
| 41917 | | OLIVEIRA CARLOS | 91 IRVING ST FL 1 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $40.18 |
| 41918 | | OLIVEIRA JOSE | 26043 DARIA CIRCLE WEST | | | | SOUTH LYON | MI | 48178 | USA | TRADE PAYABLE | | | | | $50.00 |
| 41919 | | OLIVEIRA LAURIE | 1464 E SAN MARCELO BLVD | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $48.81 |
| 41920 | | OLIVEIRA MANOELA | 853 WOOD AVE | | | | BRIDGEPORT | CT | 27530 | USA | TRADE PAYABLE | | | | | $6.60 |
| 41921 | | OLIVEIRA MARCOS V | 800 BRICKELL AVE SUITE 103 MIAMI | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $15.88 |
| 41922 | | OLIVEIRA MARLI | 304 HUNTINGDON PIKE FRNT | | | | JENKINTOWN | PA | 33126 | USA | TRADE PAYABLE | | | | | $183.59 |
| 41923 | | OLIVEIRA SARAH | 94 WOODROIDGE RD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $65.00 |
| 41924 | | OLIVER ADRIANA | 28590 SAND ISLAND WAY RIVERSIDE065 | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $15.41 |
| 41925 | | OLIVER ANGELA | 1301 MERRIFIELD DRIVE DALLAS047 | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $3.80 |
| 41926 | | OLIVER ANNA | 9241 PINTO CANYON WAY N | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $4.59 |
| 41927 | | OLIVER ANNE M | 1826 SE 35TH AVE | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41928 | | OLIVER BARBARA | 5 UNION STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $20.61 |
| 41929 | | OLIVER BARBARA A | 716 COLONY LN | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $11.26 |
| 41930 | | OLIVER BENJAMIN | 115 SNOWBERRY CIRCLE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $7.41 |
| 41931 | | OLIVER BENNIE | 8960 UNDERWOOD AVE 214 | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $3.53 |
| 41932 | | OLIVER BOB | 304 SHARYHILL RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $143.25 |
| 41933 | | OLIVER BUGIE | 12 AUSTIN DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $9.87 |
| 41934 | | OLIVER CHRIS | PO BOX 1102 | | | | NEWCASTLE | CA | 95658 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41935 | | OLIVER CLAUDE | 52643-1 NEZ PERCE CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41936 | | OLIVER CLAY | 114 MELBOURNE DR | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $57.41 |
| 41937 | | OLIVER DAVID | 22059 CARAVEL CT | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $47.69 |
| 41938 | | OLIVER FREDRICK | 37 AFTON PKWY | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $78.74 |
| 41939 | | OLIVER JEFF | 329 HWY 00 CAPE GIRARDEAU031 | | | | BLIFFORDVILLE | MO | 63739 | USA | TRADE PAYABLE | | | | | $10.32 |
| 41940 | | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $14.57 |
| 41941 | | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $8.53 |
| 41942 | | OLIVER KYNA | 1964 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $6.32 |
| 41943 | | OLIVER KYNA | 1964 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.42 |
| 41944 | | OLIVER LEON | 514 BEAUMONT AVE COOK 031 | | | | PACIFIC GROVE | CA | 93950 | USA | TRADE PAYABLE | | | | | $496.79 |
| 41945 | | OLIVER LEON | 514 BEAUMONT AVE COOK 031 | | | | PACIFIC GROVE | CA | 93950 | USA | TRADE PAYABLE | | | | | $220.31 |
| 41946 | | OLIVER MOODY | 804 TANGLEWOOD DR LAURENS175 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $59.73 |
| 41947 | | OLIVER ROBERT | 12082 HUNTERGREEN DRIVE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.16 |
| 41948 | | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.04 |
| 41949 | | OLIVER SHAHIDAH | 6221 NORTH PALETHORP STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $11.00 |
| 41950 | | OLIVER SHAHIDAH | 6221 NORTH PALETHORP STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $8.00 |
| 41951 | | OLIVER SHARITHA | 6512 AMANDA MICHELLE LN | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $2.82 |
| 41952 | | OLIVER SHELTON | 12 SPRUCE ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 |
| 41953 | | OLIVER SUSAN | 6033 BOLD SPRINGS RD | | | | COMMERCE | GA | 30530 | USA | TRADE PAYABLE | | | | | $2.11 |
| 41954 | | OLIVER SUSAN | 6033 BOLD SPRINGS RD | | | | COMMERCE | GA | 30530 | USA | TRADE PAYABLE | | | | | $0.44 |
| 41955 | | OLIVER TABITHA | 976 N 400 E | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $1.17 |
| 41956 | | OLIVER TERRI | 4285 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $2.07 |
| 41957 | | OLIVER TIM | 1316 S 26TH ST | | | | MOUNT VERNON | IL | 90018 | USA | TRADE PAYABLE | | | | | $2.42 |
| 41958 | | OLIVER TONYA | 1041 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $227.89 |
| 41959 | | OLIVER YARONDA | 1006 VALENCIA DR | | | | COLUMBUS | GA | 22901 | USA | TRADE PAYABLE | | | | | $2.42 |
| 41960 | | OLIVERA JAYSON | PO BOX 367569 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $3.74 |
| 41961 | | OLIVERA NANCY | 1167 NW 50TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $9.55 |
| 41962 | | OLIVERAS CARMEN B | RR 1 BOX 13773 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $12.62 |
| 41963 | | OLIVERAS JOHUIN | 48 S MONTOWESE ST | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $7.55 |
| 41964 | | OLIVEROROMAN JACQUELINE | HC 4 BOX 13852 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.13 |
| 41965 | | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $0.04 |
| 41966 | | OLIVEROS MARIE | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41967 | | OLIVEROS MM | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $0.02 |
| 41968 | | OLIVERRUTH JESSICA | 4202 DERBY RIDGE DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $1.79 |
| 41969 | | OLIVET JOHN | 4754 STEEPHOLLOW RD | | | | GIBSON | GA | 30810 | USA | TRADE PAYABLE | | | | | $11.61 |
| 41970 | | OLIVETEZ DUEYSHA | 7522 W SHUNWAY FARM RD | | | | LAVEEN | AZ | 85210 | USA | TRADE PAYABLE | | | | | $21.85 |
| 41971 | | OLIVIAR CARINA | 7614 LIMEBURY CT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41972 | | OLIVIER SAMARA | 3342 GREENWOOD DR | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $40.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41973 | | OLIVIER SONIA | 103 W CHURCH ST | | | | BLANCHARDVILLE | WI | 53516 | USA | TRADE PAYABLE | | | | | $100.00 |
| 41974 | | OLIVIERI ADINA | 257 CALLE RAMAL | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $85.59 |
| 41975 | | OLIVIERI JOAN | 950 RAINTREE CT FRANKLIN049 | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $37.41 |
| 41976 | | OLIVO ANA | PO BOX 354 | | | | SEAGRAVES | TX | 79359 | USA | TRADE PAYABLE | | | | | $7.79 |
| 41977 | | OLIVO CARLOS | 15 ATWATER AVE | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $11.80 |
| 41978 | | OLIVO JESUS | 603 E ESPERANZA AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $0.24 |
| 41979 | | OLIVO MARISOL | 7314 CALLE DE REBECCA | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $2.20 |
| 41980 | | OLIVO MAYRA | 3703 SEVEN MILES APT 5C | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $163.04 |
| 41981 | | OLJACA PETAR | 560 GRANDVIEW AVE APT 3R | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $45.44 |
| 41982 | | OLKKOLA EDWARD | 3030 MCKINNEY AVE | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $500.00 |
| 41983 | | OLLARVIA JOCELYN | 1325 POPLAR POINTE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $75.00 |
| 41984 | | OLLER STAR | 217 LOGAN AVE S E | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $51.52 |
| 41985 | | OLLEY MIKE | 263 ROBINEAU RD | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $0.59 |
| 41986 | | OLMEDO ANGELA | 18820 BENCH ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.95 |
| 41987 | | OLMO ARACELI C | PO BOX 1791 | | | | CEIBA | PR | 07011 | USA | TRADE PAYABLE | | | | | $7.12 |
| 41988 | | OLMO GLADIVEL | H7 CALLE 7 URB LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $0.84 |
| 41989 | | OLMOS NERY | 105 HAMPTON ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $13.21 |
| 41990 | | OLMOZ JOE | PO BOX 356 | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $28.68 |
| 41991 | | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.38 |
| 41992 | | OLMSTEAD DIANE | 19468 ROBINSON RD | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $1.52 |
| 41993 | | OLMSTEAD NATHAN | 1075 FAIRDALE GLEN | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $28.75 |
| 41994 | | OLMSTEAD THOMAS | 187 QUAKER HIGHLANDS RD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $31.10 |
| 41995 | | OLO ALI | POBOX 290014 | | | | SAN DIEGO | CA | 92198 | USA | TRADE PAYABLE | | | | | $0.35 |
| 41996 | | OLONGA HENRY | 617 CAUSLEY AV APT 109 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.01 |
| 41997 | | OLOWOOKERE GRACE | 164 LOCKWOOD AVE | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $0.13 |
| 41998 | | OLP KERRY | 403 BARR RD | | | | MARION CENTER | PA | 50158 | USA | TRADE PAYABLE | | | | | $11.32 |
| 41999 | | OLS JANETTE | 8035 PERSHING DR | | | | BRECKSVILLE | OH | 44141 | USA | TRADE PAYABLE | | | | | $5.03 |
| 42000 | | OLSEM WENDY | 2399 COUNTY ROAD G | | | | GLENWOOD CITY | WI | 54013 | USA | TRADE PAYABLE | | | | | $10.00 |
| 42001 | | OLSEN CLEE R | 9704 152ND AVE SW | | | | BOWMAN | ND | 58623 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42002 | | OLSEN ELIZABETH | 7715 ARMONK LN | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $0.26 |
| 42003 | | OLSEN INGRID | 137 DUNBAR RD | | | | PALM BEACH | FL | 33480 | USA | TRADE PAYABLE | | | | | $0.03 |
| 42004 | | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $31.79 |
| 42005 | | OLSEN NOEL | 14279 SHELBY ST | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $1.83 |
| 42006 | | OLSEN ROBERT | 7508 W 98TH TER | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $1.19 |
| 42007 | | OLSEN TOBY | 15075 NATCHEZ AVE S | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42008 | | OLSEN VIRGINIA | 2655 BAY PLACE | | | | NASHUA | IA | 50658 | USA | TRADE PAYABLE | | | | | $0.15 |
| 42009 | | OLSHANSKY BRIAN | 4344 MAKER AVE SW | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $74.89 |
| 42010 | | OLSKI JULIE | 91 LEEDSVILLE DR MONMOUTH025 | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $7.79 |
| 42011 | | OLSON ALLAN | 1221 FROST AVE | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $107.61 |
| 42012 | | OLSON AMY | 11407 TIMBERLINE DRIVE N | | | | GRANVILLE | IL | 61326 | USA | TRADE PAYABLE | | | | | $25.00 |
| 42013 | | OLSON ANTOINETTE | 22246 SHANE DR | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $4.24 |
| 42014 | | OLSON BETHANY | 900 EAST URBANDALE DRIVE 5 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $60.00 |
| 42015 | | OLSON BRADLEY | 2608 MARIPOSA CIR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42016 | | OLSON BRANDON | 2061 NUTMEG CT APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $9.27 |
| 42017 | | OLSON CARRIE | 538 E 12TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $2.55 |
| 42018 | | OLSON CATHERINE | 95 TRETHAWAY ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $0.78 |
| 42019 | | OLSON CHAD | 726 S 17TH ST | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $0.17 |
| 42020 | | OLSON COREY | 1308 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42021 | | OLSON DOROTHY | 1424 ROUTE 92 | | | | HARDING | PA | 11423 | USA | TRADE PAYABLE | | | | | $0.31 |
| 42022 | | OLSON JANE | 206 W CENTER ST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $27.81 |
| 42023 | | OLSON JENNIFER | 831 WHEELOCK AVE | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $8.91 |
| 42024 | | OLSON JOANNE | 811 SAINT CLOUD ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $0.07 |
| 42025 | | OLSON JOHN A | 1341 DILLON AVE NW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $32.32 |
| 42026 | | OLSON JULIE | PO BOX 1299 | | | | SUN CITY | AZ | 85372 | USA | TRADE PAYABLE | | | | | $5.51 |
| 42027 | | OLSON KAY | 3853 S MIRIAM CIR | | | | MAGNA | UT | 31558 | USA | TRADE PAYABLE | | | | | $37.39 |
| 42028 | | OLSON KEITH | 10701 256 AVE | | | | TREVOR | WI | 53179 | USA | TRADE PAYABLE | | | | | $1.29 |
| 42029 | | OLSON KIMBERLY | 20822 SKIMMER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $178.10 |
| 42030 | | OLSON MARK | 1404 E LINDEN ST | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $2.99 |
| 42031 | | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | USA | TRADE PAYABLE | | | | | $2.90 |
| 42032 | | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | USA | TRADE PAYABLE | | | | | $2.27 |
| 42033 | | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | USA | TRADE PAYABLE | | | | | $0.91 |
| 42034 | | OLSON MEGAN | 2560 N 63RD ST N | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $19.34 |
| 42035 | | OLSON NICKOLAS | P O BOX 426 FAIRFAX059 | | | | DUNN LORING | VA | 22027 | USA | TRADE PAYABLE | | | | | $19.09 |
| 42036 | | OLSON RICHARD | 3607 JULIA LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42037 | | OLSON RONALD | 280 NORTH POINT TRINITY455 | | | | TRINITY | TX | 75862 | USA | TRADE PAYABLE | | | | | $11.89 |
| 42038 | | OLSON SCOT | 1607 E SELDON LN | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42039 | | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $1.79 |
| 42040 | | OLSON SUSAN | 904 MAIN STREET | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $466.47 |
| 42041 | | OLSON TRACY | 14205 DESERT MESQUITE DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.23 |
| 42042 | | OLSON TREVOR | 615 AIRWAY AVE APT B | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $4.41 |
| 42043 | | OLSZEWSKI PATRICIA | 124 LAKE RD | | | | MILTON | VT | 05468 | USA | TRADE PAYABLE | | | | | $20.51 |
| 42044 | | OLUBOYO VINCENT | 1817 REGIMENT WAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.40 |
| 42045 | | OLUOKUN GRACE | 111 LOCUST STREET TH 111 | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $9.00 |
| 42046 | | OLURANTI AJAYI | 6230 N KENMORE AVE APT 201 | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $284.94 |
| 42047 | | OLUWOLD JOSEPH | 671 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $32.49 |
| 42048 | | OLVER MELVIN L | 911 9TH STREET MELVIN L OLVER | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $15.11 |
| 42049 | | OLVERA ARMANDO | 575 W 15TH ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $12.23 |
| 42050 | | OLVERA BRENDA | 2638 N MERRIMAC COOK031 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $35.05 |
| 42051 | | OLVERA CELSO | 203 BIG SANDY | | | | AUSTIN | TX | 78764 | USA | TRADE PAYABLE | | | | | $21.64 |
| 42052 | | OLVERA EDGAR | 975 W CALLE DE CIELO APT 1 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $0.97 |
| 42053 | | OLVERA GLORIA | 1766 W CHARDONNAY DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $27.93 |
| 42054 | | OLVERA JOSE D | 1400 FARMINGTON AVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42055 | | OLVERA JUAN | 1037 SUNSET LN | | | | SEYMOUR | IN | 47224 | USA | TRADE PAYABLE | | | | | $57.77 |
| 42056 | | OLVERA LETICIA | 975 W CALLE DE CIELO APT 1 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $8.60 |
| 42057 | | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $37.88 |
| 42058 | | OLVERA PAULIN | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $37.26 |
| 42059 | | OMAHA HYDRO WINPUMP | 3616 S 138TH ST N | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $86.33 |
| 42060 | | OMAHABOY MEGAN | 105 E PATTERSON ST | | | | SAINT CLAIR | PA | 17970 | USA | TRADE PAYABLE | | | | | $1.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42061 | | OMALLEY JOLYNN | 407 JENNA KAY DR | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 42062 | | OMALLEY MATT | 21701 HITCHING POST RD 2 | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $135.31 | |
| 42063 | | OMANSKY S | 433 COLONIAL AVENUE UNION039 | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 42064 | | OMANSKY SCOTT | 433 COLONIAL AVENUE | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 42065 | | OMAR ABDIRASHID | 2401 SEBAGO LN | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 42066 | | OMAR HALIMA | 5512 N CENTRAL AVE | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 42067 | | OMARA DENNIS | 22 SILVERWOOD CIR APT 10 | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 42068 | | OMARD EMIL | 539 NORTHERN PARKWAY NASSAU059 | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42069 | | OMARRAH KATHY | 10321 S INTERLOCHEN DR | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $69.67 | |
| 42070 | | OMER SHARRI | 15414 POPLAR SPRINGS LANE | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42071 | | OMERAGIC SADIJA | 27 CHESTNUT ST | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 42072 | | OMEROVIC ELIZABETH | 4992 THOLOZAN AVE | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 42073 | | OMEROVIC ROKI | 2703 W MISSOURI AVE | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 42074 | | OMMERT TAMLYN | 3535 SW MULTNOMAH BLVD 149 | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 42075 | | OMMUNDSEN JILL | 35 PITCAIRN AVE | HO HO KUS | NJ | 07423 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 42076 | | OMNI VISIONS INC | 301 SOUTH PERIMETER PARK DRIVE SUITE 210 | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 42077 | | OMO BRADLEY | 7013 360TH ST | HARTLEY | IA | 51346 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 42078 | | OMOTOSHO ABIODUN | 18735 PELHAM GROVE LN | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 42079 | | ONABAJO TITILAYO | 5514 AXTON CT | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 42080 | | ONALFO LINDA | 192 MINUTEMAN RD | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 42081 | | ONDICK KAROL A | 7240 WHITETAIL TRL | CENTERVILLE | OH | 45459 | USA | TRADE PAYABLE | | | | | $56.85 | |
| 42082 | | ONDO TOM | 1261 BEVERLY DRIVE | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42083 | | ONDRUSEK SANDY | 214 6TH ST NE | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 42084 | | ONEAL CAROL | 476881 EAST 1060 ROAD | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42085 | | ONEAL CHRISTOPHER | 7614 SISTINE LANE | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 42086 | | ONEAL EDLY | 201 COLLEGE PLACE 313 | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 42087 | | ONEAL GARY | 201 TREETOP WAY | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 42088 | | ONEAL GWENDOLYN | 6736 14TH AVE | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 42089 | | ONEAL LATONIA | 3056 W WARREN BLVD | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 42090 | | ONEAL LORETTA | 2961 ROSEHILL ST | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 42091 | | ONEAL MARCHIE | 446 SW BRANDY WAY | LAKE CITY | FL | 93706 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 42092 | | ONEAL MIKE | 84237 ESPARZA CT UNIT 1 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 42093 | | ONEAL PEGGY | 2201 WASHINGTON ST | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 42094 | | ONEAL WILLIAM | 69 RICHLAND HILLS DR | MANCHESTER | TN | 16652 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 42095 | | ONEALE KIM | 308 E 8TH STREET OFFICE | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 42096 | | ONEAGMOSLEY KIM | 6916 KARIN CT | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 42097 | | ONEIL GALE | 423 KLINE RD | CRANBERRY | PA | 16319 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 42098 | | ONEIL JANICE | 97-40 88 STREET N | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 42099 | | ONEIL JOHN | 62 REGENT STREET LUZERNE079 | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 42100 | | ONEIL MARK | 58 E MAIN ST | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 42101 | | ONEIL NEAL | 19 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 42102 | | ONEIL ONEIL | HC 4 BOX 5663 | GUAYNABO | PR | 11218 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 42103 | | ONEIL SARAH | 5651 SE 28TH ST | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $92.13 | |
| 42104 | | ONEILL BRIAN | 78 WASHINGTON DRIVE SUFFOLK103 | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42105 | | ONEILL CARMELA | 5976 AMBOY RD | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 42106 | | ONEILL DENIS | 2641 230TH COURT NW ANOKA003 | SAINT FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 42107 | | ONEILL ELIZABETH H | 208 ANTLERS DRIVE | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 42108 | | ONEILL JOANN | PO BOX 1917 | PT PLEASANT BEACH | NJ | 08742 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 42109 | | ONEILL MISTY | PO BOX 672 | HANNA | WY | 82327 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 42110 | | ONEILL ROBERT | 24 MEADOW LANE NASSAU059 | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 42111 | | ONEILL SEAN | 70449 GULCH STREET | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $88.44 | |
| 42112 | | ONEY CLARENCE | 14 LEFT AILERON STREET | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42113 | | ONG JACLYN | 5099 KINGS GRANT CIRCLE | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 42114 | | ONI OLUWASEUN | 30 OAK STREET EXT APT 301 PLYMOUTH023 | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 42115 | | ONKEN KRISTIN | 832 7TH STREET | DIKE | IA | 50624 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 42116 | | ONLEY JENNIFER | 1523 15TH ST WINNEBAGO201 | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 42117 | | ONO GENE | 909 KAPAAKEA LN | HONOLULU | HI | 96802 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 42118 | | ONORATO CRESCENZO | 244 BELL AVE | HASBROUCK HEIGHTS | NJ | 07604 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 42119 | | ONTIVEROS DANIEL | 6118 POWER DR | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $52.91 | |
| 42120 | | ONTIVEROS MAYRA | 1801 N 16TH ST | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 42121 | | ONTIVEROS RAYMOND | 4714 MOLNAR RD APT B | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 42122 | | ONUMBU MADELINE | 100 UNIVERSITY AVE SE | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 42123 | | ONUSKA MIKE | 1756 LIBERTY PARK RD | HALLSTEAD | PA | 18822 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 42124 | | ONWELLER CARMEN | 8767 N WISE RD | OAKLAND | MI | 48618 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 42125 | | ONWILER GEORGE | 4643 W 17TH LN | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 42126 | | ONYEAGWA MONICA | 132 ARROWOOD DRIVE | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 42127 | | ONYEGBULEM NANCY | 1095 KENDALL DR APT B206 | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 42128 | | OOMMEN ANISH C | 83-30 248TH STREET | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 42129 | | OOPIK KATHARINE | 266 SUMMER ST FL B | BOSTON | MA | 02210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42130 | | OOPIK KATHARINE | 266 SUMMER ST FL B | BOSTON | MA | 02210 | USA | TRADE PAYABLE | | | | | $80.45 | |
| 42131 | | OOSTEN WENDY | 524 N 22ND ST | SUPERIOR | WI | 16137 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 42132 | | OPAL JENNIFER | 1129 RED OAK DRIVE WESTMORELAND129 | HARRISON CITY | PA | 15636 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 42133 | | OPLINUS RONALD | 10 HILTON AVENUE | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42134 | | OPONT JUDE | 24 DICKINSON AVE | NYACK | NY | 10960 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 42135 | | OPP PATRICIA | 103 PADDLE WHEEL DRIVE | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42136 | | OPPEL ROBERT | 12555 APPLETON WAY LOS ANGELES037 | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42137 | | OPPORTUNITY UPPER D | PO BOX 353 | EMMETSBURG | IA | 50536 | USA | TRADE PAYABLE | | | | | $60.90 | |
| 42138 | | OPPY MATT | 426 12 S 8TH ST APT B2 | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $59.82 | |
| 42139 | | OPSHA ANNA | 35 LEWISTON STREET | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 42140 | | OPSHA ANNA | 35 LEWISTON STREET | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 42141 | | OPSOMER DUSTIN | 16791 E MASON RD | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 42142 | | OQUENDO ANGEL | 243 CALLE PARIS PMB 1157 | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 42143 | | OQUENDO ANTHONY | 1858 MONEGAN LOOP APT E | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 42144 | | OQUENDO ARELIS | HC 83 BOX 6181 | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 42145 | | ORA HOUSE | 58963 MELROSE PL | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 42146 | | ORAM RICHARD | 334 E LINDEN AVE | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42147 | | ORAMAS JASON | 5808 DEARBORNE DR | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 42148 | | ORAMAS JENNIFER | 10995 BUSHWOOD WAY | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $1.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42149 | | ORBAY METIN | 18916 STATION RD QUEENS081 | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 42150 | | ORBEA YENSY | 152 HILLCREST PL HUDSON017 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42151 | | ORBERG HEATHER | 1332 16TH ST | | | | ALTOONA | PA | 10977 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 42152 | | ORCHOWSKI DAN | 426 GAYLE AVE | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 42153 | | ORCUTT FRANCIS | 10845 SUNRISE RD | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42154 | | ORCUTT MICHAEL | 461 OLD COUNTY RD | | | | ETNA | ME | 04434 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 42155 | | ORCUTT TAMMY | 431 E VILLA THERESA DR | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 42156 | | ORDAK LISE | 706 N MAIN ST | | | | BESSEMER | PA | 16112 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42157 | | ORDAZ ANTONIO | 66 BARKLEY ST | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 42158 | | ORDAZ CAROLINE | 40 E SUNLAND AVE APT 113 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 42159 | | ORDONEZ DIANA | 1505 CORRIZ DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 42160 | | ORDONEZ EFRAIN | 625 GRANDVIEW AVE | | | | DALLAS | TX | 75223 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42161 | | ORDOSCH TIMOTHY | 6725 NORTHLAND DR | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 42162 | | ORDUNA MARGARITA | 1304 WEST 7TH STREET | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 42163 | | ORDUNA STEPHEN | 146 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 42164 | | ORE MARY | 108 TRADING POST RD  6689 | | | | BONNERS FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 42165 | | OREGEL CAROL | 5042 S DAMEN AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 42166 | | OREGGIO KEVIN | 835 BELLEMEADE PL | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 42167 | | OREGON KIMBERLY | 11289 BOUNDARY LINE RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 42168 | | OREILLY JACQUELYN | 43 BRAYTON RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 42169 | | OREILLY JOHN | 2038 MATADOR | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 42170 | | OREILLY SHANNON | 69 SUMMIT ST APT 1L | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 42171 | | ORELLANA ANGEL | 15103 PRINCEWOOD LN | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 42172 | | ORELLANA JAIRON | PO BOX 464 | | | | LA PRYOR | TX | 15068 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 42173 | | ORELLNA ALICIA | 4682 NACHES HEIGHTS RD | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 42174 | | OREM CHARLES E | PO BOX 275 7137 US 23 SOUTH OFFICE | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 42175 | | ORENDI MICHAEL | 23 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42176 | | ORENDORF DIANA | 4936 BEECH STREET | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42177 | | ORENGO DIANA | 909 FUAE AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 42178 | | ORENGO MIREYA | HC 4 BOX 11775 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 42179 | | ORESKOVICH AMBROSIA | 1099 S ZUNI ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 42180 | | ORGALLER KENNETH | 3501 SILVERBROOK AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 42181 | | ORGERON MARC | PO BOX 349000 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42182 | | ORGISH SANDRA | 2131 MADISON AVE PORTAGE097 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 42183 | | ORI DAVID | 1665 GEORGIANA DR | | | | MERRITT ISLAND | FL | 32952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42184 | | ORIANA ROXANNA | 2739 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 42185 | | ORIE CYNTHIA | 117 RAIN LILY LN WILLIAMSON491 | | | | GEORGETOWN | TX | 78633 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 42186 | | ORIGER REBECCA | 315 N 7TH STREET N | | | | ESTHERVILLE | IA | 51334 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42187 | | ORIO YOLANDA | 2650 FASHION AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 42188 | | ORISON SHARLA | PO BOX 176 | | | | SLOVAN | PA | 15078 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 42189 | | ORITZ MIQUEL | 3651 ROCKWELL AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 42190 | | ORIVIVO LYNN | 13 YORKTOWN CT N | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 42191 | | ORKINS NANCY | 33 HAWTHORNE DRIVE | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 42192 | | ORLAN SUSAN | 355 FRENCH ROAD | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 42193 | | ORLANDO JAMES | 310 WINDSOR DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 42194 | | ORLANDO NICHOLAS | 2312 N GREEN VALLEY PKWY APT 1 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 42195 | | ORLANDO RICHARD | 4710 226TH PL NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 42196 | | ORLANDO RICKY | 3465 COTTONWOOD CIR | | | | FREDERICK | CO | 80504 | USA | TRADE PAYABLE | | | | | $88.20 | |
| 42197 | | ORLANDO ROSS | 307 4TH ST N | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 42198 | | ORLANDO VINCENT | 1402 BEACON DR | | | | PT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 42199 | | ORLICH BRADFORD | 3650 CUSTER PKWY | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42200 | | ORLIK DON | 2321 WELLS DR | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 42201 | | ORLOSKY KEVIN | 965 MARGARETTA AVENUE ALLEGHENY003 | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 42202 | | ORLUCK DENISE | 6200 S MOODY AVE N | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42203 | | ORME JASON | PO BOX 410313 | | | | MELBOURNE | FL | 32941 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42204 | | ORME REBECCA | 311 A FULTON STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42205 | | ORMEDA JOSE | VILLA UNIVERSITARIA CALLE LAFAG153 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 42206 | | ORMEDO RAOHAEL | 16 HARKINS LN | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $51.44 | |
| 42207 | | ORNALAS JESSE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 42208 | | ORNAT KELLY | 2813 PLEASANT ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 42209 | | ORNE STEVE | 347 PONTA HILLS RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 42210 | | ORNELAS BRYAN | 2624 E ARNOLD AVE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42211 | | ORNELAS JENAETTE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 42212 | | ORNELAS JOSE | 906 FAIR ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 42213 | | ORNELAS MERITZA | 7533 12 MAIE AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 42214 | | ORNELAS ROSA | PO BOX 5391 | | | | SANTA CLARA | CA | 95056 | USA | TRADE PAYABLE | | | | | $102.97 | |
| 42215 | | ORNES JORGE | HC 4 BOX 5012 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 42216 | | ORNOT MATTHEW | 20 PARRISH STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.85 | |
| 42217 | | ORNSTEIN BRIAN | 6795 E CALLE LA PAZ 1102 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 42218 | | ORNUM RACHEL V | 100 KENNEDY DR 9 | | | | S BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 42219 | | OROLIN BRIAN | 60051 EFIRD ST 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 42220 | | ORONA KIMBERELY | 1054 CANTERBURY DR | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 42221 | | OROSCO DIANA | 3421 MONTANA AVE | | | | EL PASO | TX | 63037 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 42222 | | OROSCO SANDRA | 1870 W 52ND AVE | | | | DENVER | CO | 46218 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 42223 | | OROSZ DEBRA | CHURCH OF THE ASSUMPTION 20 EAST | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 42224 | | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | USA | TRADE PAYABLE | | | | | $285.95 | |
| 42225 | | OROURKE CATHLEEN | 251 EAST 236TH STREET APT 2 | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 42226 | | OROURKE DANIEL | 4554 N MOBILE AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 42227 | | OROURKE KEVIN | 2251 SUBURBAN LN | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $71.53 | |
| 42228 | | OROURKE LAURA | 1215 N RAVEN AVE | | | | PETERSBURG | IN | 47567 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42229 | | OROURKE PAULINE | 198 MILLVILLE AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 42230 | | OROURKE RACHEL | 814 RED CLOUD | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42231 | | OROURKE TARA | 7306 EXNER RD | | | | DARIEN | IL | 78644 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 42232 | | OROURKE WILLIAM | 38 FILBERT ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 42233 | | OROZCO CARMEN | 1030 N BIRCH AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 42234 | | OROZCO FERNANDO | 818 DELRAY DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 42235 | | OROZCO GUADALUPE | 3808 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 42236 | | OROZCO JESUS | 519 SKINNER ST | | | | DENTON | TX | 52807 | USA | TRADE PAYABLE | | | | | $32.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42237 | | OROZCO JUAN | 2705 NW FRIAR TUCK LN  B | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42238 | | OROZCO KATHY | 1637 MONTE MAR ST | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $37.57 |
| 42239 | | OROZCO LIA | PO BOX 748 | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $9.41 |
| 42240 | | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.21 |
| 42241 | | OROZCO MELISA | 5307 70TH ST FL 2 | | | | MASPETH | NY | 05777 | USA | TRADE PAYABLE | | | | | $13.93 |
| 42242 | | OROZCO ROCIO | 1368 N GENEVA DR APT 1A | | | | PALATINE | IL | 95208 | USA | TRADE PAYABLE | | | | | $2.52 |
| 42243 | | OROZCO VICKY | 7727 CENTRAL AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $1.24 |
| 42244 | | OROZCO ZORAIDA | 12166 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $18.20 |
| 42245 | | ORR CZDRRIS | 5205 2ND ST | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $1.89 |
| 42246 | | ORR GINA | 26 RASTLEY RD | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $10.65 |
| 42247 | | ORR JAYROME | 6004 WENDY LUE CT | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $17.32 |
| 42248 | | ORR LORELIE | PO BOX 544 | | | | MAPLETON | ME | 04757 | USA | TRADE PAYABLE | | | | | $41.99 |
| 42249 | | ORR NICHOLAS | 5747 BAILEY ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42250 | | ORR PAUL | 4109 MARY DR | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $85.59 |
| 42251 | | ORR SANDRA | 3332 CROOKED CREEK RD SE | | | | UHRICHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $1.93 |
| 42252 | | ORR SARA | 1890 KOUNTRY LANE | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $6.60 |
| 42253 | | ORR SHABATICA | 20 RED ROBIN CT | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $0.99 |
| 42254 | | ORR STEVE | 5 TRILLIUM CT | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $6.07 |
| 42255 | | ORRIS TINA | 504 HONEY LAKE COURT | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $9.94 |
| 42256 | | ORRISON KRIS | 1420 WHITEHALL DR UNIT D BOULDER013 | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $43.25 |
| 42257 | | ORSBORN ADAM | 4208 VICKI DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42258 | | ORSE JANET | 7716 NAOMI AV | | | | CINCINNATI | OH | 45243 | USA | TRADE PAYABLE | | | | | $2.70 |
| 42259 | | ORSILLO MIKE | 386 RAYMOND STREET NASSAU059 | | | | ROCKVILLE CENTRE | NY | 11570 | USA | TRADE PAYABLE | | | | | $175.00 |
| 42260 | | ORSO JAMIE | 11210 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $6.99 |
| 42261 | | ORSZULAK CZESLAWA | 8014 NEWLAND AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $77.99 |
| 42262 | | ORSZULAK SANDRA | 8809 TURRENTINE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42263 | | ORTA IRIS | HC 5 BOX 13883 BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $16.80 |
| 42264 | | ORTEGA ABRAHAM | 6280W W 21ST CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $17.55 |
| 42265 | | ORTEGA ADRIANA | 11928 SPIRE HILL DR | | | | EL PASO | TX | 30904 | USA | TRADE PAYABLE | | | | | $2.18 |
| 42266 | | ORTEGA AMBER | 745 E CHRISTOPHER ST | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $1.97 |
| 42267 | | ORTEGA AURORA | 312 CARGILL ST | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $21.00 |
| 42268 | | ORTEGA CHANTAGE | 2088 W CHINA BAR DR | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $30.25 |
| 42269 | | ORTEGA DAWN | 2 WENLOCK ST | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $2.72 |
| 42270 | | ORTEGA DIEGO | 272 W LAWSON RD TRLR 12 TRLR 12 | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $9.62 |
| 42271 | | ORTEGA ENABER | 15391 SW 20TH LN | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $6.84 |
| 42272 | | ORTEGA ERLA | 8407 BATTLEOAK DR NONE HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $4.33 |
| 42273 | | ORTEGA GABRIELLA | 8809 TUNNADORA SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $18.61 |
| 42274 | | ORTEGA ISABEL | 1240 N COWAN AVE TRLR 25 | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $1.12 |
| 42275 | | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $1.16 |
| 42276 | | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $0.86 |
| 42277 | | ORTEGA JUAN | 3630 FORT BLVD | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $1.19 |
| 42278 | | ORTEGA JULIO E | 7356 SW 80 ST PLZ APT 266A | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $27.80 |
| 42279 | | ORTEGA KIMBERLY | 12641 HARRIS AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $1.30 |
| 42280 | | ORTEGA LANELL | 7235 S MADISON ST APT F4 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $0.86 |
| 42281 | | ORTEGA MICHAEL | 12346 DUNROBIN AVE APT N | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $1.11 |
| 42282 | | ORTEGA MICHELLE | 5847 S SESAME ST | | | | TAYLORSVILLE | UT | 33773 | USA | TRADE PAYABLE | | | | | $1.33 |
| 42283 | | ORTEGA MIKE | 51637-1 KARANAWA CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42284 | | ORTEGA MONICA | 605 N I ST | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $5.58 |
| 42285 | | ORTEGA RAMON | 307 W BOONE AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $27.66 |
| 42286 | | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $18.11 |
| 42287 | | ORTEGA REINA | 2624 W STILES RD | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $0.64 |
| 42288 | | ORTEGA RENE | 911 W 7TH ST APT 17 | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $0.42 |
| 42289 | | ORTEGA RICK | 4940 HIGHWAY 6 N | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $130.97 |
| 42290 | | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.16 |
| 42291 | | ORTEGA SANTIAGO | 1816 S 48TH CT | | | | CICERO | IL | 91762 | USA | TRADE PAYABLE | | | | | $1.00 |
| 42292 | | ORTEGA SANTOS | PO BOX 617 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.66 |
| 42293 | | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $32.39 |
| 42294 | | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | USA | TRADE PAYABLE | | | | | $0.42 |
| 42295 | | ORTEGA THELMA | 29826 GATES MILLS BLVD | | | | PEPPER PIKE | OH | 44129 | USA | TRADE PAYABLE | | | | | $0.72 |
| 42296 | | ORTEGA VALERIE | 106 W BARBARA ST | | | | HARLINGEN | TX | 14305 | USA | TRADE PAYABLE | | | | | $1.73 |
| 42297 | | ORTEGA VICTOR | HC 4 BOX 13602 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.40 |
| 42298 | | ORTEGA VICTOR | HC 4 BOX 13602 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.04 |
| 42299 | | ORTEGA YANILETH | 4039 N MOODY AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.79 |
| 42300 | | ORTEGARODRIQUEA ALFONSO | 819 S 100 E UTAH049 | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $53.36 |
| 42301 | | ORTEGO SHAUN | 5404 BARKEY CT | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42302 | | ORTEGON ADRIAN | 2810 PINEWOOD DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42303 | | ORTEIGA HERMA | 1409 CATRINA WAY | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $0.86 |
| 42304 | | ORTEZ NIAOMI | 52 BISHOP RICHARD ALLEN DR APT | | | | CAMBRIDGA | MA | 02139 | USA | TRADE PAYABLE | | | | | $0.78 |
| 42305 | | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.18 |
| 42306 | | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $2.78 |
| 42307 | | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $21.39 |
| 42308 | | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $30.93 |
| 42309 | | ORTIZ ANGELA | 4704 WHIPPET CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $2.06 |
| 42310 | | ORTIZ ARMANDO | 2144 BRONX PARK E APT 2A | | | | BRONX | NY | 32408 | USA | TRADE PAYABLE | | | | | $1.34 |
| 42311 | | ORTIZ BLAS | PO BOX 2237 | | | | SOUTH PADRE ISLAND | TX | 78597 | USA | TRADE PAYABLE | | | | | $37.88 |
| 42312 | | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $0.58 |
| 42313 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $57.40 |
| 42314 | | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $20.00 |
| 42315 | | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $0.23 |
| 42316 | | ORTIZ CATALINA | 763 SE 20TH PL | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $179.99 |
| 42317 | | ORTIZ CECILIA | 521 BRISA DEL VALLE DR | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.60 |
| 42318 | | ORTIZ CHERYL | 3901 NEYREY DR | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.69 |
| 42319 | | ORTIZ CHRISTIAN | 1805 LINDSEY DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42320 | | ORTIZ CHRISTINA | 609 OJO DE AGUA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $9.39 |
| 42321 | | ORTIZ CLAUDIA | 1144 W CRESTON ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $8.35 |
| 42322 | | ORTIZ DANIEL | 725 MABEL C FRY BLVD | | | | YUKON | OK | 53713 | USA | TRADE PAYABLE | | | | | $20.57 |
| 42323 | | ORTIZ DAVID D | HC 5 BOX 4950 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $1.80 |
| 42324 | | ORTIZ DILIA | 1245 ADEE AVENUE 3C BRONX005 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $10.00 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 525 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42325 | | ORTIZ DOREEN | AZ4 CALLE FLAMBOYAN VALLE ARRIBA HTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $192.59 |
| 42326 | | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $27.55 |
| 42327 | | ORTIZ EMMANUEL | 27 WEBB CT NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42328 | | ORTIZ ERIKA | AV LINDAVISTA 3603-21 FRACC VERANDA | | | | TIJUANA | BA | 22536 | | TRADE PAYABLE | | | | | $18.95 |
| 42329 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.21 |
| 42330 | | ORTIZ FELICIANO | 1432 S MAIN ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $8.56 |
| 42331 | | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $48.16 |
| 42332 | | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $3.72 |
| 42333 | | ORTIZ FRANKIE | 410 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.65 |
| 42334 | | ORTIZ GABRIELA | 321 CULLEN AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.85 |
| 42335 | | ORTIZ GONZALO | 1162 SUCCESS AVE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $5.76 |
| 42336 | | ORTIZ GREGORIO N | HC 3 BOX 15371 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.92 |
| 42337 | | ORTIZ GUILLERMO | 208 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.27 |
| 42338 | | ORTIZ IDABEL | ER26 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.50 |
| 42339 | | ORTIZ IDALIA | 14591 BARTTER AVE B310 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.37 |
| 42340 | | ORTIZ INEZ | 44 LEVESQUE | | | | HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $0.05 |
| 42341 | | ORTIZ IRMA | 5551 E 23RD ST APT 11 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $8.99 |
| 42342 | | ORTIZ IRMA | 5551 E 23RD ST APT 11 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $7.03 |
| 42343 | | ORTIZ JANETTE | 323 N LAW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42344 | | ORTIZ JEREMIAS | 12705 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.24 |
| 42345 | | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.09 |
| 42346 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.46 |
| 42347 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.73 |
| 42348 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $8.67 |
| 42349 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $12.33 |
| 42350 | | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.98 |
| 42351 | | ORTIZ KENNETH | 75 CALLE LINCOLN JARDINES DE CASA BLANCA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.82 |
| 42352 | | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | USA | TRADE PAYABLE | | | | | $75.10 |
| 42353 | | ORTIZ LEYLIE | HC 8 BOX 38622 | | | | CAGUAS | PR | 28144 | USA | TRADE PAYABLE | | | | | $205.11 |
| 42354 | | ORTIZ LOIDA | 2739 KINGSLAND AVENUE 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $69.98 |
| 42355 | | ORTIZ LOYDA | PO BOX 668 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $29.37 |
| 42356 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.55 |
| 42357 | | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $15.30 |
| 42358 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $1.04 |
| 42359 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $9.57 |
| 42360 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $0.30 |
| 42361 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $235.39 |
| 42362 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $59.09 |
| 42363 | | ORTIZ MARIA R | PO BOX 367187 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $64.19 |
| 42364 | | ORTIZ MARILIN | PO BOX 10007 SUIT 360 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $1.42 |
| 42365 | | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42366 | | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 53711 | USA | TRADE PAYABLE | | | | | $0.06 |
| 42367 | | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $64.19 |
| 42368 | | ORTIZ MARYELEN | 45 BARBOUR ST APT 301 | | | | HARTFORD | CT | 24225 | USA | TRADE PAYABLE | | | | | $1.19 |
| 42369 | | ORTIZ MELISA | 3009 N PERCY ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $1.13 |
| 42370 | | ORTIZ MYLES | 1008 S 8TH ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $14.67 |
| 42371 | | ORTIZ NITZALIZ | 21 CALLE ROSA | | | | MANATI | PR | 08831 | USA | TRADE PAYABLE | | | | | $1.18 |
| 42372 | | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $85.60 |
| 42373 | | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.18 |
| 42374 | | ORTIZ OSVALDO | V-3 CALLE FORTUNA10 VIZCARROND | | | | SAN JUAN | PR | 85379 | USA | TRADE PAYABLE | | | | | $11.77 |
| 42375 | | ORTIZ PASQUINEL | 267 WHITETAIL CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $3.08 |
| 42376 | | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.46 |
| 42377 | | ORTIZ RICK | 7807 NE 127TH ST CLAY047 | | | | KANSAS CITY | MO | 64167 | USA | TRADE PAYABLE | | | | | $14.03 |
| 42378 | | ORTIZ ROBERT | 16507 CAIRNGORM DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $2.83 |
| 42379 | | ORTIZ ROWANDA | HC 1 BOX 6271 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $16.25 |
| 42380 | | ORTIZ RUBEN | 9125 S TERRY LN | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $25.00 |
| 42381 | | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $14.47 |
| 42382 | | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.77 |
| 42383 | | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $8.09 |
| 42384 | | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $0.91 |
| 42385 | | ORTIZ VIRGEN | PO BOX 2873 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.04 |
| 42386 | | ORTIZ WILLY R | HC 1 BOX 5973 | | | | BARRANQUITAS | PR | 31705 | USA | TRADE PAYABLE | | | | | $8.56 |
| 42387 | | ORTIZ YAMARIS | HC 22 BOX 7382 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.21 |
| 42388 | | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $7.34 |
| 42389 | | ORTIZ YEIMI | 1459 ROUTE 88 8B | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $13.86 |
| 42390 | | ORTIZRODRIGUEZ RICARDO | 42 LIBERTY WOOD DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42391 | | ORTON JOSEPH | 149-104 KANIO COURT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.49 |
| 42392 | | ORTQUIST JIM | 35103 64TH AVE | | | | PAW PAW | MI | 49079 | USA | TRADE PAYABLE | | | | | $11.68 |
| 42393 | | ORTUNO MARIA | 4014 DUVAL ST | | | | HOUSTON | TX | 27893 | USA | TRADE PAYABLE | | | | | $18.44 |
| 42394 | | ORTUZAR JOHN | 3657 SW 24TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.13 |
| 42395 | | ORUENE JUSTINAH | 9000 RAMBLING RD | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $216.74 |
| 42396 | | ORUM AMY | 17437 ORANGE GROVE RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $7.44 |
| 42397 | | ORZECH MATTHEW | 99114 A FOREST DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.21 |
| 42398 | | ORZUNA JOSE | 3724 LIEN RD | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $0.82 |
| 42399 | | OS EVARISTO R | 3360 S 1416 W | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $20.78 |
| 42400 | | OSADCHUK MICHELLE | 2146 MAPLE ROAD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $0.51 |
| 42401 | | OSADEME NYEASHIA | 1104 E COPELAND RD APT 324 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $4.66 |
| 42402 | | OSAGHAE NICOLA | 675 LINCOLN AVE APT 14N | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $25.93 |
| 42403 | | OSBORN CHRIS | 4635 S 20TH ST APT 222 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.16 |
| 42404 | | OSBORN DANA | 5043 E WELDON AVE MARICOPA013 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $1,679.91 |
| 42405 | | OSBORN DUSTIN | 918 NW 20TH STREET | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.97 |
| 42406 | | OSBORN JEREMY | 2846 MANZANO ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.75 |
| 42407 | | OSBORN MAGGIE | 303 MANSUR STREET | | | | CHILLICOTHE | MO | 64601 | USA | TRADE PAYABLE | | | | | $0.58 |
| 42408 | | OSBORN THOMAS | 15 E DARTMORE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $7.22 |
| 42409 | | OSBORNE AMANDA | 685 W PALOMINO RD | | | | CHINO VALLEY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $33.25 |
| 42410 | | OSBORNE ANNA | 668 LAZARUS BRANCH | | | | HAYSI | VA | 24256 | USA | TRADE PAYABLE | | | | | $1.44 |
| 42411 | | OSBORNE DARRELL | 698 COLTON RD | | | | PITTSBURG | OK | 74560 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42412 | | OSBORNE FRED | 8432 E HAYNE PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $3.24 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42413 | | OSBORNE JACQULINE | 2218 GILEAD AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 42414 | | OSBORNE JAMES | 5013 GARLAND LN | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 42415 | | OSBORNE KELVIN | 525 EDGEWOOD DR | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 42416 | | OSBORNE LYNDA | 9815 ALAMO DRIVE STANISLAUS099 | | | | LA GRANGE | CA | 95329 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 42417 | | OSBORNE MAURICE | 1779 FORTSTONE LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 42418 | | OSBORNE MIKE | 11290 HERITAGE DR | | | | BYRON | MI | 64646 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 42419 | | OSBORNE MOSES | 13032 W ALEGRE DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 42420 | | OSBORNE NANCY J | 102 MADISON STREET BOX 2375 102 MADISON | | | | SEWARD | AK | 99664 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 42421 | | OSBORNI ONA | 1 GREAT OAK TRAIL | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 42422 | | OSBORNE ROBERT | 1 WHITMAN DRIVE | | | | GRANBY | CT | 06035 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 42423 | | OSBORNE RYAN | 3203 REDWOOD RUN | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 42424 | | OSBORNE STEVE | 5162 GARVER ELLIOTT RD | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42425 | | OSBORNE VALERIE | 3911 W ADDISON ST APT 1A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42426 | | OSBORNE WAYNE | 2645 GORE RD | | | | PUEBLO | CO | 60652 | USA | TRADE PAYABLE | | | | | $60.91 | |
| 42427 | | OSBURN COREUAN | 7007 LAKEVIEW BLVD APT 2302 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 42428 | | OSBURN MARILYN | 112 CONANT STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 42429 | | OSCAR NERLANDE | 37 N JEFFERSON ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 42430 | | OSDOL PENNY V | 1651 ALVIN RICKEN DR STE 109 | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 42431 | | OSEGUERA FERNANDO | 12045 GREENVEIL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 42432 | | OSEGUERA JENIFER | 607 S 13TH ST 1 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 42433 | | OSHAUGHNESSY JAMES | 1337 E D ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 42434 | | OSHIELDS SCOTT | 65 MAGNOLIA ST | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 42435 | | OSHIRO SUZAN | 95-225 HAINOLE PLACE | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 42436 | | OSHUNTOLU ABISOLA | 223 HIGH ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 42437 | | OSIER ERICA | 1123 NE 19TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 42438 | | OSINSKI DONALD | 216 CHEVY DR | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 42439 | | OSIRIO DEMETRA | 2104 KILLINGTON DRIVE N | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 42440 | | OSKOWSKI DAVID | 207 E 214TH ST | | | | EUCLID | OH | 15116 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 42441 | | OSMAN BERAR | 157 BULL HILL LN S6 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $169.92 | |
| 42442 | | OSMAN MICHAEL | 5327 SWEETWATER DR | | | | WEST RIVER | MD | 20778 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 42443 | | OSMOLOWSKI AMANDA | 40 3RD STREET MORRIS027 | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42444 | | OSORIO GLORIA | 1235 WOOD AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 42445 | | OSORIO JUAN | 430 NW 9TH AVE APT 3 | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 42446 | | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 42447 | | OSORIO NELSON | 918 RAY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 42448 | | OSORIO SANTA | 752 FAIRVIEW ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 42449 | | OSORTO ALIANA | 16 JULIET ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 42450 | | OSSA NADIA D | 18601 SW 127TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 42451 | | OSSANDON RAUL | 175 SOUTH ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 42452 | | OST DARWIN | 6230 84TH ST SE N | | | | FREDONIA | ND | 58440 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 42453 | | OSTBY THERESA | 619 9TH AVE N | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 42454 | | OSTER DAVID | 2041 MARTIAN WAY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 42455 | | OSTER JUDITH R | 10421 KINLOCH ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 42456 | | OSTER SCOTT | 17529 S MCCARRON RD N | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $78.27 | |
| 42457 | | OSTERBERGER AMY | 131 W 10TH STREET N | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 42458 | | OSTERGAARD CHAD | 9838 E FARMDALE AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 42459 | | OSTERHAUS NICHOLAS | 266 ALYDAR DR JOHNSON103 | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 42460 | | OSTERKATZ SOL | 3201 WINGED ELM LANE N | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 42461 | | OSTERTAG JANMICHAEL | 10356 E ROSE HILL STR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 42462 | | OSTERWISE AMY | 1731 NE 24TH AVE APT A | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 42463 | | OSTMAN ANDREW | 14337 SPANISH POINT DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 42464 | | OSTOVAR LILY | 4735 E DRY CREEK RD | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 42465 | | OSTRANDER ADAM | 200 NORMANSKILL DRIVE | | | | DUANESBURG | NY | 12056 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 42466 | | OSTRANDER KYLE | 3146 ROCKSBERRY | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42467 | | OSTRANDER MARILYN | 14 VICTORIA CT MONTGOMERY091 | | | | BETHON | PA | 18964 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42468 | | OSTROMAN THOMAS | 12 N STAR DR | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 42469 | | OSTROW HELENE | 6409 W PIONEER ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 42470 | | OSULLIVAN KELLY | 406 SKYVIEW TERRACE | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 42471 | | OSULLIVAN KEVIN | 202 GRAND BLVD | | | | MASSAPEQUA PARK | NY | 11762 | USA | TRADE PAYABLE | | | | | $60.09 | |
| 42472 | | OSULLIVAN MADONNA | 234 WILLOW SPRINGS | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 42473 | | OSULLIVAN MAUREEN | 12 FLANNERY ROW | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 42474 | | OSULLIVAN MICHAEL | 147 FRANCIS HORN DRIVE | | | | WAKEFIELD | RI | 02881 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 42475 | | OSUNA JESSE | 1616 MAINE ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 42476 | | OSWALD ABRA | 2129 BELMONT BLVD | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 42477 | | OSWALD BILL | 1381 WHITE CHAPEL LN | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $120.16 | |
| 42478 | | OSWALD CURTIS | 1616 SENECA LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42479 | | OSWALD HEATHER | 2901 N BELT HWY | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 42480 | | OSWALD JEAN | 4391 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85118 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 42481 | | OSWALT WALTER | 8911 SCARLET CREEK | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 42482 | | OSZMANSKI TIFFANY | 124 ROUTE 284 ORANGE071 | | | | UNIONVILLE | NY | 10988 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 42483 | | OTA ELAINE | 105 MILO LN | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 42484 | | OTAGBA KOME | 623 RAGWOOD RD | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 42485 | | OTANI RICHARD | 24 PUKIHAE ST APT 202 | | | | HILO | HI | 60426 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 42486 | | OTERO ADA L | 81 CALLE LEONIDES TOLEDO QUINTAS LAS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 42487 | | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 42488 | | OTERO ELPIDIO | 112 CALLE 10 | | | | VEGA BAJA | PR | 53223 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 42489 | | OTERO FERNANDO | 604 SPRUCE ST | | | | CAMDEN | NJ | 70131 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 42490 | | OTERO IVELISSE | 4510 W PALMER ST | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 42491 | | OTERO JOEL | 225 E MAPLE ST REAR REAR | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 42492 | | OTERO LISA | PO BOX 1756 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 42493 | | OTERO MARJORIE | 46 JEWELL ST | | | | GARFIELD | NJ | 06064 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 42494 | | OTERO SUE | 2305 MAPLECREST RD PO BOX 623 | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $57.79 | |
| 42495 | | OTEY LASANDRA | 1624 HENRICO ARMS PL APT B | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 42496 | | OTHON ERICA | 14531 LOLLY LANE APT 53 | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 42497 | | OTHON JOSE | 2626 N 29TH PL | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 42498 | | OTHON VALERIE | 5610 VIA TERRENO | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42499 | | OTIS JAMILA | 2655 W FARM ROAD 164 APT B208 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $50.60 | |
| 42500 | | OTOOLE ALEXIS | 12804 SPRUCE RUN RD | | | | MYERSVILLE | MD | 21773 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 527 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42501 | | OTOOLE JOHN | 175 SOMERSET RD | | | | NORWOOD | NJ | 07648 | USA | TRADE PAYABLE | | | | | $0.64 |
| 42502 | | OTOOLE JOHN | 175 SOMERSET RD | | | | NORWOOD | NJ | 07648 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42503 | | OTOOLE THOMAS | 2813 STANLEY ST | | | | SOUTH PARK | PA | 15129 | USA | TRADE PAYABLE | | | | | $3.41 |
| 42504 | | OTSUBO SATOMI | 1445 BRETT PLACE 319 LOS ANGELES 037 | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $3.35 |
| 42505 | | OTT CHARLES | 177 150TH ST | | | | OGDEN | IA | 50212 | USA | TRADE PAYABLE | | | | | $0.42 |
| 42506 | | OTT DAVID | 6900 SW 195TH AVE UNIT 153 | | | | ALOHA | OR | 20782 | USA | TRADE PAYABLE | | | | | $3.43 |
| 42507 | | OTT JAMES | 25230 W CLANTON AVE | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $55.62 |
| 42508 | | OTT TIMOTHY | 112 CHERRY CIRCLE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.83 |
| 42509 | | OTT VERONICA | 119 MADEWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $2.58 |
| 42510 | | OTTE MANDY | 7115 DARKE MERCER RD | | | | MARIA STEIN | OH | 45860 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42511 | | OTTEN SUSAN | 296 WALHALLA RD N | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $234.28 |
| 42512 | | OTTENAD RYAN | 511 KINCAID AVE | | | | SUMNER | WA | 98390 | USA | TRADE PAYABLE | | | | | $503.55 |
| 42513 | | OTTENBRITE RAPHAEL | 2781 E BRIGSTOCK ROAD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $104.73 |
| 42514 | | OTTENWESS CHRISTOPHER | 101 FRONT STREET | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $2.21 |
| 42515 | | OTTESON CHARLOTTE | 547 VERA CRUZ ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $43.29 |
| 42516 | | OTTINGER CRYSTAL | 1144 MUNYON DRIVE GLOUCESTER 015 | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $6.99 |
| 42517 | | OTTLEY THOMAS | 1400 S HIGHWAY 81 | | | | MALTA | ID | 83342 | USA | TRADE PAYABLE | | | | | $6.39 |
| 42518 | | OTTLEY THOMAS | 1400 S HIGHWAY 81 | | | | MALTA | ID | 83342 | USA | TRADE PAYABLE | | | | | $116.59 |
| 42519 | | OTTO DEANNE | 11 N 4TH ST | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42520 | | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $2.13 |
| 42521 | | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $0.04 |
| 42522 | | OUBRE JAKE | 22627 PINE MIST LN | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42523 | | OUDSEMA JOYCE | 5550 WHITE RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $21.20 |
| 42524 | | OUEDRAOGO FANTA | 3643 HOUCKS MILL RD | | | | MONKTON | MD | 00985 | USA | TRADE PAYABLE | | | | | $5.31 |
| 42525 | | OUEDRAOGO SIDBEWINDIN | 13313 PLAZA TERRACE APT 273 | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $4.28 |
| 42526 | | OUEEN QUEEN C | 99 HENDERSON AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $14.70 |
| 42527 | | OUELLETTE JERRY | 9843B SANDY CREEK RD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42528 | | OUELLETTE VICTORIA | 7540 CHANCELLOR WAY N | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $9.01 |
| 42529 | | OUSLERY CHRIS | 214 N GRANT STREET | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $20.00 |
| 42530 | | OUSLEY CHRIS | 214 N GRANT STREET | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $11.45 |
| 42531 | | OUTEN RENEE | PO BOX 30075 | | | | COLUMBIA | SC | 29230 | USA | TRADE PAYABLE | | | | | $1.61 |
| 42532 | | OUTHOUSE DAVID | 2001 GASPARILLA RD LOT B16 | | | | PLACIDA | FL | 88063 | USA | TRADE PAYABLE | | | | | $27.79 |
| 42533 | | OUTLAND WILLIE | 7103 LYNWOOD DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.91 |
| 42534 | | OUTLAW BENELLA | 5211 S PEORIA ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $5.60 |
| 42535 | | OUTLAW DARLENE | 70 TALL PINES WAY APT G | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $1.43 |
| 42536 | | OUTLAW KELVIN | 612 SUMMER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $26.42 |
| 42537 | | OUTLAW LISA | 8407 CERRO CIR APT 212 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.90 |
| 42538 | | OUTLAW VERGIE | 11035 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $20.00 |
| 42539 | | OUTTA SHERRY | 2222 55 | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $0.18 |
| 42540 | | OUYANG BO | 4427 LOBELLA CT | | | | CHESTER SPRINGS | PA | 19425 | USA | TRADE PAYABLE | | | | | $0.10 |
| 42541 | | OVAK PATTY | 3925 N RIDGE RD E LOT 14 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $1.62 |
| 42542 | | OVALLE EDWARD | 1130 N 60TH DR | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $1.25 |
| 42543 | | OVERACKER DEBBIE | 404 Y ST | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $2.49 |
| 42544 | | OVERACKER TAMMY | 9 HAMNER DRIVE | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $63.96 |
| 42545 | | OVERALL SHARON | 5303 OAKMONT DRIVE CUYAHOGA035 | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $13.71 |
| 42546 | | OVERBY JOHN | 5009 BROWN ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42547 | | OVERCASHER EDWARD | 136 HARDING AVE NW | | | | MASSILLON | OH | 02908 | USA | TRADE PAYABLE | | | | | $47.21 |
| 42548 | | OVERDUIN DANIELLE | 1752 CRYSTAL RIDGE WAY | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $21.05 |
| 42549 | | OVERFIELD JACKIE | 2800 TERRA VISTA 204 N | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $8.73 |
| 42550 | | OVERHOLTS CHRISTY | 6131 SHORE DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $2.04 |
| 42551 | | OVERLAND DANIEL | N66W30182 RED FOX RUN WAUKESHA133 | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $3.63 |
| 42552 | | OVERLAND MARILYN | 13314 39TH AVE NORTH HENNEPIN053 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $3.01 |
| 42553 | | OVERMAN DIANA | 101 LYNNWAYNE CIR LOT 2 | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $2.77 |
| 42554 | | OVERMAN GAIL | 17327 LILLY CIRCLE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $30.00 |
| 42555 | | OVERSTREET RONALD | 214 PAULETTE CIRCLE UNKNOWN | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $119.69 |
| 42556 | | OVERTON ANDREA | 10203 W FOND DU LAC AVE APT | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $4.15 |
| 42557 | | OVERTON CLAUDETTE | 5040 EMERTON PL | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $6.68 |
| 42558 | | OVERTON KAREN | 205 LEFTWICH ST APT 1 | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $0.04 |
| 42559 | | OVERTON RUTH | 1311 WEST FORT MCDONALDS CIRCL | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $100.00 |
| 42560 | | OVEVA IVAN | 109 ARNOT ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $3.14 |
| 42561 | | OVITT ROBERT | 628 BUCK HOLLOW RD | | | | FAIRFAX | VT | 05454 | USA | TRADE PAYABLE | | | | | $3.12 |
| 42562 | | OWEN CAROL | 17254 QUESAN PLACE | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $0.68 |
| 42563 | | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $90.31 |
| 42564 | | OWEN DEBBYE | 1701 LEXINGTON DR | | | | ENNIS | TX | 75119 | USA | TRADE PAYABLE | | | | | $57.84 |
| 42565 | | OWEN GLORIA | 10236 MAXWOOD DR | | | | EL PASO | TX | 32822 | USA | TRADE PAYABLE | | | | | $14.05 |
| 42566 | | OWEN HAYLEE | 1112 E 14TH | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $0.06 |
| 42567 | | OWEN KEVIN | 120 SW CRIMSON ST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42568 | | OWEN MUNDI | 109 AMBER CREST COURT1 | | | | GREER | SC | 70114 | USA | TRADE PAYABLE | | | | | $5.32 |
| 42569 | | OWEN NICHOLAS | 9 SCHOOL ST | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $28.01 |
| 42570 | | OWEN WILLIAM | 10325 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $22.74 |
| 42571 | | OWENS ANGELA | 6153 EAGLE RIDGE LN APT 203 | | | | FLINT | MI | 34758 | USA | TRADE PAYABLE | | | | | $0.12 |
| 42572 | | OWENS BOBBYE | 3905 HARDEN AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $2.16 |
| 42573 | | OWENS BRIDGET | 14 W CHARTES ST | | | | NEW CASTLE | PA | 35057 | USA | TRADE PAYABLE | | | | | $52.99 |
| 42574 | | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $3.42 |
| 42575 | | OWENS CHRISTOPER | 711 S 500 W | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $31.55 |
| 42576 | | OWENS CLAIRE | P O BOX 134 | | | | TYBEE ISLAND | GA | 31328 | USA | TRADE PAYABLE | | | | | $0.07 |
| 42577 | | OWENS DANA | 76 TOWNSHIP RD 791 | | | | NOVA | OH | 44859 | USA | TRADE PAYABLE | | | | | $0.27 |
| 42578 | | OWENS DANIELLE | 715 S 16TH ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $7.41 |
| 42579 | | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $0.15 |
| 42580 | | OWENS DESRINE | 5186 HICKORY CIR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $4.21 |
| 42581 | | OWENS ED | 1010 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $3.87 |
| 42582 | | OWENS ERICA | 805 EUCLID AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.42 |
| 42583 | | OWENS GROVER | 520 ELIZABETH LAKE DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $3.02 |
| 42584 | | OWENS JAHI | 8020 S MUSKEGON AVE | | | | CHICAGO | IL | 85140 | USA | TRADE PAYABLE | | | | | $2.17 |
| 42585 | | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $48.93 |
| 42586 | | OWENS LACHELE | 3703 WARSAW CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.39 |
| 42587 | | OWENS LAWRENCE | 4 CAMPBELL AVENUE JOHNSTOWN PA | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42588 | | OWENS MALCOLM | 16077 BEECHNUT DR | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $1.50 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42589 | | OWENS MARK | 730 GERMANTOWN CIRCLE APT 110 | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $4.50 |
| 42590 | | OWENS MARYELLEN | 8945 CALVERT STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $11.04 |
| 42591 | | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $0.64 |
| 42592 | | OWENS MELVIN | 3132B STORY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42593 | | OWENS NORZELLA | 1366 KENILWORTH DR | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.21 |
| 42594 | | OWENS PAUL | 19161 FRONTIER RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $0.03 |
| 42595 | | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $75.00 |
| 42596 | | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $1.39 |
| 42597 | | OWENS ROBERT | 35 WOOD AVE ROCKLAND087 | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $36.95 |
| 42598 | | OWENS ROBIN | 3814 CEDARHURST ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.98 |
| 42599 | | OWENS ROXANNE | 1271 PLEASANT VALLEY RD | | | | MOLENA | GA | 30258 | USA | TRADE PAYABLE | | | | | $2.04 |
| 42600 | | OWENS RUTH | 5240 CHAUPLIN AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $14.93 |
| 42601 | | OWENS SCHELAUNDYE | 6128 WATERMELON ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $17.73 |
| 42602 | | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.05 |
| 42603 | | OWENS SHERI | 21 GRANADA PLACE | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $111.95 |
| 42604 | | OWENS TAKAYA | 466 ASH ST APT 9 | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $0.37 |
| 42605 | | OWENS TAMMY | 119 RED OAK RD | | | | CARROLLTON | GA | 00924 | USA | TRADE PAYABLE | | | | | $8.05 |
| 42606 | | OWENS TASHEEDAH | 1129 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $6.02 |
| 42607 | | OWENS TERRY | 9680 W NORTHERN AVENUE 3321 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $23.23 |
| 42608 | | OWENS VALERIE | 1202 CENTRAL AVE | | | | BARBERTON | OH | 29906 | USA | TRADE PAYABLE | | | | | $0.10 |
| 42609 | | OWINGS MICHAEL | 635 MEARS DRIVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $2.77 |
| 42610 | | OWNBEY JANICA | 18149 BIRCH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $3.66 |
| 42611 | | OWNSBY JAMES | 359 PIN OAK LN | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $1.41 |
| 42612 | | OWOIYA TITILAYO | 2228 BRIGHTSEAT RD APT 102 LANDOVER MD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.78 |
| 42613 | | OWUSU SOLOMON | 6915 HIGHLAND GREENS DR APT | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $7.19 |
| 42614 | | OXENDINE LASONYA | 18209 LOST KNIFE CIR APT 104 | | | | MONTGOMERY VILLAGE | MD | 10457 | USA | TRADE PAYABLE | | | | | $2.99 |
| 42615 | | OXFORD ERIC | 9 ANDREW STREET UNIT 3 ESSEX009 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $3.19 |
| 42616 | | OXFORD JERRY | 6617 BERNADINE DR | | | | WATALGA | TX | 76148 | USA | TRADE PAYABLE | | | | | $4.31 |
| 42617 | | OXFURTH WALTER | 8809B DESERT HOLLY PL | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $10.72 |
| 42618 | | OXX RONNIE | 892 TOBEY RD | | | | APALACHIN | NY | 13732 | USA | TRADE PAYABLE | | | | | $0.87 |
| 42619 | | OYA RICHARD | 3408 UPPER ST | | | | HONOLULU | HI | 97707 | USA | TRADE PAYABLE | | | | | $0.33 |
| 42620 | | OYEFESO ADEOLATO | 14 A COURTNEY LOOP | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.75 |
| 42621 | | OYIBODKOTIE TIMOTHY | 4709 WRENWOOD AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $20.00 |
| 42622 | | OYOLA IRIS | 72 CEDAR LN | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $2.97 |
| 42623 | | OYSTON JOHN | 995048 WILLOW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42624 | | OZ JOS M | 28 MOUNTAIN DR APT 101 | | | | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $11.95 |
| 42625 | | OZBEY AMBER | 55 GRAVENHURST COURT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $75.00 |
| 42626 | | OZDAGLI ALI | 22 FORGE POND UNIT E NORFOLK021 | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $23.07 |
| 42627 | | OZKAN MURAT | 3248 ARROWHEAD CIR APT D | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $8.59 |
| 42628 | | OZKILI ALI K | 4809 ROANOKE PKWY APT 606 | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $0.84 |
| 42629 | | OZMUN JESSICA | 5303 BEECHMODR DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $43.29 |
| 42630 | | P ARNOLD L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.73 |
| 42631 | | P BALDWIN B | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $3.17 |
| 42632 | | P BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.74 |
| 42633 | | P DIPTI | 400 RIVER SIDE CT | | | | | | | | TRADE PAYABLE | | | | | $0.10 |
| 42634 | | P K | 408 AIKEN AVE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $14.83 |
| 42635 | | P LALRAGARC A | 639 N ALEXANDRIA AVE APT 6 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.08 |
| 42636 | | PAAPE JACKIE | 220 CLEVELAND ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.40 |
| 42637 | | PAAPE JENNIFER | 17408 NE 45TH ST APT 174 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $37.40 |
| 42638 | | PAAPE JONATHAN | 836 DESERT CACTUS DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.21 |
| 42639 | | PABILA SHARRON | 374 PALAKIKO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $0.05 |
| 42640 | | PABNGWIT JORDON | 5104 E VAN BUREN ST 2094 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $2.66 |
| 42641 | | PABLO DENISE | P O BOX 5021 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $76.43 |
| 42642 | | PABON CAROLYNE | L1 CALLE 12 URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.43 |
| 42643 | | PABON CAROLYNE | L1 CALLE 12 URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $318.86 |
| 42644 | | PABON CYNTHIA | 13727 172ND ST | | | | JAMAICA | NY | 86403 | USA | TRADE PAYABLE | | | | | $6.72 |
| 42645 | | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.02 |
| 42646 | | PABON MILCA | 342 ORANGE ST APT 1 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $1.26 |
| 42647 | | PABONSANTOS CHRISTOPHER | 8 EDISON DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $5.13 |
| 42648 | | PACAK GREGG | 9010 TRACY TRAIL | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $58.81 |
| 42649 | | PACCONE ADELINE | 10508 W MELINDA LN | | | | PEORIA | AZ | 18456 | USA | TRADE PAYABLE | | | | | $11.28 |
| 42650 | | PACE CATHY | 3792 NOBLES ST | | | | PENSACOLA | FL | 12514 | USA | TRADE PAYABLE | | | | | $0.85 |
| 42651 | | PACE CHERYL | 5126 LONG GREEN ROAD | | | | GLEN ARM | MD | 21057 | USA | TRADE PAYABLE | | | | | $0.07 |
| 42652 | | PACE CORRINE | 29205 LUND AVE APT 7 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $0.63 |
| 42653 | | PACE DAVID | 7833 INVERMERE BLVD N | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $11.86 |
| 42654 | | PACE DEANNA | 58 JOYCELYN DRIVE | | | | MOSELLE | MS | 78522 | USA | TRADE PAYABLE | | | | | $21.39 |
| 42655 | | PACE FREDDIE | 44649/4 E 280 RD | | | | VINITA | OK | 74301 | USA | TRADE PAYABLE | | | | | $0.45 |
| 42656 | | PACE JOHN | 1310 OLD TAYLOR TRL | | | | GOSHEN | KY | 40026 | USA | TRADE PAYABLE | | | | | $0.29 |
| 42657 | | PACE LARRY | 3235 180TH AVE NE | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $99.02 |
| 42658 | | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $8.53 |
| 42659 | | PACE MELVIN | 1721 R AND L SMITH DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1.48 |
| 42660 | | PACE NANCY | 760 3RD ST | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $107.74 |
| 42661 | | PACE NIKKI | 812 WHITEHEAD AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $4.61 |
| 42662 | | PACE THOMAS | 2020 CARLTON AVE | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $85.59 |
| 42663 | | PACE WILLIAM | 794 STOOPTO RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $53.47 |
| 42664 | | PACEL-MIRCBEHI | 214 ABBE LN | | | | CLIFTON | NJ | 24828 | USA | TRADE PAYABLE | | | | | $0.51 |
| 42665 | | PACELLA NICKOLAS | PO BOX 3397 | | | | YUMA PROVING GROU | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 |
| 42666 | | PACH KAROLY | 3920 S ROOSEVELT BLVD APT 408S | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $2.61 |
| 42667 | | PACHA IMOGENE | 11006 LAMBERT LN | | | | AUSTIN | TX | 78719 | USA | TRADE PAYABLE | | | | | $1.36 |
| 42668 | | PACHECO AIDA | 9 WATERFORD PL | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $74.54 |
| 42669 | | PACHECO EILEEN | 89-235 PILILAAU AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $58.48 |
| 42670 | | PACHECO JOE | 3625 SOUTHFIELD DR | | | | SAGINAW | MI | 26431 | USA | TRADE PAYABLE | | | | | $1.33 |
| 42671 | | PACHECO LILLIAN | 15 GREISERS RD | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $13.01 |
| 42672 | | PACHECO MARGARET | 1812 KIRBY CT NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $8.48 |
| 42673 | | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $26.46 |
| 42674 | | PACHECO MARIE | 5757 WOOLDRIDGE RD APT 18E | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $1.68 |
| 42675 | | PACHECO MIGUEL | 5705 WALTHAM AVE | | | | FORT WORTH | TX | 60659 | USA | TRADE PAYABLE | | | | | $378.86 |
| 42676 | | PACHECO ONEY | 245 EAST BEACH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $40.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42677 | | PACHECO ROSARIO | 11238 LAKELAND RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $3.91 |
| 42678 | | PACHECO VIRGILIO | 113 CALLE ANGEL GREGORIO Y MAR | | | | SAVANA GRANDE | PR | 77063 | USA | TRADE PAYABLE | | | | | $7.82 |
| 42679 | | PACI SUSAN | 2907 HARTLEY AVE NORTHAMPTON095 | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $93.49 |
| 42680 | | PACK DAWN | 301 CARDINAL LANE | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $0.02 |
| 42681 | | PACKER ARLENE | 5103 CISNE AVE SW | | | | WYOMING | MI | 49548 | USA | TRADE PAYABLE | | | | | $0.10 |
| 42682 | | PACKER COURTNEY | 1221 W OAK ST APT 2221 DENTON121 | | | | DENTON | TX | 76201 | USA | TRADE PAYABLE | | | | | $4.69 |
| 42683 | | PACO CARMEN | 300 W MARIPOSA RD | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $1.08 |
| 42684 | | PACQUETTE STEPHANIE | 6218 EARP CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.50 |
| 42685 | | PACULBA JACQUELINE | 9247 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $2.59 |
| 42686 | | PACZKOWSKI RITA | 317 MEDFORD LAKES RD N | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $74.86 |
| 42687 | | PADDLETY JEANELL | PO BOX 564 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.22 |
| 42688 | | PADENI RISA | 9649 GRETNA GREEN DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $106.99 |
| 42689 | | PADGETT ANN | 3 MORNINGWALK RICHLAND079 | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $29.08 |
| 42690 | | PADGETT CARLIN | 3528 CARMICHAEL RD | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $3.49 |
| 42691 | | PADGETT DONALD | 1420 HIGHLAND AVENUE | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $3.90 |
| 42692 | | PADGETT JAMES | 5550 CAROLINA BEACH RD LOT 7 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $8.54 |
| 42693 | | PADGETT KEN | 2009 W ROSTON AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42694 | | PADGETT TAWNYA | 915 COUNTY ROAD 159 | | | | EVANT | TX | 76525 | USA | TRADE PAYABLE | | | | | $25.00 |
| 42695 | | PADGHAM STEPHANIE | 5025 55TH AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $3.54 |
| 42696 | | PADILLA ANGEL | HC 2 BOX 9730 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.02 |
| 42697 | | PADILLA ANGELA | 3166 CHEROKEE ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.85 |
| 42698 | | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $107.24 |
| 42699 | | PADILLA CESAR | 4 GRETA ST APT 2 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $0.41 |
| 42700 | | PADILLA CLARISSA | 945 HOLLISTER ST APT 5 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $9.02 |
| 42701 | | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $18.54 |
| 42702 | | PADILLA ERIK | 614 GREENWOOD PARK WAY | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42703 | | PADILLA ESMERALDA | 4514 S WESTERN AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $7.90 |
| 42704 | | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $0.47 |
| 42705 | | PADILLA FEDELINA | 108 BROADWAY | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $32.03 |
| 42706 | | PADILLA FERNANDA | 501 E RAY RD LOT 190 | | | | CHANDLER | AZ | 02145 | USA | TRADE PAYABLE | | | | | $1.16 |
| 42707 | | PADILLA HILDA | 137 SHEPHERD AVE FL 1 | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $87.09 |
| 42708 | | PADILLA ISRAEL | 5411 INDIAN PIPE | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $11.71 |
| 42709 | | PADILLA JACQUELINE | 4320 HODGSON AVE CUYAHOGA035 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $12.81 |
| 42710 | | PADILLA JANICE | HC 1 BOX 8629 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.12 |
| 42711 | | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42712 | | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $0.84 |
| 42713 | | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $32.34 |
| 42714 | | PADILLA LUCILLE | 2166 14TH ST SE LARIMER 069 | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $9.05 |
| 42715 | | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $31.79 |
| 42716 | | PADILLA MOSES | 4751 W ENCANTO BLVD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $10.93 |
| 42717 | | PADILLA OSCAR | 2601 20TH ST | | | | ZION | IL | 68901 | USA | TRADE PAYABLE | | | | | $2.18 |
| 42718 | | PADILLA PAOLA | 1162 SCHAUPP CT 1163 SCHAUPP CT | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $38.02 |
| 42719 | | PADILLA RHONDA | 6205 HUNT RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.04 |
| 42720 | | PADILLA RICARDO | 3619 W 102ND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $9.81 |
| 42721 | | PADILLA RICHARD | 342 N TORNILLO ST | | | | LAS CRUCES | NM | 48858 | USA | TRADE PAYABLE | | | | | $3.99 |
| 42722 | | PADILLA ROSALINDA | 11496 CAMPER RD LOT 123 | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $10.23 |
| 42723 | | PADILLA SHINAE | 550 BECTON RD BARN | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $17.88 |
| 42724 | | PADILLA YESENIA | HC 4 BOX 6395 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $11.25 |
| 42725 | | PADIN GERARDO | 325 A URB UNIVERSITY GARDEN | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $54.56 |
| 42726 | | PADLOCK RITA | 5464 E HIGHWAY 181 | | | | PEARCE | AZ | 85625 | USA | TRADE PAYABLE | | | | | $22.86 |
| 42727 | | PADMORE YONETTE | 4862 VALLEY DALE DR SW APT B | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $13.40 |
| 42728 | | PADOVANI MINDY | 24011 DOVERMICK DR | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $14.88 |
| 42729 | | PADRINAO EDGARDO | 472 COELHO CT | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.10 |
| 42730 | | PADRON LUUE | 3415 FRANKLIN AVE APT A N | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $9.46 |
| 42731 | | PADUA JOSE | 16319 OPEN SEA DR | | | | HOUSTON | TX | 76904 | USA | TRADE PAYABLE | | | | | $1.54 |
| 42732 | | PAESSUN MICHAEL | 6427 TIMBERMILL WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42733 | | PAEZ LAURA | 2707 SELENA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $1.63 |
| 42734 | | PAEZ PATRICK | 2937 MEADOWGRASS LANE | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $2.19 |
| 42735 | | PAFAFF CARI | 947 BONO RD | | | | MITCHELL | IN | 02821 | USA | TRADE PAYABLE | | | | | $0.89 |
| 42736 | | PAGAN AUREA | 2300 CALLE LOPEZ SICARDO APT BRES MANUEL | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $7.57 |
| 42737 | | PAGAN CAROL | 3610 DUBONNET AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $24.98 |
| 42738 | | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $0.05 |
| 42739 | | PAGAN CELIA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $0.59 |
| 42740 | | PAGAN CLARIBEL | 234 N OGDEN ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.68 |
| 42741 | | PAGAN EDGARDO | 2942 MINUTEMAN LN | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42742 | | PAGAN ENID | 541 MAPLE ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $9.83 |
| 42743 | | PAGAN ERICK | 41 CALLE ANTILLA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.36 |
| 42744 | | PAGAN GREGORY | 7819 E 117TH RD | | | | OVERBROOK | KS | 66524 | USA | TRADE PAYABLE | | | | | $16.26 |
| 42745 | | PAGAN IRISBETH | RR 1 BOX 13281 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $1.87 |
| 42746 | | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.78 |
| 42747 | | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | USA | TRADE PAYABLE | | | | | $18.57 |
| 42748 | | PAGAN JOSUE | 303 LA GRANJA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $4.04 |
| 42749 | | PAGAN MARITZA | 131 MONTOWESE ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $1.42 |
| 42750 | | PAGAN MONICA | 24-04 166 STREET | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $62.95 |
| 42751 | | PAGAN NAILA | 35 GRAND ST APT 2 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $7.26 |
| 42752 | | PAGAN NASHALI | 103 HIGHLAND AVE APT 4 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $3.92 |
| 42753 | | PAGAN NYRMA | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.86 |
| 42754 | | PAGAN ORLANDO | HC 3 BOX 12544 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.93 |
| 42755 | | PAGAN RAFAEL | PO BOX 481 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $588.49 |
| 42756 | | PAGAN RAFAEL T | FLORAL PARK 74 GUYAMA ST | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42757 | | PAGAN RAFAEL T | FLORAL PARK 74 GUYAMA ST | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $1.51 |
| 42758 | | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.26 |
| 42759 | | PAGAN SAMUEL | HC 1 BOX 6127 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $2.07 |
| 42760 | | PAGAN SHAWN | 13347 W KIOWA CT C | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42761 | | PAGAN SONIA | 221 S MAIN ST | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $1.16 |
| 42762 | | PAGAN SYLVIA | 18 SUMMER HILL RD MIDDLESEX007 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $5.03 |
| 42763 | | PAGAN SYLVIA | 18 SUMMER HILL RD MIDDLESEX007 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $7.43 |
| 42764 | | PAGAN VIRGEN | 11 CALLE ESTRELLA INT BDA SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $120.61 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42765 | | PAGAN ZENAIDA | MM37 CALLE J | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 42766 | | PAGANI MATTHEW | 3310 WOODHILL LN APT 5 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 42767 | | PAGANLOPEZ ROGELIO | 5430A ROSSBACH RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42768 | | PAGANO CHRISTINE | 172 DOWNING RD | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 42769 | | PAGANO DANA | 51 CEDAR AVE | | | | NORTH MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 42770 | | PAGANO PAMELA VINCENT | 46062 CROWN CT | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 42771 | | PAGANS EDWIN | 715 BANDY DR | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 42772 | | PAGANUCCI ANGELA | 124 RAILROAD ST | | | | GLEN LYON | PA | 13206 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 42773 | | PAGANY ELIZABETH | 1867 HARDIAL DR SUTTER101 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42774 | | PAGE CATHY | 7659 E FIRE FLY WAY | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 42775 | | PAGE DOLORES | 918 MICHIGAN AVE MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 42776 | | PAGE JANE | 4729 CREW-HOOD ROAD | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42777 | | PAGE JAYNIA | 1770 STORY AVE APT BD | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 42778 | | PAGE JENNIFER | 241 TWELFTH ST | | | | SCHENECTADY | NY | 35611 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 42779 | | PAGE JUAMADA | 52817 PECOS CIR UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42780 | | PAGE KASONDRA | 4103 S 19TH ST APT 314 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 42781 | | PAGE KATHY | 3664 BROOKSIDE ROAD | | | | OTTAWA HILLS | OH | 43606 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 42782 | | PAGE KELLY | 1826 MASON WAY | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 42783 | | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 42784 | | PAGE LEATRICE | 1707 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42785 | | PAGE LINDA | 110 SE 8TH ST APT 13 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 42786 | | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 42787 | | PAGE LUCIA | 32527 AUTUMN FOREST CT MAGNOLIA TX | | | | MAGNOLIA | TX | 77354 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 42788 | | PAGE MONICA | 761 STATE ROUTE 369 LOT 34 | | | | PORT CRANE | NY | 13833 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 42789 | | PAGE SHERON | 8405 EAST JEFFERSON WAYNE163 | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42790 | | PAGE WAYNE | 2208 E COLLEGE AVE MILWAUKEE079 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 42791 | | PAGEL CATHLEEN A | 6325 DEVONSHIRE LN | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $60.93 | |
| 42792 | | PAGELS NEIL | 7418 CHOWAN CT D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 42793 | | PAGES YADIRA | 1035 W 77 ST APT 311 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 42794 | | PAGETT JUDITH | 677 SAXONY DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 42795 | | PAGLIA RICHARD | 36 HAY AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $237.06 | |
| 42796 | | PAGLIARI LESLIE | 2825 MADISON GROVE ROAD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 42797 | | PAGLIARO ANGELA | 50 BAY RD | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 42798 | | PAGLIARO ROBERT | 3070 44TH ST APT 1L | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42799 | | PAGNALL GEORGE | 103 VOW STREET OCEAN029 | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 42800 | | PAGUYO CRAIG | 7950 SILVERADO PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 42801 | | PAHL ARNOLD | 11101 E UNIVERSITY DR LOT 163 | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 42802 | | PAHLS EUNSOOK | 1110 WOODHOLLOW CT COOK031 | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 42803 | | PAHUGA SANDEPP | 11002 KENILWORTH AVE | | | | GARRETT PARK | MD | 20896 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 42804 | | PAHUGAA SANDEP | 745 7TH AVE BARCLAYS | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42805 | | PAHUGAA SANDE PP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 42806 | | PAHULU JESSICA | 211 LINDBERGH ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 42807 | | PAHWA SANJAY | 70 TEABERRY LN | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 42808 | | PAI GAYATHRI | 5148 HEATHER DR O113 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 42809 | | PAIGE ALTHEA | 3519 CHADWICK CT | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 42810 | | PAIGE CHRISTINE | 348 CHURCH HILL RD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 42811 | | PAIGE DEATRIES | 2285 SHARON LN SHELBY157 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 42812 | | PAIGE JOSHUA | 875 TUMBLEWEED AVE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42813 | | PAIGE LENA | 8 HENDERSON LN | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 42814 | | PAIGE MICHAEL | 7990 DEEPWATER VIEW DRIVE | | | | PORT TOBACCO | MD | 20677 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42815 | | PAIGE RAY | 1044 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 42816 | | PAIN DIANE | 508 CONTINENTAL DR APT 23 | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 42817 | | PAINE BARBARA | 6887 CENTRAL ROAD | | | | GERMANSVILLE | PA | 18053 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 42818 | | PAINE CURTIS | 3150 TOPAZ RD | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42819 | | PAINE DAVID | 23 PROSPECT STREET | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 42820 | | PAINE ISAIAH | 127 SCENIC RD | | | | DAYS CREEK | OR | 97429 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 42821 | | PAINE ISAIAH | 127 SCENIC RD | | | | DAYS CREEK | OR | 97429 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42822 | | PAINTER JANET | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 42823 | | PAINTER SCOTT | 6 BOBOLINK DR | | | | WYOMISSING | PA | 77072 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 42824 | | PAISLEY RENEE | 2311 LOOMIS ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 42825 | | PAIZ PATRICA | 17230 EUCALYPTUS ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 42826 | | PAJAK MIKE | 6061 EMERALD ST | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 42827 | | PAJIMOLA CHAD | PO BOX 158 | | | | LAUPAHOEHOE | HI | 33460 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 42828 | | PAK CHANG | 86 DEERDALE PKWY | | | | ALBERTSON | NY | 11507 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 42829 | | PAKHNYUK INESSA | 24971 AQUA DR | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 42830 | | PAL SHINDER | 1247 N 26TH ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 42831 | | PALABINBELA SARIAM | 252 BASSAIC AVE | | | | NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 42832 | | PALACIO BENJAMIN | 6212 LA RIBA WAY | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 42833 | | PALACIO CHRISTINA | 5710 JUNCTION BLVD APT 2G | | | | ELMHURST | NY | 55408 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42834 | | PALACIO JOHN | 521 LEAFWOOD DR | | | | HIXSON | TN | 47923 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 42835 | | PALACIO RAUL | 9506 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 42836 | | PALACIO RUBEN | PO BOX 674B | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 42837 | | PALACIOS BRIAN | 1716 JUGGLER LOOP APT B APT B | | | | CANNON AFB | NM | 88103 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 42838 | | PALACIOS ERVIN | 141 N ECHO AVE | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $64.77 | |
| 42839 | | PALACIOS MISTI | 6220 E 16TH AVE | | | | APACHE JCT | AZ | 85119 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 42840 | | PALACIOS NORMA | 77 EL CAMINO REAL APT 10 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 42841 | | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 42842 | | PALACIOS VERONCIA | 240 ARISANO DR | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 42843 | | PALACIOS YOVANY | 560 NW 109TH AVE APT 2 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 42844 | | PALACIOSALLUEMA JUAN | 141 STAPLETON DRIVE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 42845 | | PALAFOX MARIO | 444 BIASTOCK RD | | | | BENTON HARBOR | MI | 49022 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 42846 | | PALANIAPPAN SUBRAMANIAN | 1063 MORSE AVE APT 5-103 | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42847 | | PALANISAMY THANGARASU | 23213 ROBIN SONG DR | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 42848 | | PALANTIS BARBARA | 2007 AVALON RD | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 42849 | | PALASCIANO ANNE | 3848 KELLY BLVD | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 42850 | | PALENCAR MICHAEL | 857 BAY RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 42851 | | PALERM ARNALDO | 5306 RIMES CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 42852 | | PALERMO BRUCE | 75 WEST POND MEADOW ROAD | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $5.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42853 | | PALERMO IZABEL | 10 CALLE SANTA CECILIA URB SAGRADO | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 42854 | | PALERMO MATTHEW | 302 DAVID HOLLOWELL DR RM2268 | | | | NEWARK | DE | 19717 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 42855 | | PALERMO TODD | 944 KENTUCKY CIR N | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42856 | | PALESKY MATTHEW | 12511 W HONEYSUCKLE ST | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 42857 | | PALEVO SUSAN | 311 WEIDMAN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 42858 | | PALFREYMAN MATTHEW | 233 JOY HOLLOW | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42859 | | PALIATH GEORGE | 215 LOCKNELL RD | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 42860 | | PALIMA IMEDLA | 10571 E RENTON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 42861 | | PALIPCHAK CHASITY | 322 SHERIDAN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 42862 | | PALIVODA MARIA | 5525 SW 102ND AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 42863 | | PALJEVC ZOJA | 2265 WESTCHESTER AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 42864 | | PALKA BETTY | 69 CEDAR LAKE RD | | | | CHESTER | CT | 06412 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 42865 | | PALKO ALBERT | 10609 N 32ND LN | | | | PHOENIX | AZ | 25901 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 42866 | | PALLINI PATRICK | 13424 CARPENTER RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 42867 | | PALLOTTA KENNETH | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 42868 | | PALMA BYRON | 1970 NW 7TH ST APT 204 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 42869 | | PALMA MARIBEL | 427 BYRUM | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42870 | | PALMA MICHAEL | 4125 WHIRLWIND DR NE | | | | ROCKFORD | MI | 53404 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 42871 | | PALMA RAFAEL | 19 CREST AVE | | | | EAST HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $30.72 | |
| 42872 | | PALMA SHARON | 2223 S COLLEGE | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 42873 | | PALMA YESENIA | 935 S IVORY CIR APT A | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $173.17 | |
| 42874 | | PALMATIER JANE | 9255 BAYBERRY AVE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 42875 | | PALMATIER LINDA | 9100 FREDONIA STOCKTON ROAD | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42876 | | PALMEIRO MARY | 17219 KING JAMES WAY APT 203 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 42877 | | PALMER AMANDA | 356 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 42878 | | PALMER ANDREW | 1204 PARKVIEW CIR 1204 PARKVIEW CIRCLE | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 42879 | | PALMER ARLEEN | 2617 BROOKSIDE CT COLLIN085 | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 42880 | | PALMER CANDICE | 13967 PLUME DR N | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $101.10 | |
| 42881 | | PALMER CONSUELA | 829 FITCHLAND DRIVE | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 42882 | | PALMER CORA | 1170 EARL DAY RD | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 42883 | | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42884 | | PALMER DANESHA | 53 BALDWIN AVE E | | | | BATTLE CREEK | MI | 06705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42885 | | PALMER DANIEL | N9156 CHRISTOPHER LN | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42886 | | PALMER DANIEL | N9156 CHRISTOPHER LN | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 42887 | | PALMER DANYELLE | 7906 DARLINGTON DR | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 42888 | | PALMER DEREK | 52405 CHEYENNE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 42889 | | PALMER DIANA | PO BOX 31 SEQUOYAH135 | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 42890 | | PALMER ERNEST | 1521 MARGARET AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 42891 | | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 42892 | | PALMER JARROD | 1678 GATEHOUSE CIRCLE SOUTH AP | | | | COLORADO SPRINGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 42893 | | PALMER JERRY | 721 E 12TH ST | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 42894 | | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 42895 | | PALMER JOHN | 15880 W LATHAM ST MARICOPA013 | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $242.58 | |
| 42896 | | PALMER JON R | 9417 TILLES DRIVE | | | | SAINT LOUIS | MO | 63144 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 42897 | | PALMER KAREN | LATER | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 42898 | | PALMER LEIMAINE | 327 S TELEGRAPH RD APT 16 | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 42899 | | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 42900 | | PALMER LOREYONA | 621 55TH AVENUE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 42901 | | PALMER MARY J | 17709 GENERAL HILL CR | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42902 | | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 42903 | | PALMER NICHOLE | PO BOX 119 | | | | TATITLEK | AK | 99677 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42904 | | PALMER NORMA | 101 BURLINGTON AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 42905 | | PALMER RACHEL | 1009 PHILLIP DREW DR | | | | JOHNSON CITY | TN | 19335 | USA | TRADE PAYABLE | | | | | $74.95 | |
| 42906 | | PALMER RENEE | 4836 W MARTIN LUTHER KING JR B | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 42907 | | PALMER RHONDA | 322 CALVIN ST | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42908 | | PALMER RICHARD | 61077 CASCADE RIVER ROAD | | | | MARBLEMOUNT | WA | 98267 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 42909 | | PALMER RITA | 2413 CARRELTON DRIVE N | | | | CHAMPAIGN | IL | 61821 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42910 | | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDSBURO | NC | 27530 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 42911 | | PALMER SARAH | NO ADDRESS PROVIDED | | | | NO ADDRESS PROVI | DE | 19801 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42912 | | PALMER SHAQUANA | 134 W BEACH RD | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 42913 | | PALMER SUSAN | 110 WATER ST NORFOLK021 | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 42914 | | PALMER THOMAS | 8009 N NEWPORT AVE | | | | TAMPA | FL | 07849 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 42915 | | PALMER VALERIE | 6415 S MOZART ST | | | | CHICAGO | IL | 93117 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 42916 | | PALMER VICKI | 14133 E RIDGE WAY | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $47.45 | |
| 42917 | | PALMERBOLIN TANA | 119 VIXEN CIR APT L | | | | BRANSON | MO | 30213 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 42918 | | PALMERI JULIE | 410 SEVERN AVENUE 413 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $141.66 | |
| 42919 | | PALMERO RITA | 2901 W CHERRY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 42920 | | PALMIERI JUDITH | 150 CLEAVELAND RD APT 59 | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 42921 | | PALMIERI THERESA | 552 JENNIFER CIR | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 42922 | | PALMIRO JUDINA | 6100 BELL CREEK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 42923 | | PALMISANO JOAN | 247 PHYLLIS DR | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 42924 | | PALMORE STEFANI | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | 97239 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 42925 | | PALMQUIST BRUCE | 1801 IRELAND CT | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 42926 | | PALMQUIST SUSAN | 6176 ARRIOLA RD UNIT 3 | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $99.83 | |
| 42927 | | PALOMARES MARCO | 7168 S MISSION SPRINGS DR | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $218.19 | |
| 42928 | | PALOMARES MARTINA | 207 6TH AVE SW | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 42929 | | PALOMBA MARIO | 1816 OPAL STREET STARK151 | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 42930 | | PALOMINO JESUS | 47 TRAVELERS PATH | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $103.58 | |
| 42931 | | PALOMINO PERCY | 13864 SW 156TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 42932 | | PALOMINO VIDAL | 12126 SHEPHERDS HILL LN | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 42933 | | PALOS CRUZ | 3303 W 60TH ST | | | | CHICAGO | IL | 33542 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42934 | | PALULA ANTONIO | 4542 W 17TH ST APT 4 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 42935 | | PALUMBO BRIGITTE | 32814 SAINT JAMES TRAIL | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 42936 | | PALUMBO DANIEL | 85 MYRTLE AVE ESSEX013 | | | | MILLBURN | NJ | 07041 | USA | TRADE PAYABLE | | | | | $56.93 | |
| 42937 | | PAMFILE VALERIU | 1050 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 42938 | | PAMPANIN PAUL | 720 RIFLE CAMP RD | | | | WOODLAND PARK | NJ | 33064 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 42939 | | PAMPATI VENKAT V | 6493 MAPLEWOOD ROAD APT 203 | | | | MAYFIELD HEIGHTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 42940 | | PAMUJULA RAJESH | 11232 NW BROOKSTONE CT | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42941 | | PAN HAIHUI | 5411 MCGRATH BLVD APT 1205 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $31.77 |
| 42942 | | PAN JOHN | 9201 VENDOME DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $16.42 |
| 42943 | | PAN MING | 48 W 8TH STREET APT 1B | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $5.75 |
| 42944 | | PAN SHAOZHANG | 14701 NE 5TH AVE | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $300.00 |
| 42945 | | PANARIELLO JOAN | 8200 BAY PARKWAY KINGS047 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $1.49 |
| 42946 | | PANASSOW LINDSEY | 1325 CAMBRIDGE CT | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $1.06 |
| 42947 | | PANCARI GIUSEPPE | 3900 OCITA DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $4.70 |
| 42948 | | PANCHAL DHUV | 14 IRVING CT | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $62.03 |
| 42949 | | PANCHAL SAMIR | 6700 BELCREST RD APT 1021 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $15.32 |
| 42950 | | PANCHOO SUSAN | 10731 NW 22ND CT | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $1.87 |
| 42951 | | PANDALEON ALEC | 7 N SHANKS RD | | | | CLINTON CORNERS | NY | 12514 | USA | TRADE PAYABLE | | | | | $5.80 |
| 42952 | | PANDARE PRASAD | 105 GRAHAM ST | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $106.99 |
| 42953 | | PANDER BRIAN | 732 HAMILTON AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $10.61 |
| 42954 | | PANDEY CHARUSMITA | 8585 SPICEWOOD SPRINGS ROAD APT 922 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $2.62 |
| 42955 | | PANDEY PRAVEEN | 5635 E BELL RD APT 1040 | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $12.39 |
| 42956 | | PANDEY SUE | 2704 BUCK HILL DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $50.00 |
| 42957 | | PANDYA APRIL | P O BOX 77 | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $35.46 |
| 42958 | | PANDYA AVINASH | APARTMENT 1 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $17.50 |
| 42959 | | PANDYA KAJAL | 385 ALLENTOWN RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $3.44 |
| 42960 | | PANE LAWRENCE | P O BOX 5718 | | | | MESA | AZ | 85211 | USA | TRADE PAYABLE | | | | | $0.64 |
| 42961 | | PANEC MONIKA | 3225 S WANDA AVE | | | | JUNIATA | NE | 68955 | USA | TRADE PAYABLE | | | | | $160.49 |
| 42962 | | PANERGO JERMIN | 1006 WEST AVENUE B 1 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.85 |
| 42963 | | PANETO MARISELYS | HC 1 BOX 7092 | | | | YAUCO | PR | 00507 | USA | TRADE PAYABLE | | | | | $1.74 |
| 42964 | | PANETTA RICHARD | 690 ISLAND WAY APT 804 | | | | CLEARWATER | FL | 33767 | USA | TRADE PAYABLE | | | | | $34.93 |
| 42965 | | PANETTI JULIE | 5383 FARVER LANE | | | | | | | | TRADE PAYABLE | | | | | $50.00 |
| 42966 | | PANG JUN | 1929 SPLIT ROCK ROAD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $0.50 |
| 42967 | | PANG MUSS | 47-682 HUI KELU ST 4 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $15.74 |
| 42968 | | PANGESTU DIANA | 150 E 85TH ST N | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $10.00 |
| 42969 | | PANGILINAN JANNETH | 123 S KAHIT COURT | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42970 | | PANGRAZIO CHRISTINA | 1464 CREEK ST | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $9.94 |
| 42971 | | PANJWANI NITIN | 10211 VICEROY CT APT 3 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.07 |
| 42972 | | PANKIEWICZ DONNA | 2763 CHURCH RD | | | | COLUMBUS | MI | 47403 | USA | TRADE PAYABLE | | | | | $63.55 |
| 42973 | | PANKRATZ ALLEN | 409 SW 23RD PL | | | | LAWTON | OK | 83401 | USA | TRADE PAYABLE | | | | | $1.16 |
| 42974 | | PANKRATZ DONOVAN | 48709 YOUNG CT | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42975 | | PANN JOSHUA | 4624 FM 1131 RD | | | | BUNA | TX | 77612 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42976 | | PANN LEANG | 9201 GEORGIA BELLE DR | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $13.26 |
| 42977 | | PANNARALLA JEFF | 260 DIVISION ST WILL197 | | | | CRESTHILL | IL | 60435 | USA | TRADE PAYABLE | | | | | $48.42 |
| 42978 | | PANNELL ANDRE | 1524 S 5TH ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $0.16 |
| 42979 | | PANNELL ANTHONY | 4407A TRAVIS STREET | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $2.72 |
| 42980 | | PANSARA DHAVAL | 4612 RIDGE POINT DR HILLSBOROUGH057 | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $3.89 |
| 42981 | | PANSARA JOHN | 2705 ARTIZONA AVE APT 2 | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $1.09 |
| 42982 | | PANTAGES CHRIS | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $500.00 |
| 42983 | | PANTALEO JACKIE | 430 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 01344 | USA | TRADE PAYABLE | | | | | $38.23 |
| 42984 | | PANTHON ODELL | 30 NEVDA AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $49.95 |
| 42985 | | PANTIERER SIMON | 195 LEHIGH AVE SUITE 5 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $10.00 |
| 42986 | | PANTLEY ANDREW | 12855 HIDDEN GROVE DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 42987 | | PANTOJA ALYSSA | 111 E 22ND ST APT 110 | | | | ROSWELL | NM | 06460 | USA | TRADE PAYABLE | | | | | $5.42 |
| 42988 | | PANTOJA CARLOS | 5572 ANGELONIA TERRACE | | | | LAND OLAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $11.09 |
| 42989 | | PANTOJA DAVID B | 136 LEE LN | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $0.01 |
| 42990 | | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $0.81 |
| 42991 | | PANTOJA LUIS | 2125 TAMMI CT SAN JOAQUIN077 | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $32.58 |
| 42992 | | PANTOJA NATALIA P | 1209 S SHERIDAN ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $10.92 |
| 42993 | | PANTOJA PETER | 2213 MINNESOTA AVE BAY005 | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $22.99 |
| 42994 | | PANTOJA SYLVIA | 742 CYPRESSCLIFF DR | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $48.65 |
| 42995 | | PANTOJA VIVIANA | 2311 ASHKIRK DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $199.99 |
| 42996 | | PANUGANTI PRAKASH | 177 SOUTH ST APT 1 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $4.92 |
| 42997 | | PAO SARAH | 239 TUTHILL RD | | | | WAYMART | PA | 90723 | USA | TRADE PAYABLE | | | | | $1.07 |
| 42998 | | PANUSKA DAVID | 2676 BLUEBIRD CIRCLE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $55.21 |
| 42999 | | PANWALA MOHAMMED | 830 NW 81ST AVE BROWARD011 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43000 | | PANZAR TIMOTHY | 13654 HAWKSBILL DRIVE | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43001 | | PAOLUCCU ANTHONY | 6503 1ST AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $0.78 |
| 43002 | | PAPA HOT ROD VREDENBURGH | 10814 WEST WIKIEUP LANE N | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43003 | | PAPAC KRISTEN | 10585 MISSOURI AVE 11 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $2.31 |
| 43004 | | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $6.54 |
| 43005 | | PAPACHRISTOU GREGORY | 15825 HILL COURT | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43006 | | PAPANICHOLAS KATIE | 300 N OAK STREET COOK031 | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $54.51 |
| 43007 | | PAPANTONIOU ALEXANDRA | 2101 N MONROE ST 108 ARLINGTON013 | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $9.53 |
| 43008 | | PAPATRYFON JASON | 1809 21ST ROAD | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43009 | | PAPAVASILIS MARIA | 5520 OVERLOOK CIR | | | | WHITE MARSH | MD | 21162 | USA | TRADE PAYABLE | | | | | $13.22 |
| 43010 | | PAPE JESSE | 311 FRICK LANE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43011 | | PAPE JOE | 1155 LORENE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.84 |
| 43012 | | PAPERO EDWARD | 1234 LAKE ESTATES COURT | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43013 | | PAPETTI RALPH | 1350 RIVERSIDE AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $2.82 |
| 43014 | | PAPHITIS EVI | 22211 41ST RD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $14.46 |
| 43015 | | PAPIERSKI JOHN | 45 KLONDIKE ST | | | | N GTOSVENORDALE | CT | 06255 | USA | TRADE PAYABLE | | | | | $3.05 |
| 43016 | | PAPKE SHELLY | 48 HORSESHOE CIR | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $0.04 |
| 43017 | | PAPLIOR JEREMY | 4 STONEY RIDGE RD | | | | NORTH WINDHAM | CT | 06256 | USA | TRADE PAYABLE | | | | | $1.63 |
| 43018 | | PAPOTERS ROSELYN | 145 E CHURCH ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $18.18 |
| 43019 | | PAPPA MARGARET | PO BOX 14144 | | | | BRADENTON | FL | 34280 | USA | TRADE PAYABLE | | | | | $11.97 |
| 43020 | | PAPPA MARGARET | PO BOX 14144 | | | | BRADENTON | FL | 34280 | USA | TRADE PAYABLE | | | | | $4.76 |
| 43021 | | PAPPAS JOCELYN | 33553 ROYAL WILLIE RD SAN DIEGO 073 | | | | CAMPO | CA | 91906 | USA | TRADE PAYABLE | | | | | $12.60 |
| 43022 | | PAPPAS TONY | 45561 HARMONY LN | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $90.50 |
| 43023 | | PAPPROTH ROBERT | 214 S 19TH STREET | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $21.17 |
| 43024 | | PAPSON RYUN | 114 SOUTH WOLFE ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $64.00 |
| 43025 | | PAQUIN CALVIN | 1500 STANTON CT TARRANT439 | | | | KELLER | TX | 76248 | USA | TRADE PAYABLE | | | | | $0.37 |
| 43026 | | PAQUIN PHILIP | 54000 EAST HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | 85348 | USA | TRADE PAYABLE | | | | | $12.32 |
| 43027 | | PAQUIN SYLVIA | 54000 E HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | 85348 | USA | TRADE PAYABLE | | | | | $54.63 |
| 43028 | | PARAB DEEPAK | 315 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $10.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43029 | | PARADA BLANCA | 600 N HUMBOLDT AVE APT 264 | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 43030 | | PARADA IRMA | 225 S OLIVE ST LEASING OFFICE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 43031 | | PARADIS LYNDSEY | 51 PATTERSON WAY HARTFORD003 | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 43032 | | PARADIS TINA | 2045 ROUTE 193 N | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 43033 | | PARADISO KENNETH | 10893 S ROBERTS RD | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 43034 | | PARAGAS MELECIO | 13380 AVENSONG IVES WAY | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 43035 | | PARAMI ZORIEL | 4718 OLEANDER ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 43036 | | PARAMO JOSE | 231 WOOTEN DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 43037 | | PARAMO SALVADOR | 2690 N WEBER AVE 108 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 43038 | | PARANIUK SHARON | 121 W SHAFFER DR | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $35.67 | |
| 43039 | | PARANUPYE AWANTI | 415 W FULLERTON PKWY APT 1206 | | | | CHICAGO | IL | 55304 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 43040 | | PARAS FRANCIS | 128 GARCIA CT SANTA CLARA085 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43041 | | PARASCANDOLA JOE | | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 43042 | | PARATE KRISHNAKANT | 950 E HILLSDALE BLVD APT 8106 | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 43043 | | PARBY LISA | 12 GULFLINE RD | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 43044 | | PARCHIM WILLIAM | 7755 MOUNTAIN LAUREL DRIVE | | | | COLORADO SPRINGS | CT | 80922 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 43045 | | PARCHMAN ROBERT | 5200 NORTH LAMAR BLVD G304 LEAVE ON | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 43046 | | PARDA LIBBY | 68 MONUMENT HILL RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 43047 | | PARDASANI BHAGWAN | 250 E 53RD ST APT 1103 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $136.08 | |
| 43048 | | PARDELLA STEVEN | 69 WALNUT AVE | | | | CORTE MADERA | CA | 94925 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43049 | | PARDO ANDREA | 101 MEMORIAL DRIVE APT9 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 43050 | | PARDO EDUARDO | 4610 ANILLE WAY APT 427 | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43051 | | PARDO LUZMARIA | 20780 SW TURIN CT | | | | ALOHA | OR | 93210 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 43052 | | PARDO PAULA | 5918 PLUMER AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 43053 | | PARDON JODI | 514 LOCUST STREET | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 43054 | | PARE CLAUDE | 24 CHERRY HILL LN | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 43055 | | PARE JENNIFER | 8550 M 5 RD | | | | GLADSTONE | MI | 49837 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 43056 | | PAREDES ADRIANA C | 16048 ENGLISH OAKS AVE E | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 43057 | | PAREDES DOLORES | 543 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 43058 | | PAREDES JESUS | 136 5TH AVE | | | | MOLINE | IL | 78154 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 43059 | | PAREDES JOSHUA | 308 BONNIE LANE UNIT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 43060 | | PAREDES SAMUEL | 909 SLOAT DR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 43061 | | PAREDES VIRGINIA | 14 N HAWTHORNE LN | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 43062 | | PAREDES WHITNEY | 135 N WATER ST | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $63.32 | |
| 43063 | | PAREKH RUSHI | 2709 KENWOOD AVE | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 43064 | | PARENT BRENDA | 917 SCALLOP COURT | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 43065 | | PARENT BRENDA | 917 SCALLOP COURT | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 43066 | | PARENTE INELBA | 314 N RAMPART BLVD APT 1 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 43067 | | PARENTEAU RICHARD | 3446 BRADY LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 43068 | | PARES MARTA | 364 CALLE SAN JORGE APT 7H | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 43069 | | PARFAIT CAROL | 7577 OLD LIVE OAK DR | | | | DENHAM SPRINGS | LA | 70706 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 43070 | | PARFITT SALLY | 1565 S ESTRELLA RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 43071 | | PARHAM ANDREW | 3857 FOX ST WAYNE163 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 43072 | | PARHAM FRED J | 228 NW 12TH LANE | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 43073 | | PARHAM JANICE | 2221 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 43074 | | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 43075 | | PARHAM MARY | 5 KELLEY DR | | | | COVINGTON | TN | 91706 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 43076 | | PARHAM POLLY | 1025 CLEMENTS RD | | | | COMER | GA | 30629 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 43077 | | PARIGI AUDREY | 200 BELVEDERE DRIVE | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 43078 | | PARIKH NALIN | 24 JENNIFER RD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $71.91 | |
| 43079 | | PARIKH RINKU | 2 MARK PL | | | | OCEAN | NJ | 06705 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 43080 | | PARILLO PRISCILLA | PO BOX 452 | | | | AVON | CT | 06001 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 43081 | | PARIS ABIGAIL | 402 EDGECREST DR APT 2 | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 43082 | | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $166.27 | |
| 43083 | | PARIS KATHLEEN | 135 LAKE POINT DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 43084 | | PARISE ELLIE | 43 HUDSON AVE APT 2 | | | | TROY | NY | 12183 | USA | TRADE PAYABLE | | | | | $146.03 | |
| 43085 | | PARISH CORY | 1600 SUNNY ESTATES DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 43086 | | PARISH JONATHAN | 5000 WATKINS WAY APT 136 GALVESTON167 | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 43087 | | PARISH LINDA | 1525 BRYANT WAY | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43088 | | PARISH MICHELLE | 109 W HARRISON ST KNOX083 | | | | EDWARDSPORT | IN | 47528 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 43089 | | PARISH NORMAN | 30462 BIGBEE RD | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 43090 | | PARISI NICK | 735 DATE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 43091 | | PARISOM LIGELE | 1628 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 43092 | | PARIZEK DERRICK | 7475 SILVER BOW DR | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 43093 | | PARIZO MARKUS | 6565 BENNING STREET APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43094 | | PARJUS JORGE | 2645 W 72ND ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 43095 | | PARK BERNARD | 116 12 W SUMMIT ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 43096 | | PARK BRANDY | PO BOX 28 | | | | JUNEDALE | PA | 18230 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 43097 | | PARK DAVID | 6396 N DESERT WIND CIR | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 43098 | | PARK EUNJOO | 275 WAGON WHEEL TRAIL | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 43099 | | PARK HOON | 912 HIGHLAND LN COOK031 | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 43100 | | PARK JAI | 1345 16TH AVE APT 10 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43101 | | PARK JAMY | 2942 EAST COALINGA DRIVE | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $178.45 | |
| 43102 | | PARK JOO | 10404 BIT AND SPUR LN | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 43103 | | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 43104 | | PARK KAITLYN | 1253 COYOTE CREEK PL | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 43105 | | PARK KENNETH | 4519 COLDWATER CANYON AVE 9 ATT: | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $31.13 | |
| 43106 | | PARK MASHA | 2963 FALLING WATERS DR | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 43107 | | PARK MIKE | 3459 GRANT PARK DR | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 43108 | | PARK PAUL | 2260 FALKIRK POINTE DR COB8067 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $49.36 | |
| 43109 | | PARK TAE J | 3533 156TH PL SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43110 | | PARK TANISH | 913 COLUMBIA ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43111 | | PARK YONG | 1730 140TH LN SE KING RTA 034 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $58.74 | |
| 43112 | | PARKER ALLAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 43113 | | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 43114 | | PARKER ANITA | 240 NEW ST | | | | MT STERLING | OH | 54751 | USA | TRADE PAYABLE | | | | | $80.03 | |
| 43115 | | PARKER BILLY | 1905 SPRINGROCK ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43116 | | PARKER BILLY | 1905 SPRINGROCK ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $29.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 43117 | | PARKER BRITTANY | 169 EDSON AVENUE | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | $3.40 |
| 43118 | | PARKER CARNELA | 2018 ROOSEVELT ST | GARY | IN | 46404 | USA | TRADE PAYABLE | $0.20 |
| 43119 | | PARKER CAROL | 5241 SUDLEY RD | WEST RIVER | MD | 20778 | USA | TRADE PAYABLE | $0.47 |
| 43120 | | PARKER CRYSTAL | PO BOX 195 | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | $32.31 |
| 43121 | | PARKER CRYSTAL | PO BOX 195 | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | $21.50 |
| 43122 | | PARKER CRYSTAL | PO BOX 195 | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | $0.96 |
| 43123 | | PARKER DALE | 5726 S 3550 W | ROY | UT | 84067 | USA | TRADE PAYABLE | $5.22 |
| 43124 | | PARKER DALE | 5726 S 3550 W | ROY | UT | 84067 | USA | TRADE PAYABLE | $5.80 |
| 43125 | | PARKER DAN | 4229 STATE ST | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | $3.23 |
| 43126 | | PARKER DAVID | 270 RIVERBEND DRIVE | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | $9.52 |
| 43127 | | PARKER DEVON | 521 WILLOW SPRINGS DRIVE | HEATH | TX | 75032 | USA | TRADE PAYABLE | $1.02 |
| 43128 | | PARKER DIANE | 5519 CONNOR STREET | AUBURNDALE | WI | 54412 | USA | TRADE PAYABLE | $0.16 |
| 43129 | | PARKER ERIKA | 2905 DEAN AVE | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | $4.19 |
| 43130 | | PARKER FRANK | 1949 BRENDA DR | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | $4.61 |
| 43131 | | PARKER FRANKIE J | 156 ADONCIA WAY | SANFORD | FL | 32771 | USA | TRADE PAYABLE | $0.04 |
| 43132 | | PARKER GEORGE | 1327 HERSCHEL PL | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | $0.09 |
| 43133 | | PARKER GLENDA | 5904 MT EAGLE DR APT 1118 | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | $1.16 |
| 43134 | | PARKER HANNAH | 31A STEVENS ST | WINOOSKI | VT | 05404 | USA | TRADE PAYABLE | $6.01 |
| 43135 | | PARKER HOBERT | 206 DENTON LANE RHEA143 | DAYTON | TN | 37321 | USA | TRADE PAYABLE | $6.90 |
| 43136 | | PARKER ISAIAH | 2252 MARTIN LUTHER KING JR BLV | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | $139.09 |
| 43137 | | PARKER JEFFREY | 30030 W 8 MILE RD TRLR 61 | FARMINGTON HILLS | MI | 19720 | USA | TRADE PAYABLE | $0.45 |
| 43138 | | PARKER JENNIFER | 105 BAIRD ST | HOLLY | MI | 78729 | USA | TRADE PAYABLE | $2.91 |
| 43139 | | PARKER JEREMY | 183-3 TANK DESTROYER BLVD | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.84 |
| 43140 | | PARKER JOHN | 4103 EASTWAY TERRACE | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | $143.38 |
| 43141 | | PARKER JOHNNY | 1212 GREAT FALLS RD | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | $64.79 |
| 43142 | | PARKER JUNE | 7836 S EMERALD AVE | CHICAGO | IL | 37042 | USA | TRADE PAYABLE | $0.34 |
| 43143 | | PARKER KATHERINE | 3220 CHISHOLM ROAD WAYNE181 | IRON CITY | TN | 38463 | USA | TRADE PAYABLE | $10.96 |
| 43144 | | PARKER KEVIN | 7144 BOYETTE RD | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | $55.17 |
| 43145 | | PARKER KRIS | 4831 S HIGHWAY 35 | ALVIN | TX | 77511 | USA | TRADE PAYABLE | $76.02 |
| 43146 | | PARKER MARTHA | 9796 E CISCO CT | TUCSON | AZ | 92335 | USA | TRADE PAYABLE | $0.24 |
| 43147 | | PARKER MARY | 11507 AMERICAN SWING PL | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | $17.35 |
| 43148 | | PARKER MONISHA | 6206 BRISTOL DRIVE | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | $6.44 |
| 43149 | | PARKER PATRICA | 911 CYPRESS ST | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | $0.99 |
| 43150 | | PARKER PATRICK | 357 GATEWATER CT UNIT 101 | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | $2.22 |
| 43151 | | PARKER RACHEL | 10317 WATERBURY DRIVE DENTON121 | PROVIDENCE VILLAGE | TX | 76227 | USA | TRADE PAYABLE | $13.56 |
| 43152 | | PARKER RANDELL | 5607 C GLORIETA PASS | EL PASO | TX | 79906 | USA | TRADE PAYABLE | $28.75 |
| 43153 | | PARKER RICHARD | 3714 W MULBERRY ST | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | $28.75 |
| 43154 | | PARKER ROBIN | 2039 HUMANITY | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | $55.21 |
| 43155 | | PARKER RONN | 5426 BENNOCH RD | LAGRANGE | ME | 04453 | USA | TRADE PAYABLE | $41.23 |
| 43156 | | PARKER SARA | PO BOX 1378 | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | $5.42 |
| 43157 | | PARKER SHARON | 115 PARACEET LANE | OCILLIA | GA | 31774 | USA | TRADE PAYABLE | $2.92 |
| 43158 | | PARKER STACY | 2247 W MAUD ST | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $20.00 |
| 43159 | | PARKER STEVEN | 1574-10 LAKELAND AVENUE SUFFOLK103 | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | $8.63 |
| 43160 | | PARKER TAMMY | 500 STUART RD NE APT 9 | CLEVELAND | TN | 60609 | USA | TRADE PAYABLE | $1.15 |
| 43161 | | PARKER TARISHA | 2709 GILMERTON RD | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | $136.49 |
| 43162 | | PARKER TERRY | 26751 4TH AVE | MOFFAT | CO | 81143 | USA | TRADE PAYABLE | $32.09 |
| 43163 | | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | $21.85 |
| 43164 | | PARKER TIMOTHY | 3653 W OAKLAND STREET | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | $36.46 |
| 43165 | | PARKER TONYA | 2845 N 14TH PLACE | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | $15.00 |
| 43166 | | PARKER VIERRA | 3902 S MAIN KANKAKEE091 | PEMBROKE TOWNSHIP | IL | 60958 | USA | TRADE PAYABLE | $16.22 |
| 43167 | | PARKER WILLIAM | 60 MERRIMAC ST 807 N | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | $20.33 |
| 43168 | | PARKES MARIBEL | 397 LONG HILL RD | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | $31.12 |
| 43169 | | PARKEY ZELESTINE | 3675 E 104TH ST | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | $1.92 |
| 43170 | | PARKHIE SUJATA | 19353 ELDERBERRY TERRACE | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | $50.00 |
| 43171 | | PARKHURST DALE | 5751 N MAYER DRIVE | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | $4.85 |
| 43172 | | PARKHURST MIKE | 514 LINCOLN AVE | OSAWATOMIE | KS | 98922 | USA | TRADE PAYABLE | $13.09 |
| 43173 | | PARKI KESH | 6413 CATHERINE DRIVE | BURKE | VA | 22015 | USA | TRADE PAYABLE | $0.52 |
| 43174 | | PARKINSON FABIAN | 3741 NE 11TH STREET | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | $1,483.88 |
| 43175 | | PARKINSON GREGORY | 710 A CARPENTER PARK | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | $28.75 |
| 43176 | | PARKINSON GREGORY | 710 A CARPENTER PARK | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | $6.94 |
| 43177 | | PARKINSON JENNIFER | 8697 SAMANTHA LANE | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | $0.08 |
| 43178 | | PARKINSON ROBERT JR | 18700 NAUMANN AVE | EUCLID | OH | 44119 | USA | TRADE PAYABLE | $1.05 |
| 43179 | | PARKS CHARLES | 11734 LITTLE RD | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | $0.24 |
| 43180 | | PARKS DANIEL | 20011 E IL HIGHWAY 15 | BLUFORD | IL | 14470 | USA | TRADE PAYABLE | $21.45 |
| 43181 | | PARKS DAWN | 1313 MICHIGAN AVE | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | $14.79 |
| 43182 | | PARKS EMMA | PO BOX 5151 | YUMA | AZ | 91024 | USA | TRADE PAYABLE | $215.49 |
| 43183 | | PARKS GWENDOLYN | 12414 ROCHINO CT | GLENN DALE | MD | 96720 | USA | TRADE PAYABLE | $127.19 |
| 43184 | | PARKS JESSICA | 7981 ROBIN LANE | DENVER | CO | 80221 | USA | TRADE PAYABLE | $30.00 |
| 43185 | | PARKS JUANITA | 9211 BIDDLE DR | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | $12.17 |
| 43186 | | PARKS LANDER | 2732 CONNALLY DR SW | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | $71.81 |
| 43187 | | PARKS LASHAUN | 2101 S SPRINGFIELD AVE | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | $4.20 |
| 43188 | | PARKS LAURA | 1102 N PARK ST | STREATOR | IL | 68127 | USA | TRADE PAYABLE | $0.01 |
| 43189 | | PARKS LISA | 830 UNION BLVD APT 305 | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | $20.00 |
| 43190 | | PARKS LOIS | 15205 NOBLEWOOD LANE | BOWIE | MD | 20716 | USA | TRADE PAYABLE | $0.83 |
| 43191 | | PARKS MARY | 8500 S TRIPP AVE | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | $31.85 |
| 43192 | | PARKS MICHAEL | 13098 MELON AVE | CHINO | CA | 91710 | USA | TRADE PAYABLE | $6.33 |
| 43193 | | PARKS RANEL | 8995 MULBERRY RD | ATOKA | TN | 78758 | USA | TRADE PAYABLE | $0.03 |
| 43194 | | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | $5.36 |
| 43195 | | PARKS STEPHANIE | 107 CHURCH STREET EXT | ONIGMA | GA | 31749 | USA | TRADE PAYABLE | $50.00 |
| 43196 | | PARKS THEODORE | 1012 S LONGMONT AVE APT 204 | BOISE | ID | 83706 | USA | TRADE PAYABLE | $13.78 |
| 43197 | | PARKS TRACEY | N3548 COUNTY ROAD G | MAUSTON | WI | 30161 | USA | TRADE PAYABLE | $0.22 |
| 43198 | | PARKS VANESSA | 8055 HUBBELL ST | DETROIT | MI | 48228 | USA | TRADE PAYABLE | $23.59 |
| 43199 | | PARKS WALTER | 28 SQUARESHIRE RD | STERLING | MA | 01564 | USA | TRADE PAYABLE | $84.97 |
| 43200 | | PARKSANGGYU PARKSANGGYU | 1206 FIRST STATE BLVD 896077 | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | $0.25 |
| 43201 | | PARKSINON FABIAN | 3741 NE 11TH STREET MIAMI-DADE025 | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | $96.43 |
| 43202 | | PARLAMAN RONNIE | 8133 FOXWELL RD | MILLERSVILLE | MD | 80970 | USA | TRADE PAYABLE | $2.12 |
| 43203 | | PARLATO ROBERT | 97A GLENWOOD AVENUE | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | $0.08 |
| 43204 | | PARLETT SANDY | 12190 WILLOWIND CT | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | $40.00 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 535 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43205 | | PARMANAND HANSRHAJ | 1361 NOBLE AVE | | | | BRONX | NY | 00953 | USA | TRADE PAYABLE | | | | | $3.95 |
| 43206 | | PARMAR GURDIP | 9043 52ND AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $20.74 |
| 43207 | | PARMELEE DARLENE | 1315 TECUMSEH ST | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43208 | | PARMENTIER JEANINE | 200 BOSQUE LN APT 223 | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $193.94 |
| 43209 | | PARNASSO JESSICA | 65 CHARLES LANE TOLLAND013 | | | | GILEAD | CT | 06248 | USA | TRADE PAYABLE | | | | | $75.00 |
| 43210 | | PARNELL BRYAN | 15016 LIBERTY LN | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $1.60 |
| 43211 | | PARNELL CLINTON | 203 BEISNER AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $10.56 |
| 43212 | | PARNELL SHERRELL | 320 BRACKLEIGH LANE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 |
| 43213 | | PARNELL TAMMY | 110 MARION ST | | | | PIEDMONT | SC | 77081 | USA | TRADE PAYABLE | | | | | $2.54 |
| 43214 | | PARNELL VICTOR | 831 ROOSEVELT ST | | | | W HEMPSTEAD | NY | 75703 | USA | TRADE PAYABLE | | | | | $15.25 |
| 43215 | | PARODIE STEVEN | 8223 NORTH PORT ROAD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $51.25 |
| 43216 | | PARR MINCY | 14102 S GRACE AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $2.87 |
| 43217 | | PARRA CARLOS | 4166 HIDDEN VALLEY LANE SANTA CLARA085 | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $0.13 |
| 43218 | | PARRA SANDRA | 1509 JOHN MACGUIRE PL | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $3.25 |
| 43219 | | PARRA SOFIA | 28 HUNTINGTON AVENUE FAIRFIELD001 | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $1.33 |
| 43220 | | PARRA YELINA | 36 EVERGREEN AVE | | | | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $25.15 |
| 43221 | | PARRAM TOYYA | 9401 OSPREY BRANCH TRL UNIT 2 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $0.58 |
| 43222 | | PARRELLA ANGELA | 106 KAY CT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $0.58 |
| 43223 | | PARRETT QUANDRA | 21 ROSEDALE ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.26 |
| 43224 | | PARRILLA ERIK | 3852 JOSEPHINE HEIGHTS | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.21 |
| 43225 | | PARRILLA IDINEY | 6607 FRESH POND RD | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $0.58 |
| 43226 | | PARRIS AMANDA | 711 OSTEEN RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $3.45 |
| 43227 | | PARRIS ROSE | 202 ASHLEY PL APT 4 | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $4.40 |
| 43228 | | PARRISH AMANDA | 9723 CLYDE ST | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $0.28 |
| 43229 | | PARRISH ANNA | 1067 FOX DEN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.27 |
| 43230 | | PARRISH JOHN | 4363 E MISTY WOODS STREET | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $25.00 |
| 43231 | | PARRISH JOSHUA | 1513 POAGE AVENUE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $1.38 |
| 43232 | | PARRISH JUDY | 189 PLOTT HOUND DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43233 | | PARRISH KRISTA | 2054 MCCLELLAND AVE | | | | TAMPA | FL | 33621 | USA | TRADE PAYABLE | | | | | $6.21 |
| 43234 | | PARRISH LUCAS | 6456 LEYTE COURT APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43235 | | PARRISH MICHAEL | 5304 MAYCOMB DRIVE | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43236 | | PARROTT JEFF | 3901 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $43.79 |
| 43237 | | PARROTT JOHN | 8111 VILLANDRY LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $67.24 |
| 43238 | | PARROTT SANDRA | 7513 NELSON SPUR ROAD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $32.55 |
| 43239 | | PARRY CHRISTINE | 3317 30TH ST | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $3.95 |
| 43240 | | PARRY FRANK | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $15.00 |
| 43241 | | PARRY FRANK F JR | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43242 | | PARRY JENNIFER | 923 S YORK RD | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $4.04 |
| 43243 | | PARSHLEY BRANDI | 3616 PATTON ST | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $0.20 |
| 43244 | | PARSON LISA | 1236 ARROWHEAD TRAIL | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $0.83 |
| 43245 | | PARSON NIKIXI | 2335 MACLIN CIRCLE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43246 | | PARSONS BRANDY | 1856 E 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.02 |
| 43247 | | PARSONS ERIKA | 95 GOVERNOR RD | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $17.32 |
| 43248 | | PARSONS GARY | 2116 MANTZ ST | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $61.80 |
| 43249 | | PARSONS GINGER | 111 MERLIN WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43250 | | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $3.59 |
| 43251 | | PARSONS JOHN Q | 2615 KINGSLEY LN N | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $39.07 |
| 43252 | | PARSONS LAURA | 1915 CHICKASAW DR | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $75.00 |
| 43253 | | PARSONS MAURA | 729 10TH STREET APARTMENT 3C | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $2.84 |
| 43254 | | PARSONS MIKE | 2403 E DOGWOOD DR | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $8.50 |
| 43255 | | PARSONS STEPHEN | 1975 WILLOWOOD DRIVE N | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43256 | | PARSONS STEVE | 4825 STATE HWY E | | | | STANBERRY | MO | 64489 | USA | TRADE PAYABLE | | | | | $57.31 |
| 43257 | | PARSONS VIRGINIA | 475 J J AUDUBON PKWY APT 140 | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43258 | | PARTHEMER LAURA | 1309 NE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43259 | | PARTIDA ANDREW | 11611 DYER ST 726 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43260 | | PARTIDA ROSA | 1213 N PALM AVE IMPERIAL025 | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $5.69 |
| 43261 | | PARTINGTON DAVID | 3624 HEATHER GLEN DR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $30.21 |
| 43262 | | PARTLOW KELLY | 10601 MANCHACA RD 4207 | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $200.00 |
| 43263 | | PARTLOW TIMOTHY | 7815 BAUMHART RD LORAIN 093 | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $2.64 |
| 43264 | | PARTON SANDY | 9467 COUNTY HIGHWAY 94 | | | | HAMILTON | AL | 35570 | USA | TRADE PAYABLE | | | | | $0.24 |
| 43265 | | PARTS CENTER | 13761 ST CHARLES ROCK RD 119 SAINT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $80.19 |
| 43266 | | PARTS LDA | 423 PIONEER DR | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $48.57 |
| 43267 | | PARTS STORE | 13761 ST CHARLES ROCK RD 119 SAINT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $48.75 |
| 43268 | | PARTYKA THEODORE | 4541 OAKHILL BLVD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $48.61 |
| 43269 | | PARUK SANA | 330 E 39TH ST APT 15N | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $2.08 |
| 43270 | | PARUPIA MOHAMMAD | 14111 COLONIAL SPRING WAY | | | | ORLANDO | FL | 94561 | USA | TRADE PAYABLE | | | | | $53.24 |
| 43271 | | PARVATHANENI PRAVEENA | 4769 TUTTLES WOODS DRIVE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $1.62 |
| 43272 | | PARVEEN KHALIDA | 3772 RUE DR | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $0.38 |
| 43273 | | PARVEEN NAHEEDA | 1184 E 54TH ST APT 2 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $6.90 |
| 43274 | | PARVIN ERICA | 3204 BEAUVOIR CT | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $203.88 |
| 43275 | | PARWAL HARDEEP | 3 KINGLET DR N MIDDLESEX023 | | | | CRANBURY | NJ | 08512 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43276 | | PARWAR SIAVASH | 5647 LUCERNE ST | | | | BELLAIRE | TX | 77401 | USA | TRADE PAYABLE | | | | | $22.24 |
| 43277 | | PASCAL NOLYN | 29 STABLEMERE CT | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $54.71 |
| 43278 | | PASCALE GUSTAVO | 2800 ALBEMARLE ST NW | | | | WASHINGTON | DC | 29455 | USA | TRADE PAYABLE | | | | | $57.24 |
| 43279 | | PASCALE PAUL | 190 BRISTOL-OXFORD VALLEY ROADAPT 64 | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $14.83 |
| 43280 | | PASCHAL CATHERINE | 24253 ATWOOD AVE APT 101A | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1.64 |
| 43281 | | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $3.53 |
| 43282 | | PASCHALL DAWN | 257 S JEFFERSON ST | | | | HANOVER | PA | 00754 | USA | TRADE PAYABLE | | | | | $26.50 |
| 43283 | | PASCHALL JPAUL | 1084 FOXCROFT RUN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43284 | | PASCHKE ANGELA | 42 UPLANDS WAY | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $40.00 |
| 43285 | | PASCO RICHARD | 7503 CAYUGA AVENUE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $40.00 |
| 43286 | | PASCOE ALLEN | 2318 MAUE RD | | | | MIAMISBURG | OH | 57361 | USA | TRADE PAYABLE | | | | | $54.62 |
| 43287 | | PASCUA JANINE | 3674 SMITH STREET N | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $40.00 |
| 43288 | | PASCUAL BONIFACIO | 19232 BEACH BLVD STE A | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $20.74 |
| 43289 | | PASCUAL FRANCISCO | K6 CALLE 1 URB LA MILAGROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $83.46 |
| 43290 | | PASCUAL MARIA | 4411 W 3RD ST APT 105 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $32.07 |
| 43291 | | PASCUAL RENE | PO BOX 610854 | | | | SAN JOSE | CA | 95161 | USA | TRADE PAYABLE | | | | | $20.86 |
| 43292 | | PASENOW JASON | 5615 WHITEOAK WAY | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $9.83 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43293 | | PASHA KAMILAH | 9319 W SILVER SPRING DR APT 2 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.86 |
| 43294 | | PASHA SOHIA | 875 NW 13TH ST APT 311 COOK 031 | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $4.46 |
| 43295 | | PASIERB SARAH | 304 WASHINGTON HEIGHTS DR | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43296 | | PASINSKI VICTOR | 53 REMOLENO ST APT 2UPPR | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $0.21 |
| 43297 | | PASKELL CHANDRA | 660 COUNTY ROUTE 26 | | | | WEST MONROE | NY | 13167 | USA | TRADE PAYABLE | | | | | $1.82 |
| 43298 | | PASKINA DONNIS | 70 CHESTNUT ST APT 201 | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $0.75 |
| 43299 | | PASKO JUANITA | 901 EAST 2ND STREET N | | | | BUCKNER | IL | 62819 | USA | TRADE PAYABLE | | | | | $8.36 |
| 43300 | | PASKO MONICA | 16 WILLOW PATH CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $5.00 |
| 43301 | | PASKOV MARION R | 92 PHEASANT RUN | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $29.37 |
| 43302 | | PASLEY ISIAH | 515 E MENDELL AVE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $8.63 |
| 43303 | | PASQUALE JAMES | 4160 BAYMAR N | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $0.86 |
| 43304 | | PASQUIN ANNETTE | 40H REGENCY BLVD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $825.00 |
| 43305 | | PASS KIMBERLY | 4514 ALLEN HOLLOW PL | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $69.54 |
| 43306 | | PASSAFIUME JOSIE | 1801 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $1.15 |
| 43307 | | PASSAGE SARAH | 9355 N PHEASANT LN | | | | RIVER HILLS | WI | 53217 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43308 | | PASSALACQUA GRACIE | 29518 MOULIN AVE | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $0.17 |
| 43309 | | PASSANITI PM | 3003 ELMWOOD AVE SUITE 906 BETTERMOST | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $0.02 |
| 43310 | | PASSEN DORA | 216 SAINT DUNSTANS ROAD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $71.06 |
| 43311 | | PASSEY JACOB | 1427 DENALI CT | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $7.01 |
| 43312 | | PASSNER DANIEL | 3 DISBROW CT | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $0.47 |
| 43313 | | PASSWATERS ALLISON | 41 S EDGEHILL AVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $8.24 |
| 43314 | | PASTER TIMOTHY | 88 LEXINGTON AVE 3E NEW YORK061 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $64.02 |
| 43315 | | PASTEUR TERRY | 440 GEMINI DR | | | | FREEDOM | PA | 48504 | USA | TRADE PAYABLE | | | | | $2.65 |
| 43316 | | PASTOR YOLANDA | 1305 PASSMORE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $1.74 |
| 43317 | | PASTORE JOSEPH | 401 E CHESTNUT ST | | | | LISBON | OH | 02072 | USA | TRADE PAYABLE | | | | | $39.49 |
| 43318 | | PASTORE JULIE | 34 MERRITT AVE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $40.26 |
| 43319 | | PASTORE MICHAEL | 8363 GALLOP DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $11.56 |
| 43320 | | PASTOW GARY | 6344 S CHERRY VALLEY PL | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $9.11 |
| 43321 | | PASTRANA MADELINE | HC 1 BOX 31003 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.27 |
| 43322 | | PASTROVICH MARILYN | 1097 MT OLIVE TRAIL | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $40.00 |
| 43323 | | PASTULA DAVID | 307 SUMMIT AVE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43324 | | PAT CHANNELL | 60449 APACHE RD | | | | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | | | | | $128.39 |
| 43325 | | PAT MELISSA | 666 S STUBBS AVE APT 5 | | | | PROVO | UT | 15135 | USA | TRADE PAYABLE | | | | | $37.35 |
| 43326 | | PAT PARTH | 2EPHYR COVE APT 2206 PLACER061 | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $4.59 |
| 43327 | | PATA WAYNE | 90 PAXTON RD | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $150.00 |
| 43328 | | PATADIAN BOBI | 16647 W STATLER ST | | | | SURPRISE | AZ | 75043 | USA | TRADE PAYABLE | | | | | $9.83 |
| 43329 | | PATCH CELINA | 8775 COSTA VERDE BLVD 918 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $49.69 |
| 43330 | | PATE BRIAN | 1109 SOUTH 25TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $17.39 |
| 43331 | | PATE LANCE | 4009 VERNON WAY | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $75.00 |
| 43332 | | PATE LISA | 1027 SOLAR RD NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43333 | | PATE LISA | 1027 SOLAR RD NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $1.87 |
| 43334 | | PATE LORNA | 8500 E CORNELL DR | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.00 |
| 43335 | | PATE MARK | 1140 CARMONA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.34 |
| 43336 | | PATE MARY | 9112 TUCKER RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $74.89 |
| 43337 | | PATE PATRICIA | 1000 FERNWOOD ST | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $17.32 |
| 43338 | | PATE ROLANDIA | 5222 4TH ST NE APT 101 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $1.61 |
| 43339 | | PATEL AARTI | 353 LUNAR RD | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $0.03 |
| 43340 | | PATEL AJIT | 34 GLEN OAKS COURT | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $16.52 |
| 43341 | | PATEL ANILA | 3625 BLACK WALNUT LN | | | | GLENWOOD | MD | 05091 | USA | TRADE PAYABLE | | | | | $45.30 |
| 43342 | | PATEL ANITA | 17301 SAN ARINGO PL | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $0.08 |
| 43343 | | PATEL ANUSH | 1 W SUPERIOR ST 5114 APT 5114 | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $38.69 |
| 43344 | | PATEL ARVIND | 503 PINE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $5.30 |
| 43345 | | PATEL ASHEKSH | 55 SPRUCE LN | | | | NEW HYDE PARK | NY | 85306 | USA | TRADE PAYABLE | | | | | $5.45 |
| 43346 | | PATEL ASHISH | 27 S HARRISON AVE | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $108.86 |
| 43347 | | PATEL ASHWIN | 616 PRINCETON BLVD APT 26 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $14.10 |
| 43348 | | PATEL BHAVYA | 11910 WHITE BLUFF RD APT K-6 CHATHAM051 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43349 | | PATEL CHAULA | 21 ANSONIA PL | | | | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $37.44 |
| 43350 | | PATEL CHETANKUMAR | 1301 MARINETTE AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43351 | | PATEL CHIRAG | 2492 GEORGETOWN CIR WILL197 | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43352 | | PATEL CHIRAG | 2492 GEORGETOWN CIR WILL197 | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $11.89 |
| 43353 | | PATEL D | 1210 BRUKNER DR | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $21.63 |
| 43354 | | PATEL DAN | 400 ROUTE 70 | | | | LAKEHURST | NJ | 08733 | USA | TRADE PAYABLE | | | | | $16.86 |
| 43355 | | PATEL DEEPIKA | 8524 CROOKED TREE LANE | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $3.89 |
| 43356 | | PATEL HEMANT | 51 JORALEMON ST FL 2B | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.06 |
| 43357 | | PATEL HEMANT | 51 JORALEMON ST FL 2B | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.11 |
| 43358 | | PATEL HEMANT | 51 JORALEMON ST FL 2B | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.20 |
| 43359 | | PATEL HEMANT | 51 JORALEMON ST FL 2B | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.10 |
| 43360 | | PATEL HEMLATA | 814 WHITEHALL ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $36.53 |
| 43361 | | PATEL JAGDISH | 2512 FOOTHILL BLVD | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $121.11 |
| 43362 | | PATEL JAGRUTI | 3411 N US HIGHWAY 301 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $46.20 |
| 43363 | | PATEL JANKI | 385 S WESTGATE RD | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $37.82 |
| 43364 | | PATEL JATIN | 23 CLIFFSIDE DR | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $34.12 |
| 43365 | | PATEL JAY | 116 PERSHING AVE MIDDLESEX023 | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $74.88 |
| 43366 | | PATEL JAYESH | 11 SILVER HOLW | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $74.89 |
| 43367 | | PATEL JAYSHRI | 1633 FENTON AVENUE | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $34.83 |
| 43368 | | PATEL JIGAR | 4500 PEAR RIDGE DR 512 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $47.48 |
| 43369 | | PATEL JIGAR | 4500 PEAR RIDGE DR 512 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $16.89 |
| 43370 | | PATEL JIGNESH | 39 N RALEIGH AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.95 |
| 43371 | | PATEL JULIE | 5 CARNEY CT | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $47.00 |
| 43372 | | PATEL KALPAN | 5111 VISTA RICA CT KERN029 | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $0.76 |
| 43373 | | PATEL KANTE | 20 MEADOWVIEW DR | | | | NORTHFIELD | IL | 02458 | USA | TRADE PAYABLE | | | | | $56.16 |
| 43374 | | PATEL KARTIK | 20 STABLEGATE DR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $136.07 |
| 43375 | | PATEL KASH | 4211 SOUTH ANITA BOULEVARD N | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43376 | | PATEL KAVYA | 38RA WAY | | | | HOUSTON | DE | 19954 | USA | TRADE PAYABLE | | | | | $3.03 |
| 43377 | | PATEL KIRIT | 558 S PITNEY RD | | | | ABSECON | NJ | 98270 | USA | TRADE PAYABLE | | | | | $21.39 |
| 43378 | | PATEL KOKILA | 17081 INTERSTATE 45 S | | | | SHENANDOAH | TX | 77385 | USA | TRADE PAYABLE | | | | | $6.09 |
| 43379 | | PATEL KRUPANAND | 330 KELLAM RD APT 104 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $4.20 |
| 43380 | | PATEL KRUTI | 785 GREEN ST APT 20A MIDDLESEX023 | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $11.24 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43381 | | PATEL KUNAL | 29 ICHABOD CRANE LANE | | | | BELLE MEAD | NJ | 08502 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43382 | | PATEL MAHENDRABHA | 1920 N GRAND BLVD | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.28 |
| 43383 | | PATEL MANJULABEN | 901 N FEDERAL HIGHWAY BROWARD011 | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $98.56 |
| 43384 | | PATEL MAULIK | 14 HIBISCUS WAY | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $0.52 |
| 43385 | | PATEL MEGHA | 39633 BANYAN TREE ROAD ALAMEDA001 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43386 | | PATEL MINA | 16 WELDON RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $48.60 |
| 43387 | | PATEL NANDKISHOR | 713 HWY 59 N | | | | HEAVENER | OK | 74937 | USA | TRADE PAYABLE | | | | | $4.22 |
| 43388 | | PATEL NEEL | 7320 CRYSTAL LAKE DRIVE APT | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $1.89 |
| 43389 | | PATEL NEIL | 3612 NORTH ST | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $24.94 |
| 43390 | | PATEL OR MR | 8708 LAUREL CANYON RD DALLAS113 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43391 | | PATEL PANKAJ | 812 BADEN AVE 812 BADEN AVE | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $4.64 |
| 43392 | | PATEL PARESH | 24 BATCHELDER RD APT C7 BLDG 1 | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $59.99 |
| 43393 | | PATEL PRAKASH | 4111 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $23.29 |
| 43394 | | PATEL RAJENDRA | 1103 HIGHWAY 72 W | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43395 | | PATEL RAJESH | 48049 VALLEY FORGE DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $74.84 |
| 43396 | | PATEL RAKESH | 245 MARY STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.14 |
| 43397 | | PATEL RINKI | 345 | | | | | | | | TRADE PAYABLE | | | | | $0.02 |
| 43398 | | PATEL SAMIR | 2471 NW SCHMIDT WAY APT 337 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $75.46 |
| 43399 | | PATEL SANDEEP | 1 AGNES COURT MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43400 | | PATEL SANKET | 663 PARLIN ST | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $13.03 |
| 43401 | | PATEL SAPAN | 18 CADENCE CT MORRIS027 | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $41.95 |
| 43402 | | PATEL SHAILA | 103 APRICOT CIRCLE WAKE183 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.20 |
| 43403 | | PATEL SHAILENDRAK | 102 NE 10TH ST | | | | GRAND PRAIRIE | TX | 48480 | USA | TRADE PAYABLE | | | | | $48.70 |
| 43404 | | PATEL SHAILESH | 10514 BRETTRIDGE DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $5.13 |
| 43405 | | PATEL SHEELABEN | 2155 ERIC CT APT 4 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43406 | | PATEL SHILPABEN | 414 E MAIN ST | | | | ADAMSVILLE | TN | 38310 | USA | TRADE PAYABLE | | | | | $369.84 |
| 43407 | | PATEL SHITALBEN | 1460 VOLKAMER TRL | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $1.00 |
| 43408 | | PATEL SIMIT | 5020 MARISTONE LANDING WAY | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $46.42 |
| 43409 | | PATEL SUNIT | 511 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $12.24 |
| 43410 | | PATEL SWETA | 234 KOHLS STREET | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.08 |
| 43411 | | PATEL TARAL | 567 CHEST ST | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $1.73 |
| 43412 | | PATEL TILAKSHA | 9069 HIALEAH CT | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.55 |
| 43413 | | PATEL TRIKAM | 2119 W SILVERLEAF CT DUPAGE043 | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $0.56 |
| 43414 | | PATEL UDAY | 2195 BANDIT TRL | | | | DAYTON | OH | 45434 | USA | TRADE PAYABLE | | | | | $0.10 |
| 43415 | | PATEL VIMAL | 147 MICKLITZ DR MONTGOMERY091 | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $51.61 |
| 43416 | | PATEL VISHAL | 805 E BROADWAY ST | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $47.52 |
| 43417 | | PATEL YACHI | 9500 DEE RD APT 2G COOK031 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $10.39 |
| 43418 | | PATEL YOGESH | 6713 ROCKPORT LANE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.40 |
| 43419 | | PATENA MICHAEL | 15049 CAMDEN CIR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $132.46 |
| 43420 | | PATERNOSTER ROBERT | 75 REDWOOD DRIVE UNIT 1005 | | | | EAST HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $5.34 |
| 43421 | | PATHAK HIMANSU | DESK NO B3 110A SEARS HOLDINGSUNKNOWN | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $4.89 |
| 43422 | | PATIBANDLA SRIKANTH | 2311 W WILLOW KNOLLS DR | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $2.67 |
| 43423 | | PATIL ANIL | 12238 CORRIDA COURT | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $7.74 |
| 43424 | | PATINO MARIA | 10001 CLUB CREEK DR APT 250 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $0.02 |
| 43425 | | PATLAN FERNANDO | 11592 W AZURE DR | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $41.33 |
| 43426 | | PATNI PUJITA | 16201 HINDSIGHT DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43427 | | PATRICE CRUSOE | 16705 GOVERNOR BRIDGE RD 206 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1.24 |
| 43428 | | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $25.24 |
| 43429 | | PATRICK BRIAN | 214 BRONC DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43430 | | PATRICK CAROLINA | 1422 OXFORD STR | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $0.03 |
| 43431 | | PATRICK JONEA | 1541 WELLSTON AVE | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $3.28 |
| 43432 | | PATRICK KATHY | 3163 WELLINGTON WAY N | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $2.11 |
| 43433 | | PATRICK LINDA | 3913 PINYON ST | | | | SPRINGFIELD | OR | 23693 | USA | TRADE PAYABLE | | | | | $4.21 |
| 43434 | | PATRICK MAURICE | 2220 COUNCIL OAK DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.56 |
| 43435 | | PATRICK MISTY | 871 E KAIBAB PL | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $51.85 |
| 43436 | | PATRICK TAVIS | 148 E ALULIKE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $0.97 |
| 43437 | | PATRICK VIRGINIA | 202 MICHAEL ST | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $5.06 |
| 43438 | | PATRICK VONALD | 620 LAKEVIEW AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.27 |
| 43439 | | PATRICKS SCOTT | 71 NELSON ST | | | | HOLDEN | MA | 01520 | USA | TRADE PAYABLE | | | | | $47.80 |
| 43440 | | PATRIDGE DARLA | 11119 1ST AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $24.86 |
| 43441 | | PATROSSO EDWARD | 1565 CEDAR FARMS COVE SHELBY157 | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $21.84 |
| 43442 | | PATTEN ASHLEY | 3405 QUIGBY RD BLACK HAWK013 | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.51 |
| 43443 | | PATTEN KENNETH | 2590 S DOWNING ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $11.49 |
| 43444 | | PATTEN PAUL | 27709 BONN MOUNTAIN | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43445 | | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43446 | | PATTERSON BETTY | 9109 TAYLOR ST | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $34.21 |
| 43447 | | PATTERSON CARMEN | 132 LAKE ST PUTNAM107 | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $64.19 |
| 43448 | | PATTERSON CAROL | 8334 S LANGLEY AVE | | | | CHICAGO | IL | 80031 | USA | TRADE PAYABLE | | | | | $0.22 |
| 43449 | | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $337.04 |
| 43450 | | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $0.91 |
| 43451 | | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | USA | TRADE PAYABLE | | | | | $5.85 |
| 43452 | | PATTERSON ETTA | 8005 S RACINE AVE APT 704 | | | | CHICAGO | IL | 50435 | USA | TRADE PAYABLE | | | | | $0.49 |
| 43453 | | PATTERSON GWENDOLYN | 718 YOUT ST 1 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.23 |
| 43454 | | PATTERSON JACKIE | 71 SOUTH STREET HUDSON017 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $27.99 |
| 43455 | | PATTERSON JEFF | 6023 KENWOOD AVENUE N | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43456 | | PATTERSON JESSE | 2206 BISBEE AVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $21.45 |
| 43457 | | PATTERSON JESSICA | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $90.00 |
| 43458 | | PATTERSON JIM | 235 SILVA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $28.09 |
| 43459 | | PATTERSON JOE JR | 153 BROOKGATE DR | | | | MYRTLE BEACH | SC | 60451 | USA | TRADE PAYABLE | | | | | $194.39 |
| 43460 | | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $3.65 |
| 43461 | | PATTERSON KERRY | 273 SE 3RD ST | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $13.99 |
| 43462 | | PATTERSON KIESHA | 5409 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $1.92 |
| 43463 | | PATTERSON LANIKE | 1210 ALEXANDRIA PIKE APT 3 | | | | ANDERSON | IN | 10452 | USA | TRADE PAYABLE | | | | | $4.07 |
| 43464 | | PATTERSON LASHAYLIA | 1045 S WATER ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $0.66 |
| 43465 | | PATTERSON LOLIPA | 3810 A SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43466 | | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $2.53 |
| 43467 | | PATTERSON MARTIN | 301 NORTH HOLLAND STREET | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $0.50 |
| 43468 | | PATTERSON MONTOYA | 1101 INDIANAPOLIS ST | | | | MUSKOGEE | OK | 56007 | USA | TRADE PAYABLE | | | | | $0.50 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43469 | | PATTERSON OBIE | 533 LANDAU RD | | | | UNIVERSITY PARK | IL | 33134 | USA | TRADE PAYABLE | | | | | $0.11 |
| 43470 | | PATTERSON OLA | 1020 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.38 |
| 43471 | | PATTERSON RAIF | 404 S PINE ST | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $13.06 |
| 43472 | | PATTERSON REGINALD | 51 4TH ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $10.22 |
| 43473 | | PATTERSON ROGENE | 1278 SPOONBILL LANDINGS | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $25.00 |
| 43474 | | PATTERSON ROGENE | 1278 SPOONBILL LANDINGS | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $35.00 |
| 43475 | | PATTERSON ROY | 18 LOYOLA LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $81.64 |
| 43476 | | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $1.99 |
| 43477 | | PATTERSON SHALOM | 14602 N 19TH AVE APT 266 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $0.41 |
| 43478 | | PATTERSON SHERRY | 105 CREEKWOOD CT GREENVILLE045 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43479 | | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | USA | TRADE PAYABLE | | | | | $1.99 |
| 43480 | | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $474.96 |
| 43481 | | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $65.00 |
| 43482 | | PATTERSON TEQUILLA | 3927 MARTIN LUTHER KING JR B | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.03 |
| 43483 | | PATTERSON THOMAS | 520 S EUCLID ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $33.96 |
| 43484 | | PATTERSON THOMAS | 520 S EUCLID ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43485 | | PATTERSON TYLER | 952 26TH ST WEST N | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43486 | | PATTERSON WILLIAM | 1902 VIRGINIA AVE | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $17.68 |
| 43487 | | PATTI MATT | 29527 PRESTON RD | | | | PUEBLO | CO | 60153 | USA | TRADE PAYABLE | | | | | $5.45 |
| 43488 | | PATTILLO JOHN | 6605 AUTUMN WIND CIRCLE N | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $75.00 |
| 43489 | | PATTISON ALISA | 616 E 1ST ST | | | | SUMNER | IA | 97499 | USA | TRADE PAYABLE | | | | | $0.54 |
| 43490 | | PATTISON JO | 95 DAVIS ST | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $30.77 |
| 43491 | | PATTISON TABITHA | 82 BRICK ROW | | | | BLOOMINGTON | MD | 21523 | USA | TRADE PAYABLE | | | | | $8.25 |
| 43492 | | PATTON CHARISE | 2250 PAR LN APT 1222 | | | | WILLOUGHBY HILLS | OH | 44094 | USA | TRADE PAYABLE | | | | | $8.46 |
| 43493 | | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $40.00 |
| 43494 | | PATTON DEJUAN | 4100 NORTH ST APT C201 | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $1.29 |
| 43495 | | PATTON DUSTIN | 11689 E WILSON CT | | | | SPRINGVILLE | IN | 47462 | USA | TRADE PAYABLE | | | | | $0.18 |
| 43496 | | PATTON EMMYLOU | 905 SE 94TH ACE | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $0.52 |
| 43497 | | PATTON IRENE | 17820 ENGLE CT | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $7.18 |
| 43498 | | PATTON JAMIE | 706 SANDERLING | | | | SANANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $0.50 |
| 43499 | | PATTON JEFF | 112 CHAPEL RIDGE CIR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.29 |
| 43500 | | PATTON JONATHAN | 8716A DUSTY MILLER RD SE | | | | KIRTLAND AFB | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43501 | | PATTON NIKKI | 400 UNITED LN APT 46 | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $0.17 |
| 43502 | | PATTON ROBERT | 7524 CUMMINGS DR | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $21.20 |
| 43503 | | PATTON SHUNTA | 26781 SW 128TH CT | | | | HOMESTEAD | FL | 77089 | USA | TRADE PAYABLE | | | | | $39.30 |
| 43504 | | PATTON SANDRA | 26781 SW 128TH CT | | | | HOMESTEAD | FL | 77089 | USA | TRADE PAYABLE | | | | | $1.06 |
| 43505 | | PATTON SANDY | 1707 PONTIAC CIR N | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $12.72 |
| 43506 | | PATTON SHUNTA | 8846 S HOUSTON AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $2.86 |
| 43507 | | PATTON TAMMY | 8243 44TH PLACE | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $59.95 |
| 43508 | | PATTON TAQUILA | 13 JOHNSON ST APT 24 | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.60 |
| 43509 | | PATTS DAN | 28479 90TH ST | | | | NEW AUBURN | WI | 87106 | USA | TRADE PAYABLE | | | | | $25.31 |
| 43510 | | PATTURI UJWALA | 37 FLORENCE WAY HARTFORD003 | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $22.80 |
| 43511 | | PATTY PETRO | 578 LINDFORD DRIVE | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $226.29 |
| 43512 | | PATURI ADITYA | 38436 LYNWOOD CT OAKLAND125 | | | | FARMINGTON | MI | 48331 | USA | TRADE PAYABLE | | | | | $16.20 |
| 43513 | | PATURI SAMPATH | 44855 STOCKTON DR | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $994.67 |
| 43514 | | PAUDEL ARJUN | 2875 PALUMBO DR APT 503 | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $0.49 |
| 43515 | | PAUGEL JOHN | 9933 MAIN ST | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $31.79 |
| 43516 | | PAUGH SUZANNE | 85 HULL RD | | | | WHIPPLE | OH | 45788 | USA | TRADE PAYABLE | | | | | $32.24 |
| 43517 | | PAUL AMANDA | 110 CANFIELD RD | | | | CENTER BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $1.36 |
| 43518 | | PAUL CARLA | 3115 E ESCOBA DR APT 1202 | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $20.00 |
| 43519 | | PAUL CAROLETTE | 830 W 130TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $11.78 |
| 43520 | | PAUL DAVENDRA | 390 UPPER RIDGE DR | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $5.19 |
| 43521 | | PAUL DONALD | 81 WILEY RD | | | | NAPLES | ME | 04055 | USA | TRADE PAYABLE | | | | | $30.87 |
| 43522 | | PAUL GARY | PO BOX 248 | | | | COMPTON | MD | 20627 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43523 | | PAUL HAVENS | 8840 STRYKER RD | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $1.07 |
| 43524 | | PAUL J J | 11 BLUESTEM ROAD | | | | ESSEX JUNCTION | VT | 05452 | USA | TRADE PAYABLE | | | | | $25.00 |
| 43525 | | PAUL JASON | 6723 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.59 |
| 43526 | | PAUL JOE | 3727 W 5700 S | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $0.47 |
| 43527 | | PAUL LISA | 3774 E HAMPTON ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $8.37 |
| 43528 | | PAUL MYRA | 1418 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $9.54 |
| 43529 | | PAUL PATRICIA | 9923 GREENBELT RD 201 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $3.97 |
| 43530 | | PAUL RACHAEL | 118 N LETCHER ST | | | | CHENOA | IL | 61726 | USA | TRADE PAYABLE | | | | | $14.79 |
| 43531 | | PAUL SHERWIN | 2205 KILGORE RD | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $10.00 |
| 43532 | | PAUL SUNIL | 1910 RASPBERRY CT | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $2.72 |
| 43533 | | PAUL SUSAN | 2718 GOULD DR | | | | SOUTH PARK | PA | 55303 | USA | TRADE PAYABLE | | | | | $5.47 |
| 43534 | | PAULA PAINTER | 3259 NORTH OSCHE ROAD | | | | BUTLER | PA | 16002 | USA | TRADE PAYABLE | | | | | $4.94 |
| 43535 | | PAULDING WILLIAM | 107 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $53.49 |
| 43536 | | PAULI GLORIA | 301 OLD SAN MATEO RD LOT 17 | | | | EAST PALATKA | FL | 93960 | USA | TRADE PAYABLE | | | | | $2.15 |
| 43537 | | PAULICELLI STEPHANIE | 47 NORWAY AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43538 | | PAULIN LEIF | 3706 KRIE TRAIL | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43539 | | PAULING KAYLE | 40433 790TH ST | | | | LAKEFIELD | MN | 56150 | USA | TRADE PAYABLE | | | | | $71.56 |
| 43540 | | PAULINO CATALINA | 342 RIDGELEY ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $139.09 |
| 43541 | | PAULMANN DEBORAH | 13455 CUMPSTON ST | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $0.80 |
| 43542 | | PAULMER ALEENE | 18147 SW 105TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.03 |
| 43543 | | PAULOCSAK NOAH M | 338 NOBOTTOM RD N | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $20.00 |
| 43544 | | PAULS AARON | 708 W MARION ST | | | | MANCHESTER | IA | 52057 | USA | TRADE PAYABLE | | | | | $20.27 |
| 43545 | | PAULSEN ELEONORA | 716 CRANBURY CIR | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $44.22 |
| 43546 | | PAULSEN GARY | 14819 230TH ST | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $64.19 |
| 43547 | | PAULSON BEV | 1524 STOCKPORT DR N | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43548 | | PAULSON DENNISE | 220 GREEN CT | | | | ALEXANDER CITY | AL | 35010 | USA | TRADE PAYABLE | | | | | $0.01 |
| 43549 | | PAULSON KIMBERLY | 325 N GLENVIEW | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $0.06 |
| 43550 | | PAULSSEN BERT | 1825 W RAY RD APT 1027 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $46.59 |
| 43551 | | PAULVINO ANTHONY | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $2.21 |
| 43552 | | PAUPST DEBRA | 12 TOHICKON DRIVE | | | | OTTSVILLE | PA | 18942 | USA | TRADE PAYABLE | | | | | $4.50 |
| 43553 | | PAUSTIAN RON | 2945 E AURORA AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $14.23 |
| 43554 | | PAVALANATHAN UMASHANTHI | 116 PONCE DE LEON AVE NE APT 2320 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43555 | | PAVAO REBECCA H | 27 TURNSTONE DR | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43556 | | PAVILGOIA MARYANN | 3218 MICHIGAN AVE W | | | | BATTLE CREEK | MI | 93307 | USA | TRADE PAYABLE | | | | | $0.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43557 | | PAVLAK STANLEY | 2 WINDMILL CT | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 43558 | | PAVLIK IVETA | 3231 PEARL AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 43559 | | PAVLOVIC IVAN | 3745 GLENDON AVENUE APT 114 LOS | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 43560 | | PAVLOW PETER | 1 DUNKIN DRIVE N | | | | WASHINGTON CROSSING | PA | 18977 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43561 | | PAVOLINI JENNIFER | 4119 BIRCH VALE LANE N | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 43562 | | PAVOLPOULOS CHRISTOPHER | 27 WOODLAND DRIVE | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 43563 | | PAVON ALBERTINA | 764 MARGO LN | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $69.97 | |
| 43564 | | PAVON ELSY | 1525 LOTUS LN APT 204 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 43565 | | PAVON JULIO | 408 E WONSLEY DR APT 111 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $128.82 | |
| 43566 | | PAVONE GRACE | 28 SMEDLEY DR | | | | NEWTOWN SQUARE | PA | 19073 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 43567 | | PAVONE KELLY | 2245 QUATMAN AVE | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 43568 | | PAVULURI BHARGAV | 120 MEYER RD 424 ERIE029 | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43569 | | PAWAR JAFAR | 4002 BOWNE ST APT 1S6 | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 43570 | | PAWAR RASIKA | 2601 HERITAGE PARK CIRCLE SANTA CLARA085 | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 43571 | | PAWELCZYK NICOLLE | 3723 LITTLE MAC DR | | | | LANDISVILLE | PA | 17538 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 43572 | | PAWLAK PIOTR | 1847 CREST ST INGHAM065 | | | | HASLETT | MI | 48840 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 43573 | | PAWLOWSKI CHRIS | 21 JONATHAN LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43574 | | PAWLOWSKI CRAIG | 4601 S 1ST ST APT 218 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 43575 | | PAWLOWSKI HEATHER | 304 HEDY DRIVE N | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 43576 | | PAWSON PATRICIA | 1622 WHISTLER TERRACE N | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 43577 | | PAX PATRICIA | E600 STATE ROAD 29 | | | | MENOMONIE | WI | 01606 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 43578 | | PAXTON CLAIRE | 17830 ENGLE COURT | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 43579 | | PAXTON DANIELLE | 1662 S UTICA ST | | | | DENVER | CO | 89236 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 43580 | | PAXTON JASON | 11202A ASHCRAFT LOOP | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 43581 | | PAXTON PHILLIP | 2418 NOTTINGHAM DR | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43582 | | PAXTON RICHARD | 4029 LITTLE FINGER RD | | | | LAKE HAVASU CITY | AZ | 78212 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 43583 | | PAYAN JORDAN | 21055 SANTA BARBARA DR APT B | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 43584 | | PAYANO CRISTOBAL | 152-4 SAFI ROAD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 43585 | | PAYETTE JADE | 215 I ST NE APT402 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 43586 | | PAYMARD HALLEH | 820 WILEY CT | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 43587 | | PAYNE ANTHONY | 918 WILVILLE RD | | | | FORT VALLEY | GA | 45237 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43588 | | PAYNE ANTHONY | 918 WILVILLE RD | | | | FORT VALLEY | GA | 45237 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 43589 | | PAYNE ANTWONE | 7969 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 43590 | | PAYNE ASHLEE M | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43591 | | PAYNE CHRISTOPHER C | 955 CHURCH ST | | | | AUMSVILLE | OR | 97325 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 43592 | | PAYNE CODY | 3207 REESE LN | | | | AZLE | TX | 64068 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 43593 | | PAYNE DARELL | 224 12TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 43594 | | PAYNE DAVID | 10654 QUILLBACK STREET | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 43595 | | PAYNE DEANNA | POBOX 2016 | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 43596 | | PAYNE GAYLA | 4229 S 103RD E AVE TULSA 143 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 43597 | | PAYNE ISAIAH | 2215 AMBASSADOR RD NE APT 61 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 43598 | | PAYNE JAVETTE | 1101 HILLCREST PKWY STE L PMB | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 43599 | | PAYNE KEVIN | 4391B BROSIUS CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 43600 | | PAYNE KYLE | 934 VINE ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 43601 | | PAYNE LEON | 4119 OLD DAHLONEGA HWY | | | | DAHLONEGA | GA | 49032 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 43602 | | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 43603 | | PAYNE LYNDA | 2380 GRAND RIVER RD APT 333 | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 43604 | | PAYNE MARIAH | 405 BOOKER ST MOBILE098 | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 43605 | | PAYNE MARIE | 20844 N 260TH LANE | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 43606 | | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 43607 | | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 43608 | | PAYNE MICHAEL | 2731 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 43609 | | PAYNE NICHOLAS | 7007 BLUE PARKWAYKANSAS CITY JACKSON095 | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 43610 | | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 43611 | | PAYNE ROGER | 500 W WARNOCK A9 GIBSON051 | | | | PRINCETON | IN | 47670 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 43612 | | PAYNE SCOTT | 409 32ND STREET | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 43613 | | PAYNE SHARON | 3992 ST RTE 80 WEST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 43614 | | PAYNE SIMON | 427 CAROLINE ST | | | | KEY WEST | FL | 66614 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 43615 | | PAYNE STEPHANIE | 10412 MILE POST LOOP | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43616 | | PAYNE SUNDAE | 1590 SW 8TH DR MULTNOMAH051 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 43617 | | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 43618 | | PAYNE TERRY | 934 HWY 501 APT 111 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 43619 | | PAYNE WENDY | 8085 SAINT CLAIR ST | | | | MORENCI | MI | 49256 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 43620 | | PAYNTER GARY | 7457 EVERWOOD ST | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 43621 | | PAYSON ERIKA | 2117 COOKS LANDING RD COMCGEEN | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 43622 | | PAYTON DEB | 5139 PANORAMA DR N | | | | PANORA | IA | 50216 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43623 | | PAYTON RITA | 1332 BURRELL AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 43624 | | PAYTON SHELLEY | 3301 LAUREN WAY | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 43625 | | PAYTON THELMA | 4620 S LAVERGNE AVE | | | | CHICAGO | IL | 66090 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 43626 | | PAZ ALVIN | 226 PULASKI ST APT 8 | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 43627 | | PAZ ARGENTINA | 6403 WILDWIND DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 43628 | | PAZ JANET | 44250 MOSSY BROOK SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 43629 | | PAZ JOSE | 32 DUNHILL ST | | | | INDIAN ORCHARD | MA | 95202 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 43630 | | PAZ KAREN M | 8787 W MOUNTAIN VIEW ROAD APT 2011 | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 43631 | | PAZ LURDES | 2830 HOHL ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 43632 | | PAZ LYNN | 1662 E WILDHORSE PL | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 43633 | | PAZ TANIA | 5230 CHICAGO AVE SW APT 23 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 43634 | | PAZEN WILLIAM | E 8441 WEILAND ROAD WAUPACA135 | | | | NEW LONDON | WI | 54961 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 43635 | | PAZO RALPH | 725 CALLE YUNQUE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 43636 | | PAZDOKI MEHRDAD | 5320 N SHERIDAN RD APT 903 | | | | CHICAGO | IL | 60193 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 43637 | | PAZDS DEBORAH | 8144 STONE PATH WAY | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 43638 | | PAZDS HAROLDY | 241 MARGANZA S | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 43639 | | PAZDUKI FATEMEH | 4656 MONARCH COURT STANISLAUS 099 | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $32.89 | |
| 43640 | | PEABODY BETTY | 14163 DELSILVER DR | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43641 | | PEABODY DALIHA | 1238 S LOGAN ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 43642 | | PEABODY LAUREN | 214 EDGEHILL DRIVE | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 43643 | | PEACE MARIA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 27704 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 43644 | | PEACOCK CODY | 105 3RD ST PO BOX 2501 HILL217 | | | | WHITNEY | TX | 76692 | USA | TRADE PAYABLE | | | | | $11.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43645 | | PEACOCK JOHN | 48387-1 ALBANESE DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 43646 | | PEACOCK NADINE | 4131 TERIWOOD AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 43647 | | PEACOCK PAUL | 2913 WILLOW GLEN TRL | | | | MOGADORE | OH | 33840 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 43648 | | PEACOCK WB | 15830 PADGETT RD | | | | ANDALUSIA | AL | 36420 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 43649 | | PEAK DAN | 125 WESTCOTT CIR | | | | PORT SAINT JOE | FL | 32456 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 43650 | | PEAK TREVOR | 2348 CAROLTON RD | | | | MAITLAND | FL | 23224 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43651 | | PEAKS TAIFA | 1636 KEMPTON ST SE 6-101 | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $61.81 | |
| 43652 | | PEALE WILLIAM | 167 SW VANN CT | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $367.49 | |
| 43653 | | PEARCE ALEX | 2807 MONTAGUE COUNTY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43654 | | PEARCE APRIL | 17076 ROUTE 286 HWY E | | | | COMMODORE | PA | 15729 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 43655 | | PEARCE DANIELLE | 500 DIVISION STREET | | | | BLOCKTON | IA | 50836 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43656 | | PEARCE MARGUERITA | 395 DOC RD | | | | ELDORADO | IL | 62930 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43657 | | PEARCE WILLIAM | 4589 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 43658 | | PEARCY JASON | 4710 FERNERY LN STE B | | | | LAKELAND | FL | 85339 | USA | TRADE PAYABLE | | | | | $38.56 | |
| 43659 | | PEARL ELAINE | 87-1980-C PAKEKE STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 43660 | | PEARLMAN GERALD | 2631 SAFTWOOD DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $52.23 | |
| 43661 | | PEARLMAN MICHAEL | 8009 EASTERN AVE APT T1 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 43662 | | PEARNS MICHAEL | 268 KAKESHORE ROAD SPACE 558 CLARK003 | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $520.91 | |
| 43663 | | PEARO CARLYN | 906 BAYSIDE DR | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 43664 | | PEARRE WILLIAM | 1317 OLD MANCHESTER ROAD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 43665 | | PEARSALL HOLLY | 4381 AMERICANA DR APT 10 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 43666 | | PEARSALL JEREMY | 332 ELLSBURG ST TRLR 2 | | | | SANDY CREEK | NY | 13145 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 43667 | | PEARSALL MARKITA | 13302 CEDAR RD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 43668 | | PEARSALL TORRIAN | 303 EAST 6TH ST APT A | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 43669 | | PEARSON CARLA | 44180 GRAPPS LN | | | | ANZA | CA | 92539 | USA | TRADE PAYABLE | | | | | $31.39 | |
| 43670 | | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43671 | | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 43672 | | PEARSON DOLORES J | 303 CHIPWOOD CT | | | | IRMO | SC | 29661 | USA | TRADE PAYABLE | | | | | $196.12 | |
| 43673 | | PEARSON DONALD | 6150 W DENNYS ROAD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 43674 | | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 43675 | | PEARSON JANEEN | 3827 COLFAX AVE NORTH | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 43676 | | PEARSON JEAN | 1214 ROSEPORT RD LOT 10 | | | | WATHENA | KS | 66090 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 43677 | | PEARSON JEANETTE | 44 MUSCONETCONG AVE | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 43678 | | PEARSON JOHNCHARLIE | 4386 DONEGAL CIR | | | | LITHIA SPRINGS | GA | 04730 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 43679 | | PEARSON JUNE L | 9851 E NOPAL AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $42.82 | |
| 43680 | | PEARSON NIKKI | 1106 S BENTON ST | | | | CAPE GIRARDEAU | MO | 33177 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 43681 | | PEARSON PEGGY | 7006 HIGHVIEW TERRACE 102 HYATTSVILLE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 43682 | | PEARSON PETTRA | 542 W 7TH AVE | | | | ROSELLE | NJ | 85756 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 43683 | | PEARSON RHONDA | 810 WARFIELD DRIVE 3090 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 43684 | | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 43685 | | PEARSON SAMANTHA | PO BOX 1603 HILLSBOROUGH011 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 43686 | | PEARSON STEPHEN | 20 KEEN VALLEY DR | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43687 | | PEARSON TAQUANDA | 160 WINSTEAD DRIVE | | | | WESTAMPTON | NJ | 08060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43688 | | PEARSON TIMOTHY | 2031 WATERBURY RD | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 43689 | | PEASANT LAUREN | 25256 SWAMP RD | | | | WORTON | MD | 21678 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 43690 | | PEASD BEVERLY | 6299 SETON HILL PL | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 43691 | | PEATROSS SANDRA | 860 WAKULLA LANE SEMINOLE117 | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 43692 | | PEAVLER GENE | 5521 MIDVALE DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $52.72 | |
| 43693 | | PEAVLER MARISA | 18566 S FOX CREEK LN | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 43694 | | PEAVY CHERYL | 19117 WATERCREST AVE | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 43695 | | PEAVY LEOMIE | 956 39TH CT | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 43696 | | PEAY ROBBIE | 2014 N WASHINGTON ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 43697 | | PECHA TOM | 1704 87TH ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 43698 | | PECHKAKING WILLIAM | 142 DROWN RD WINDHAM015 | | | | POMPFRET CENTER | CT | 06259 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 43699 | | PECHTER EVELYN | 4712 ADMIRALTY WAY 917 LOS ANGELES037 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 43700 | | PECHTER MELISSA | 8230 210TH STREET SOUTH N | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 43701 | | PECINA JASON | 1000 E JUAREZ AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 43702 | | PECK CHERYL | 261 FOOLISH PLEASURE RD FOOLISH PLEASURE | | | | FRIENDSVILLE | PA | 18818 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 43703 | | PECK CONNIE | 74 CASCADE RD | | | | AMENIA | NY | 11411 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 43704 | | PECK DANIEL | 78 SANDPIPER PL | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $49.27 | |
| 43705 | | PECK DAVID | 129 BRANDY DR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 43706 | | PECK DAVID JR | 310 HAYWOOD DR N | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 43707 | | PECK DELPHINE | 6855 PEA NECK ROAD | | | | ST MICHAELS | MD | 21663 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 43708 | | PECK FLOYD | 1410 WEST FAIR AVE FAIRFIELD045 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 43709 | | PECK GEORGE | 4907 NEBRASKA AVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 43710 | | PECK JEAN | 4935 GORDON ST | | | | ZEPHYRHILLS | FL | 60660 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 43711 | | PECK KELLY | 3034 LATIMER AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 43712 | | PECK LANCE | 4103 E 400 N | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 43713 | | PECK ROBERT | 3466 SHADOW MOUNTAIN FALLS TRA | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 43714 | | PECKENS ANDREW | 918 N EUCLID AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 43715 | | PECKHAM MIKE | 23268 COUNTY HWY D | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 43716 | | PECNICK KELLY | 304 BUCKLAND CT | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43717 | | PECOR VALDINEIA | 10 GRANITE DR | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 43718 | | PECORELLA MATTHEW | 288 N GREENE AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $114.05 | |
| 43719 | | PECORINO KAREN | 238 KILGORE CT | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 43720 | | PEDARAIAU SUJATHA | 183 PALMDALE DR | | | | | | | USA | TRADE PAYABLE | | | | | $0.76 | |
| 43721 | | PEDDCORD KENNY | 1941 WAYLAND AVE | | | | NORWOOD | OH | 45212 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 43722 | | PEDEN JENNIFER | 734 BASKINS CIR | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 43723 | | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 43724 | | PEDERSEN CHRISTOPHER | 7402 ARROW ROCK DRIVE | | | | BELLEVUE | NE | 68157 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43725 | | PEDERSEN COLLEEN | 21 HOUSATONIC DR | | | | SANDY HOOK | CT | 06482 | USA | TRADE PAYABLE | | | | | $42.57 | |
| 43726 | | PEDERSON JESSICA | PO BOX 153 DODGE027 | | | | ASHIPPUN | WI | 53003 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 43727 | | PEDIGO ROBERT JR | 10610 S 400 W | | | | ROMNEY | IN | 60505 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 43728 | | PEDIGO SANDRA | 308 E KANSAS ST | | | | HANOVER | KS | 66945 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 43729 | | PEDONE JASON | 4609 PAMLICO DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 43730 | | PEDRAZA CHRISTINA | 330 EAST 26 STREET APT 4H | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43731 | | PEDRAZA SERSIO | 333 GRAMBLING CT | | | | EL PASO | TX | 95357 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 43732 | | PEDRENA CHRISSY | 2103 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $1.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43733 | | PEDRERO WILMA | RR 4 BOX 3690 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.96 |
| 43734 | | PEDRO LYNDA | 1773 MARGARET ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.36 |
| 43735 | | PEDRO MARINEZ | 211 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $18.63 |
| 43736 | | PEDRONI BRITTANY | 900 BAY DR UNIT 41 | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $14.49 |
| 43737 | | PEDROZA ANGEL | 522 CRAZY HORSE CIR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43738 | | PEDROZA PEDRO | 942 BRIGHTON | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $4.74 |
| 43739 | | PEDUTO NOLAN | 443 SE MIAMI LOOP APT 6 WASHINGTON143 | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $3.17 |
| 43740 | | PEEBLES CHANEL | 40 EAST 4TH STREET APT 1A | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $2.19 |
| 43741 | | PEEBLES DEBRA | 8544 PETE WILES RD | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $300.00 |
| 43742 | | PEEBLES DELANO | 1704 VICEROY WAY | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $0.02 |
| 43743 | | PEEBLES GLORIA | PO BOX 55 | | | | SHUBUTA | MS | 39360 | USA | TRADE PAYABLE | | | | | $0.09 |
| 43744 | | PEEBLES SARAH | 4214 NW 17TH AVE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $6.37 |
| 43745 | | PEEBLESBEY NASEEMA | 11341 KNOWLTON AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $1.53 |
| 43746 | | PEECHARA ANIL | 2139 ALLEGRE CIR APT 102 | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 43747 | | PEECHARA VENKAT | 62 UNION STREET MERCER021 | | | | ROBBINSVILLE | NJ | 08691 | USA | TRADE PAYABLE | | | | | $21.39 |
| 43748 | | PEED DONNA | 5926 SANDFORD RD 5926 SANDFORD RD | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $20.00 |
| 43749 | | PEEK CHRISTINE M | 37314 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $50.00 |
| 43750 | | PEEK JARED | 13247-A KATHERINE MENGAS S | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $7.39 |
| 43751 | | PEEK JEFFREY | 48503 BEYERS CT UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.00 |
| 43752 | | PEEK LISA | 660 WICKHAMS FANCY DRIVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $4.02 |
| 43753 | | PEEK MIKE | 3465 E BARTLETT DR | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $25.00 |
| 43754 | | PEEKS DENNIS | 2135 W 21ST ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43755 | | PEEL BARRY | 5780 SAUCONY DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $13.49 |
| 43756 | | PEEL LOUIS | PO BOX 2345 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $42.29 |
| 43757 | | PEELE GREG | 2313 W COUNTY RT 950 NORTH | | | | SEYMOUR | IN | 47274 | USA | TRADE PAYABLE | | | | | $5.49 |
| 43758 | | PEELER JAMES | 786 SWEETBRIAR RD | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $17.99 |
| 43759 | | PEENINGTON MATHEW | 193 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 19602 | USA | TRADE PAYABLE | | | | | $11.14 |
| 43760 | | PEEPLES EARL | 7861 SAVANNAH HWY | | | | NORWAY | SC | 92056 | USA | TRADE PAYABLE | | | | | $92.99 |
| 43761 | | PEEPLES HILDA | 813 E 5TH ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $0.05 |
| 43762 | | PEEPLES JOAN | 408 WILLOW POINTE DRIVE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $60.00 |
| 43763 | | PEERHAAKENSEN CONSTANCE | 15301 EDINBOROUGH AVE NE SCOTT139 | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $12.16 |
| 43764 | | PEERMAN DAVID | 808 DEARBORN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $33.22 |
| 43765 | | PEERY MICHAEL | 550 HOSPITAL BLVD APT 11 | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43766 | | PEERY TRAVIS | 2291-A 48TH ST | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $2.70 |
| 43767 | | PEETS JEHU | 6400 W BELLFORT ST APT 909 | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $1.23 |
| 43768 | | PEETS ROSE | 161 N LAKE APT A7 N | | | | GRANT | MI | 49327 | USA | TRADE PAYABLE | | | | | $0.18 |
| 43769 | | PEEVY MARY | 3352 WADSWORTH RD | | | | SAGINAW | MI | 88021 | USA | TRADE PAYABLE | | | | | $8.57 |
| 43770 | | PEGAHI BAMIK | 266 AVENIDA SEVILLA UNIT D | | | | LAGUNA WOODS | CA | 92637 | USA | TRADE PAYABLE | | | | | $107.74 |
| 43771 | | PEGAN JAMES | 1102 RILEY RD | | | | KENDALLVILLE | IN | 46755 | USA | TRADE PAYABLE | | | | | $51.36 |
| 43772 | | PEGGY JEWELL | 4200 PROSPECT AVE NE 21 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $0.96 |
| 43773 | | PEGRAM CALVIN | 103 CHRISTIE ST | | | | WAVERLY | KS | 66871 | USA | TRADE PAYABLE | | | | | $152.52 |
| 43774 | | PEGRAM JULIE | 3249 BLUEACRES DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43775 | | PEGRAM TONYA | 24514 LAKE DR | | | | NORTH DINWIDDIE | VA | 23803 | USA | TRADE PAYABLE | | | | | $7.82 |
| 43776 | | PEGUERO ADA | 960 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.43 |
| 43777 | | PEGUEROS RAFAELA | 311 CALLE LOS PINOS APT 1 | | | | SAN JUAN | PR | 53543 | USA | TRADE PAYABLE | | | | | $42.79 |
| 43778 | | PEHANICH SUZANNE | 741 OAK ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $2.85 |
| 43779 | | PEHANICH SUZANNE | 741 OAK ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $64.63 |
| 43780 | | PEHRSON KENNETH | 1920 REDGATE DR N | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.92 |
| 43781 | | PEI HE | 29 ELTON AVE | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $26.55 |
| 43782 | | PEI ZHISONG | 3700 S BENTLEY AVE | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $0.07 |
| 43783 | | PEIFER CHARLES | 305 CLINTON STREET | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $1.16 |
| 43784 | | PEIFER DALE | 169 ESSEX LN | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $31.79 |
| 43785 | | PEIFFER DONNA | 78 WOODLAND AVE | | | | WEST DEPTFORD | NJ | 08086 | USA | TRADE PAYABLE | | | | | $64.19 |
| 43786 | | PEIFFER TAMMY | 605 W 16TH ST N N | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $10.80 |
| 43787 | | PEIKERT LINDSEY | 6509 SAM HOUSTON LP APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $7.61 |
| 43788 | | PEIRCE RON | 3234 W AMERICAN DR | | | | GREENFIELD | WI | 14219 | USA | TRADE PAYABLE | | | | | $5.00 |
| 43789 | | PEISEL DONNA | 87 LAKEVIEW DR | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $1.30 |
| 43790 | | PEJIC VERICA | 11305 EVANS STREET APT 8 DOUGLAS055 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $650.56 |
| 43791 | | PELAYO FERNANDO | 181 APT-B ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.13 |
| 43792 | | PELAYO YVETTE | 4649 W 19TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.96 |
| 43793 | | PELEBO GOODLUCK | 508 PREAKNESS DR | | | | COPPERAS COVE | TX | 86575 | USA | TRADE PAYABLE | | | | | $108.24 |
| 43794 | | PELFREY TARA | 31004 US HIGHWAY 12 LOT 9 | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $1.39 |
| 43795 | | PELFREY THEODORE | 15440 W POINSETTIA DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $0.14 |
| 43796 | | PELFREY THEODORE | 15440 W POINSETTIA DR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.07 |
| 43797 | | PELHAM JAMES | PO BOX 351 | | | | GREENWOOD | FL | 32443 | USA | TRADE PAYABLE | | | | | $32.71 |
| 43798 | | PELHAM KENNETH | P O BOX 1045 | | | | ANNA | TX | 75409 | USA | TRADE PAYABLE | | | | | $55.21 |
| 43799 | | PELHAM TAMMY | 4567 SE HIGHWAY 31 4567 SE HWY 31 | | | | ARCADIA | FL | 77087 | USA | TRADE PAYABLE | | | | | $26.77 |
| 43800 | | PELHAN BOBBY | 3103 SHERRY LN | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $1.17 |
| 43801 | | PELL JASON | 471 S PARFET ST | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $35.00 |
| 43802 | | PELLEGRINO CHRISTOPHER | 4003 WINDTREE LANE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 |
| 43803 | | PELLEGRINO MIRIAM | 84 ALFORD ROAD SIMONS ROCK AT BARD | | | | GREAT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $100.00 |
| 43804 | | PELLEGRINO PETER | 2423 SHADY LANE CAMDEN007 | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $4.70 |
| 43805 | | PELLERIN LISA | 116 MURPHREE AVE | | | | CENTERVILLE | TN | 37033 | USA | TRADE PAYABLE | | | | | $1.11 |
| 43806 | | PELLETIER BRIAN | 277 OLIVER WAY | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $20.00 |
| 43807 | | PELLETIER RICHARD | 44 MUDNOCK RD | | | | SALISBURY | MA | 01952 | USA | TRADE PAYABLE | | | | | $48.00 |
| 43808 | | PELLEY CRAIG | 113 CIRCLE RD | | | | PASADENA | MD | 21221 | USA | TRADE PAYABLE | | | | | $21.34 |
| 43809 | | PELLINO ANTHONY | 1212 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $60.90 |
| 43810 | | PELLOT JUDITH | 2792 CALLE 8 COMUNIDAD ESTELLA | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $203.29 |
| 43811 | | PELMORE STEFANIE | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | 97239 | USA | TRADE PAYABLE | | | | | $1.07 |
| 43812 | | PELOQUIN MICHAEL | 613 REALM CT W | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $13.99 |
| 43813 | | PELOQUIN MICHAEL | 613 REALM CT W | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $250.00 |
| 43814 | | PELRINE ROB | 40 PRATT ST | | | | BILLERICA | MA | 44857 | USA | TRADE PAYABLE | | | | | $2.55 |
| 43815 | | PELTER SHANA | 3500 SANDY CT | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $30.00 |
| 43816 | | PELTIER ANN | 18 OTIS ST | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $3.23 |
| 43817 | | PELZEL ROSE | 2350 COUNTY ROAD COOP | | | | GARDEN CITY | TX | 79739 | USA | TRADE PAYABLE | | | | | $4.85 |
| 43818 | | PEN SOMONY | 130 SMITH ST | | | | LOWELL | MA | 47129 | USA | TRADE PAYABLE | | | | | $12.50 |
| 43819 | | PENA ANDREW | 6579 E CUNNINGHAM BLVD | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $5.81 |
| 43820 | | PENA CREIGHTON | 1734 S MAJOR ST | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $55.00 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 542 of 786

Schedule E/F Part 3 - Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 43821 | | PENA DANIEL | 11165 EBB TIDE | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $55.21 |
| 43822 | | PENA DANIEL | 11165 EBB TIDE | EL PASO | TX | 79936 | USA | TRADE PAYABLE | $1.63 |
| 43823 | | PENA DIEGO | 1184 ALLEGIANCE WAY | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | $13.93 |
| 43824 | | PENA ERIKA | 108 SPRING GROVE DR | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | $8.10 |
| 43825 | | PENA GRISELDA | 173 WATER ST | DANVERS | MA | 01923 | USA | TRADE PAYABLE | $1.62 |
| 43826 | | PENA HENRY | 50 WITHEY ST SW | GRAND RAPIDS | MI | 27248 | USA | TRADE PAYABLE | $15.05 |
| 43827 | | PENA HENRY | 50 WITHEY ST SW | GRAND RAPIDS | MI | 27248 | USA | TRADE PAYABLE | $8.21 |
| 43828 | | PENA ISAURA | 8334 W MINNEZONA AVE | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | $6.95 |
| 43829 | | PENA JANICE A | 349 RICHMOND AVENUE APT 1 | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | $6.80 |
| 43830 | | PENA JESSENIA | 1044 STRATFORD AVE 1 | BRONX | NY | 46806 | USA | TRADE PAYABLE | $6.81 |
| 43831 | | PENA JESUS | 3312 W PALM LN | PHOENIX | AZ | 10451 | USA | TRADE PAYABLE | $0.13 |
| 43832 | | PENA JILEMS | 13460 SW 191ST TER | MIAMI | FL | 33157 | USA | TRADE PAYABLE | $52.43 |
| 43833 | | PENA JOSE | 1106 MAYAPPLE DR | GARLAND | TX | 75043 | USA | TRADE PAYABLE | $1.99 |
| 43834 | | PENA JOSE | 1106 MAYAPPLE DR | GARLAND | TX | 75043 | USA | TRADE PAYABLE | $7.34 |
| 43835 | | PENA JUANA | 2019 DELPHI LANE N | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | $1.62 |
| 43836 | | PENA KENORA T | 328 CARTHAGE CT UNIT B | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | $10.00 |
| 43837 | | PENA KIMBERLY | 205 WHITE OAK DR | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | $5.06 |
| 43838 | | PENA LENOR | 322 STONE ST | JOLIET | IL | 60435 | USA | TRADE PAYABLE | $2.61 |
| 43839 | | PENA MAGNA | 21 BRIDLE PATH LN | PORT JEFFERSON | NY | 91342 | USA | TRADE PAYABLE | $10.86 |
| 43840 | | PENA MARIE | 1425 ARTHUR ST 316 BROWARD011 | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | $0.01 |
| 43841 | | PENA MARTA | 8744 W ALICE AVE | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | $5.46 |
| 43842 | | PENA MARTIN | 4073 N FRUIT AVE APT 206 | FRESNO | CA | 93705 | USA | TRADE PAYABLE | $3.85 |
| 43843 | | PENA MIGUEL | 1383 S 2200 E | HAZELTON | ID | 83335 | USA | TRADE PAYABLE | $0.59 |
| 43844 | | PENA PAMELA | 2835 BAINBRIDGE AVE APT 68 | BRONX | NY | 10458 | USA | TRADE PAYABLE | $0.89 |
| 43845 | | PENA PITAGORAS | 2650 SMITH ST | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | $9.91 |
| 43846 | | PENA REINALDO | 2729 APPALOOSA RD | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | $5.33 |
| 43847 | | PENA SAL | 2629 PAXTON AVE | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | $9.76 |
| 43848 | | PENA WENDY | 4417 GRIER ST | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | $27.56 |
| 43849 | | PENAHENRY MYRA | 31 MCFADDEN CIRCLE APT 1 | YONKERS | NY | 10701 | USA | TRADE PAYABLE | $7.20 |
| 43850 | | PENARO NATHAN | 502 ROYAL RD | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | $18.07 |
| 43851 | | PENCE JOHN | 5728 GOSHEN RD | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | $0.50 |
| 43852 | | PENCE JOHN | 5728 GOSHEN RD | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | $96.17 |
| 43853 | | PENCE LEE | 2710 HUMES RIDGE RD | WILLIAMSTOWN | KY | 41097 | USA | TRADE PAYABLE | $116.59 |
| 43854 | | PENCEK LEONARD | 9200 SPRUCE LN | TINLEY PARK | IL | 02054 | USA | TRADE PAYABLE | $0.16 |
| 43855 | | PENCZAR JAY | 3437 W GOLDMINE MOUNTAIN CV | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | $3.87 |
| 43856 | | PENDELTON MATTHEW | 32115 105TH PL SE APT E301 | AUBURN | WA | 98092 | USA | TRADE PAYABLE | $0.21 |
| 43857 | | PENDERGRASS JOHNNY W | 331 SOUTH MCLIN STREET | ROME | GA | 30161 | USA | TRADE PAYABLE | $0.50 |
| 43858 | | PENDERGRASS KALEY | 1452 EASTRIDGE RD APT C | PRICE | UT | 96789 | USA | TRADE PAYABLE | $9.23 |
| 43859 | | PENDERGRASS KANDY | PO BOX 102 | LARRABEE | IA | 51029 | USA | TRADE PAYABLE | $0.25 |
| 43860 | | PENDLETON BARBARA | 14421 HARRISON STREET | MIAMI | FL | 33176 | USA | TRADE PAYABLE | $7.74 |
| 43861 | | PENDLETON BRANDON | 11458 BURBANK BOULEVAR APT 16 | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | $0.73 |
| 43862 | | PENDLETON CALEB | 6706 SECESSION LN BEXAR029 | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | $0.23 |
| 43863 | | PENDLETON DINA | 45 OAKLEDGE RD | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | $49.67 |
| 43864 | | PENDOLINO MATT | 25 LONGWOOD LAKE RD | OAK RIDGE | NJ | 07438 | USA | TRADE PAYABLE | $0.57 |
| 43865 | | PENDYALA MANOJ S | 5610 34TH AVENUE APT 5A | MOLINE | IL | 61265 | USA | TRADE PAYABLE | $11.98 |
| 43866 | | PENE AIDA | 1583 RUSSELL ST | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | $0.03 |
| 43867 | | PENE EDIE | P O BOX 546 504 MAURER AVE | ANTON | TX | 79313 | USA | TRADE PAYABLE | $25.00 |
| 43868 | | PENELLO FRANK | 31 HAMILTONIAN DRIVE MONMOUTH025 | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | $5.20 |
| 43869 | | PENFIELD ERIK | 2216 LONG COVE CT | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | $6.18 |
| 43870 | | PENG DAN | 307 FRANK E RODGERS BLVD S FL | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | $3.66 |
| 43871 | | PENG GENE | 17775 MAIN ST STE J ORANGE059 | IRVINE | CA | 92614 | USA | TRADE PAYABLE | $64.43 |
| 43872 | | PENIX MARVIN | 588 SILVERADO DR | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | $34.37 |
| 43873 | | PENLAND VIRGINIA | PO BOX 941 | CULLOWHEE | NC | 28723 | USA | TRADE PAYABLE | $1.26 |
| 43874 | | PENLEY DONALD | 70 PACIFIC ST APT484A | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | $1.07 |
| 43875 | | PENLEY HENRY | 815 FORREST AVE | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | $20.71 |
| 43876 | | PENN JUANITA | 220 W 93RD PL | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | $8.38 |
| 43877 | | PENN KEVIN | 4850 SUGARLOAF PKWY STE 209-249 | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | $4.83 |
| 43878 | | PENNA ELISE | 116 STONEHEAD CT | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | $140.39 |
| 43879 | | PENNACCHIO CAROLANN | 83 PERRINE PIKE | HILLSBOROUGH | NJ | 00660 | USA | TRADE PAYABLE | $88.70 |
| 43880 | | PENNACHIO DEBBIE | 410 N VINE ST | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | $3.41 |
| 43881 | | PENNANT GEORGIA | 1285 ARNOW AVE | BRONX | NY | 10469 | USA | TRADE PAYABLE | $5.44 |
| 43882 | | PENNER ALAN | 8 BAKER LANE SANTA BARBARA083 | GOLETA | CA | 93117 | USA | TRADE PAYABLE | $3.86 |
| 43883 | | PENNER ALFRED | 303 LINDA LN | TECUMSEH | OK | 47960 | USA | TRADE PAYABLE | $32.54 |
| 43884 | | PENNER DENNIS | 838 ELMWOOD DRIVE | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | $100.00 |
| 43885 | | PENNER HERBERT | 6817 HIDDEN RIDGE DR | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | $67.96 |
| 43886 | | PENNEWILL KYLE | 5201 FORGE RD | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | $13.51 |
| 43887 | | PENNEYS APPLIANCE | 171 CHARLTON RD | STURBRIDGE | MA | 01566 | USA | TRADE PAYABLE | $0.01 |
| 43888 | | PENNIE ROBERTA | 1900 BOLING ROAD EXT APT 17D | TAYLORS | SC | 90731 | USA | TRADE PAYABLE | $0.89 |
| 43889 | | PENNING CAROL | 330 SHIELD COURT N | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | $40.00 |
| 43890 | | PENNINGTON ASHLEE | 15611 W CAMERON DR | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | $0.35 |
| 43891 | | PENNINGTON CARLOM | PO BOX 514 | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | $4.58 |
| 43892 | | PENNINGTON DALE | 2265 W COUNTY ROAD 58 | MCCUTCHENVILLE | OH | 44844 | USA | TRADE PAYABLE | $10.64 |
| 43893 | | PENNINGTON JAMES | 152A M L KING AVE | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | $1.73 |
| 43894 | | PENNINGTON JAMES | 152A M L KING AVE | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | $6.70 |
| 43895 | | PENNINGTON JUANITA | 3580 BURKHOLM RD | MIMS | FL | 32754 | USA | TRADE PAYABLE | $23.95 |
| 43896 | | PENNINGTON MARGUERITE | 1071 HILLSTONE RD | CLEVELAND HEIGHTS | OH | 44121 | USA | TRADE PAYABLE | $0.75 |
| 43897 | | PENNINGTON MEGHAN | 9 IMPERIAL DR | NORWALK | CT | 06854 | USA | TRADE PAYABLE | $100.00 |
| 43898 | | PENNINGTON SHAKARI | 1213 N 58TH ST | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | $0.99 |
| 43899 | | PENNINGTON STEPHANIE | 199 WILMINGTON AVE | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | $5.44 |
| 43900 | | PENNINGTON TANESHA | 1213 N 58TH ST | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | $1.26 |
| 43901 | | PENNINGTON TOMMY | 528 THIRD ST SW TRUMBULL155 | WARREN | OH | 44483 | USA | TRADE PAYABLE | $7.26 |
| 43902 | | PENNO MARY A | 641 HULSES CORNER RD | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | $7.89 |
| 43903 | | PENNY JELANI | 5462 WHITTLESEY BLVD APT 503 | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | $28.75 |
| 43904 | | PENNY JOHN | 610 DUNHAM CT MCHENRY111 | MARENGO | IL | 60152 | USA | TRADE PAYABLE | $2.33 |
| 43905 | | PENNY KATHY | 259 W MONTAUK HWY | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | $21.71 |
| 43906 | | PENNY RANDI | 120 KENWOOD LANE | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | $20.52 |
| 43907 | | PENNYMAN COLLINDA | 2493 LANCASTER DR APT 28 | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | $8.00 |
| 43908 | | PENNYMAN COLLINDA | 2493 LANCASTER DR APT 28 | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | $8.02 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43909 | | PENROD DOUGLAS | 685 S MAIN DR | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 43910 | | PENROD JULIE | 38 EAVES MILL RD | | | | MEDFORD | NJ | 08055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43911 | | PENRY DOROTHY | 357 N MERIDIAN AVE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $56.51 | |
| 43912 | | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | USA | PENSION PLAN | | X | X | X | UNDETERMINED | |
| 43913 | | PENSOTTI MATIAS A | EMILIO MITRE 71 6TH FLOOR "A" | | | | BUENOS AIRES | | 01424 | | TRADE PAYABLE | | | | | $100.00 | |
| 43914 | | PENTON CLYDE | 162 TOWEY TRL | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 43915 | | PENTZ CHERYL | 5748 ST GEORGE AVE | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 43916 | | PENTZ DERRICK | 471 MANCEY GARRASON LOOP | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43917 | | PENTZ DERRICK | 471 MANCEY GARRASON LOOP | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 43918 | | PENTZ SUE | 242 RUBY RD LOT 15 | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 43919 | | PENTZ VICKIE | 625 WILSON DRIVE N | | | | EMLENTON | PA | 16373 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 43920 | | PEOCLE DANTE | 132 W 35TH ST | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 43921 | | PEOPLE AND ENVIRONMENT | 637 COMMERCIAL STREET SUITE 30 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $275.78 | |
| 43922 | | PEOTTER CAROL | 800 RIVERSIDE DR | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 43923 | | PEPERAK CANDICE | 7378 W 100 N | | | | FARMLAND | IN | 99203 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 43924 | | PEPINRIVERA CHARLIE | 140 SHOWER PLACE | | | | HONOLLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 43925 | | PEPLOWSKI JUDI | 661 HARVARD PLACE MAHONING099 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 43926 | | PEPOSE DAVID | 81 SUMMIT AVE | | | | NEW MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $46.73 | |
| 43927 | | PEPPERDINE KALI | 806 NORTH GURLEY AVE N | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 43928 | | PEPPERLING ROBERT | 45252 13TH CAVALRY CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43929 | | PEPPERS GAYLE | 6441 109TH TER N N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $96.26 | |
| 43930 | | PERAGINE MARA | 11 ALDINE RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 43931 | | PERALES GUADALUPE | 166 DIVISION ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 43932 | | PERALES JOHN | 107 PIONEER COURT | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43933 | | PERALES JUAN | 10843 BRAVURA LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 43934 | | PERALES MARY | 515 6TH AVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 43935 | | PERALES NINA | 8109 SAN CARLOS AVE LOS ANGELES037 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43936 | | PERALES YESSENA | 103 S KELSEY ST APT A | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 43937 | | PERALTA BLANCA | 1139 W L ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 43938 | | PERALTA DORIS | 394 BEECH STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 43939 | | PERALTA GLORIA | 61 CALLE DAGUAO CIUDAD JARDINE JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 43940 | | PERALTA HILDANIA | 916 CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 43941 | | PERALTA INGEMAR | 8602 CINNAMON CRK DR APT 908 | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 43942 | | PERALTA JUAN | 3622 N NEW ENGLAND ST HOUSE COOK031 | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 43943 | | PERALTA LILLIAN | 1280 CALLE JUAN BAIZ APT D334 COND | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 43944 | | PERALTA MANUEL | 639-50 CALLE JAZMIN COMUNIDA MIRAMAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 43945 | | PERALTA MARCO | 9341 VARNA AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 43946 | | PERALTA REYNA | 878 LISBOA CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 43947 | | PERATA ALETA | 1920 CLYDE AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 43948 | | PERAZA MARIXA | 16111 ASPENGLENN DR APT 307 | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 43949 | | PERCEY RICHARD | 224 SCHOOL ST APT 2 | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 43950 | | PERCIAVALLE TERRI | 571 WEBER RD | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 43951 | | PERCIVAL CHARLES | 2128 W 27TH ST | | | | PUEBLO | CO | 01607 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 43952 | | PERCY GLENNA | 3375 KILLIAN RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 43953 | | PERCY JESSICA | 30728 BURNUP RD | | | | BLACK RIVER | NY | 41230 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 43954 | | PERCZAK JOSEPH | 28 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 43955 | | PERDOMO MARIANA | 1714 W 48TH ST COOK031 | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 43956 | | PERDUE BRYAN | 5126 WINTER PARK DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 43957 | | PERDUE DONALD | 13643 450TH ST | | | | CARSON | IA | 51525 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 43958 | | PERDUE JANICE | 1921 30TH AVE N APT D | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 43959 | | PERDUE JOSHUA | 400 ALEXANDER DR APT 103 | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43960 | | PERDUE TRISHA | PO BOX 315 | | | | BARNESVILLE | OH | 72076 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 43961 | | PEREGRINE REBECCA | 2526 SLIPPERY ROCK DR | | | | SUGAR LAND | TX | 11203 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 43962 | | PEREIDA ANGEL | 222 LA REPRESA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 43963 | | PEREILLO STEVEN | 857 TEMPLE ST N | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43964 | | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 43965 | | PEREIRA ARYANNE | 230 THORME ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 43966 | | PEREIRA CARLA | 594 CHASE AVE BERGEN003 | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 43967 | | PEREIRA CARMEN | PO BOX 9020167 | | | | SAN JUAN | PR | 00732 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 43968 | | PEREIRA GEORGE | 298 ELMWOOD CT | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 43969 | | PEREIRA IVAN | 2303 SIMONE DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 43970 | | PEREIRA MOISES | 305 E ROSER RD MARICOPA013 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 43971 | | PEREIRA RITA | 462 HENDLEY ST APT 6 | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 43972 | | PEREIRA ROSANNA | 350 DEWITT AVE APT 2 | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $55.96 | |
| 43973 | | PEREIRA VALDIR | 300 GOLDFINCH DR APT 322 | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 43974 | | PEREPECHKO SANDRA | 16825 89TH AVENUE | | | | ORLAND HILLS | IL | 60487 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 43975 | | PERETZ GAL | 20 TURTLE ROCK RD ROCKINGHAM015 | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 43976 | | PEREYNA MARTIN | 2730 S 15TH PL | | | | MILWAUKEE | WI | 77044 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 43977 | | PEREZ AARON | 5614 CROSSWIND DR | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43978 | | PEREZ ABEL | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 43979 | | PEREZ ABRAHAM | 3601 REAGAN DR | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 43980 | | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 43981 | | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 43982 | | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 43983 | | PEREZ ALENA | 12 TEMPLE PL APT 2 | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 43984 | | PEREZ ALEXY | 167 JIMAL DR | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $56.76 | |
| 43985 | | PEREZ AMANDA | 6200 OLD PEARSALL RD APT 6201 | | | | SAN ANTONIO | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 43986 | | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 43987 | | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 43988 | | PEREZ ANDREW | 6703 NW 7TH S10 12355 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $58.21 | |
| 43989 | | PEREZ ANNA | PO BOX 302 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 43990 | | PEREZ ANTONIO L | 735 W 12TH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 43991 | | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 43992 | | PEREZ ARNALDO H | 417 RICHARDS AVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 43993 | | PEREZ ARTURO | 604 STAPP DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 43994 | | PEREZ BARDO | 9630 HIGHWAY 41 SPC Y3 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 43995 | | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 43996 | | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $0.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43997 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $3.33 |
| 43998 | | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $0.18 |
| 43999 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.80 |
| 44000 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $2.34 |
| 44001 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.33 |
| 44002 | | PEREZ CAT | 4974 PENNWAY ST | | | | PHILADELPHIA | PA | 27527 | USA | TRADE PAYABLE | | | | | $2.15 |
| 44003 | | PEREZ CHRISTINA | 25-18 CALLE 6 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $19.59 |
| 44004 | | PEREZ CHRISTOPHER | 103 OHANA NUI CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $37.45 |
| 44005 | | PEREZ CHRISTOPHER | 103 OHANA NUI CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $8.52 |
| 44006 | | PEREZ CHRISTOPHER | 103 OHANA NUI CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44007 | | PEREZ CINTHIA | 5721 SHERBROOKE AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.37 |
| 44008 | | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $85.59 |
| 44009 | | PEREZ DAN | 229 SARATOGA TER | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.10 |
| 44010 | | PEREZ DANIEL | 6717 LINKWAY | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $0.05 |
| 44011 | | PEREZ DANIEL | 6717 LINKWAY | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $40.00 |
| 44012 | | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44013 | | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | USA | TRADE PAYABLE | | | | | $1.00 |
| 44014 | | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | USA | TRADE PAYABLE | | | | | $12.43 |
| 44015 | | PEREZ DAWN | 24 MILLER DRIVE N | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $100.00 |
| 44016 | | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $11.16 |
| 44017 | | PEREZ DELMEY | 100 S GRADE DR | | | | DALTON | GA | 89116 | USA | TRADE PAYABLE | | | | | $0.55 |
| 44018 | | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $10.84 |
| 44019 | | PEREZ DOMINIQUE | 23 WILDWOOD RD APT 106 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $12.92 |
| 44020 | | PEREZ DOUG | 1012 PALISADE CT CONTRA COSTA 013 | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $23.69 |
| 44021 | | PEREZ EDWARDO | 3370 SW 7TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $1.09 |
| 44022 | | PEREZ ELIANETTE | 337 FOX TROT DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.54 |
| 44023 | | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $18.29 |
| 44024 | | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.77 |
| 44025 | | PEREZ EMETT | 1412 W HARRIS AVE HARRIS201 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $21.43 |
| 44026 | | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | USA | TRADE PAYABLE | | | | | $267.49 |
| 44027 | | PEREZ ERIBERTO | 36 FITCH ST 2ND FLOOR MIDDLESEX 023 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $6.88 |
| 44028 | | PEREZ EVELIA | 5633 E 28TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $1.91 |
| 44029 | | PEREZ FABIAN | 131 S TAFT ST LOT 20 | | | | MCPHERSON | KS | 70769 | USA | TRADE PAYABLE | | | | | $3.95 |
| 44030 | | PEREZ FERMIN | 603 N SPRING ST | | | | ELGIN | IL | 85756 | USA | TRADE PAYABLE | | | | | $0.98 |
| 44031 | | PEREZ FRANCES | UR8 MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.40 |
| 44032 | | PEREZ FRANCISCO | NO ADDRESS | | | | NO ADDRESS | CA | 99999 | USA | TRADE PAYABLE | | | | | $10.88 |
| 44033 | | PEREZ FRANK | 3555 S RANDI PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $3.36 |
| 44034 | | PEREZ GERARDO | 4326 CALLE REAL SPC 3 | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $15.89 |
| 44035 | | PEREZ GERARDO | 4326 CALLE REAL SPC 3 | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $8.48 |
| 44036 | | PEREZ GERI | PO BOX 2179 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $40.00 |
| 44037 | | PEREZ GILBERT | 502 BLANE DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $0.90 |
| 44038 | | PEREZ GISELA | 31-56 AVE MAIN UR8 SANTA ROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.04 |
| 44039 | | PEREZ GLADIS | PO BOX 2121 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $0.13 |
| 44040 | | PEREZ GLADIS | PO BOX 2121 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $180.19 |
| 44041 | | PEREZ GLADYS R | PO BOX 920 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.82 |
| 44042 | | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $21.48 |
| 44043 | | PEREZ HERALDO JR | 5851 LUMLEY | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $54.76 |
| 44044 | | PEREZ HERMINIA | 6209 S 4TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $3.15 |
| 44045 | | PEREZ HILDA | 3661 GREENLEE DR &X23;1 | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44046 | | PEREZ HIRAM | 3103 TULIPAN ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $7.05 |
| 44047 | | PEREZ HUGO | 3810 N KENNETH | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $0.45 |
| 44048 | | PEREZ HUGO | 3810 N KENNETH | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $182.84 |
| 44049 | | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $1.90 |
| 44050 | | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $15.63 |
| 44051 | | PEREZ ISAAC | 1210 9TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $18.09 |
| 44052 | | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $16.20 |
| 44053 | | PEREZ JEANETTE | 4126 49TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.20 |
| 44054 | | PEREZ JEEAN | 6045 SW 40 CT BROWARD011 | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $3.06 |
| 44055 | | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.32 |
| 44056 | | PEREZ JESUS | 2126 RICE AVE | | | | LAKE CITY | PA | 96819 | USA | TRADE PAYABLE | | | | | $37.09 |
| 44057 | | PEREZ JESUS | 2126 RICE AVE | | | | LAKE CITY | PA | 96819 | USA | TRADE PAYABLE | | | | | $6.37 |
| 44058 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44059 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.32 |
| 44060 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.18 |
| 44061 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.90 |
| 44062 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1.01 |
| 44063 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.13 |
| 44064 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44065 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.23 |
| 44066 | | PEREZ JUANDA | 56 STOWE RD | | | | WATERBURY | CT | 15401 | USA | TRADE PAYABLE | | | | | $0.07 |
| 44067 | | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $4.28 |
| 44068 | | PEREZ KATERINA | 71 UR8 VILLAS SOTOMAYOR | | | | AGUADA | PR | 80537 | USA | TRADE PAYABLE | | | | | $2.93 |
| 44069 | | PEREZ KATHY | 808 LAGUNA DR | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $0.13 |
| 44070 | | PEREZ KELVIN R | HC 5 BOX 10969 | | | | MOCA | PR | 84015 | USA | TRADE PAYABLE | | | | | $0.53 |
| 44071 | | PEREZ KRYSTAL | 605 MIMOSA ST | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $4.84 |
| 44072 | | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $10.11 |
| 44073 | | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $6.04 |
| 44074 | | PEREZ LAZARA | 1825 SW 67TH CT APT 1 | | | | MIAMI | FL | 72022 | USA | TRADE PAYABLE | | | | | $3.01 |
| 44075 | | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $1.51 |
| 44076 | | PEREZ LILYBETH P | PO BOX 4693 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $6.29 |
| 44077 | | PEREZ LIZA | HC 7 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.87 |
| 44078 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 00612 | USA | TRADE PAYABLE | | | | | $7.36 |
| 44079 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 00612 | USA | TRADE PAYABLE | | | | | $3.68 |
| 44080 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 00612 | USA | TRADE PAYABLE | | | | | $5.58 |
| 44081 | | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.34 |
| 44082 | | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $64.19 |
| 44083 | | PEREZ MAGDA | 38 HOMESTEAD LANE | | | | LINCOLN PARK | NJ | 07035 | USA | TRADE PAYABLE | | | | | $0.11 |
| 44084 | | PEREZ MARA | 5106 DANNY DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44085 | | PEREZ MARCOS | 951 PERIDOT CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $26.53 |
| 44086 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $12.30 |
| 44087 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $30.00 |
| 44088 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.45 |
| 44089 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $1.99 |
| 44090 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $1.17 |
| 44091 | | PEREZ MARICARMEN | 621 JAMESON AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.46 |
| 44092 | | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.30 |
| 44093 | | PEREZ MARYBELL | 6221 CADIZ ST | | | | EL PASO | TX | 81003 | USA | TRADE PAYABLE | | | | | $0.64 |
| 44094 | | PEREZ MARYCARMEN | 1498 ORCA WAY WASH0E031 | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $59.29 |
| 44095 | | PEREZ MATTHEW | 8850 MIDVALE AVE N | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44096 | | PEREZ MEGAN | 342 QUAKER CHURCH ROAD APT 36 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $10.02 |
| 44097 | | PEREZ MELISSA | 12254 CHESHIRE ST APT G | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.59 |
| 44098 | | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $9.96 |
| 44099 | | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $2.58 |
| 44100 | | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | USA | TRADE PAYABLE | | | | | $62.06 |
| 44101 | | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $3.49 |
| 44102 | | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $0.31 |
| 44103 | | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $1.95 |
| 44104 | | PEREZ NELLY | 2160 SEWARD AVE APT 7A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $21.60 |
| 44105 | | PEREZ NELLY | 2160 SEWARD AVE APT 7A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $2.56 |
| 44106 | | PEREZ NELSON | 416 SARATOGA ST 3 | | | | BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $1.06 |
| 44107 | | PEREZ NEREIDA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $2.69 |
| 44108 | | PEREZ NICHOL | 117 FRYER RD | | | | JAKIN | GA | 18249 | USA | TRADE PAYABLE | | | | | $10.33 |
| 44109 | | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $0.36 |
| 44110 | | PEREZ NORAISY | 1620 NW 10TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $8.25 |
| 44111 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $1.18 |
| 44112 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $49.03 |
| 44113 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.73 |
| 44114 | | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44115 | | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44116 | | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.44 |
| 44117 | | PEREZ RANDOL | 911 SW 31 CT MIAMI-DADE025 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $42.02 |
| 44118 | | PEREZ RAQUEL | 736 N MENDENHALL RD | | | | MEMPHIS | TN | 03905 | USA | TRADE PAYABLE | | | | | $5.47 |
| 44119 | | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.95 |
| 44120 | | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44121 | | PEREZ ROBERTO | 1314 W 12TH ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $34.07 |
| 44122 | | PEREZ ROBIN | 232 WEST HUDSON STREET | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $16.39 |
| 44123 | | PEREZ ROGELIO | 6000 MCKINLEY AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $66.13 |
| 44124 | | PEREZ ROMAN | 816 WINERY WAY STANISLAUS099 | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $0.34 |
| 44125 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.24 |
| 44126 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.47 |
| 44127 | | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $0.25 |
| 44128 | | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $3.48 |
| 44129 | | PEREZ SERAFIN JR | 4229 W 5TH LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.55 |
| 44130 | | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44131 | | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | USA | TRADE PAYABLE | | | | | $0.40 |
| 44132 | | PEREZ STEVEN S | 7804 ALASKA CT APT A | | | | CLOVS | NM | 88101 | USA | TRADE PAYABLE | | | | | $0.87 |
| 44133 | | PEREZ SUSANA | 718 W CEDAR ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $1.95 |
| 44134 | | PEREZ TINO | 430 E VINE AVE APT B | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $1.81 |
| 44135 | | PEREZ ULISES | 1464 POMONA AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $47.43 |
| 44136 | | PEREZ VANNY | PLAZA DEL PARQUE 65 CARR 848 APT 221 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.60 |
| 44137 | | PEREZ VICTOR | 2904 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $22.78 |
| 44138 | | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44139 | | PEREZ VIVIANA | 4414 ISLAND PL APT 102 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $4.07 |
| 44140 | | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.37 |
| 44141 | | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.39 |
| 44142 | | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.95 |
| 44143 | | PEREZ YAMILET | 149 REDWOOD AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $0.33 |
| 44144 | | PEREZ YANIRA | 7301 74TH AVE NE N | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $7.55 |
| 44145 | | PEREZ ZUEY | 1865 SW LEAFY ROAD | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44146 | | PEREZ-CRUZ ALEX | 3915 HICKORY HILL DRIVE | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.21 |
| 44147 | | PEREZECHEVARRIA NEFTALI | 1623 ALLEN DR | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $2.84 |
| 44148 | | PEREZMARTINEZ ELI | 401 WALNUT ST | | | | COLUMBIA | PA | 98408 | USA | TRADE PAYABLE | | | | | $2.81 |
| 44149 | | PEREZNEGRON OLIVERIO | 2108 KENNESAW DUE WEST RD NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $0.60 |
| 44150 | | PEREZZ JASHUA | URB LAS AMERICAS CALLE AREGEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.94 |
| 44151 | | PERGANDE NICHOLAS | 1415 BRITTNEY LN | | | | HINSVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $9.23 |
| 44152 | | PERIASAMY M | 14640 BIG TIMBER LN | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $28.53 |
| 44153 | | PERICHT CHRISTOPHER | 469218 SCHIRRA ST | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $0.20 |
| 44154 | | PERILLO DANIEL | 96 DAVID AVE | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44155 | | PERILLO VANESA | 328 COLLEGE ST APT 6 | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $5.68 |
| 44156 | | PERINE CHERYL | 19845 AVENUE 168 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $0.94 |
| 44157 | | PERINE JESSICA | 2025 PRIDE AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $8.29 |
| 44158 | | PERINETTI ROBERT | 6250 HOLMES BLVD 51 | | | | HOLMES BEACH | FL | 34217 | USA | TRADE PAYABLE | | | | | $71.69 |
| 44159 | | PERINGATTU MATHEW | 15 REMSEN RD | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $25.55 |
| 44160 | | PERK STWARD | 2409 12 OCLOCK KNOB RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $1.65 |
| 44161 | | PERKINS BRANDON | 1130 GIBBARD AVE | | | | WILLS POINT | TX | 13203 | USA | TRADE PAYABLE | | | | | $5.63 |
| 44162 | | PERKINS BRIDGET | 20160 SW QUAIL RUN LN | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44163 | | PERKINS BRITTANY | 5400 TORRI PARK DR | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $0.24 |
| 44164 | | PERKINS BUNNY | 14079 CLEVELAND RD | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $2.74 |
| 44165 | | PERKINS CATHERINE | 2737 EDWARD DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $7.12 |
| 44166 | | PERKINS CHERYL | 4008 CORRAL COURT | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $12.53 |
| 44167 | | PERKINS CHRISTINA | 16247 PASSING RD | | | | MILFORD | VA | 22514 | USA | TRADE PAYABLE | | | | | $2.50 |
| 44168 | | PERKINS CRAIG | 4906 CALLE DE ESCUELA | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $13.50 |
| 44169 | | PERKINS HEATHER | 1307 WEST PERDIZ STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $1.66 |
| 44170 | | PERKINS JACK | 5639 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $37.38 |
| 44171 | | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $18.50 |
| 44172 | | PERKINS JERMONE | 59 ADMIRAL ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $42.53 |

Debtor Name: SHC PROMOTIONS LLC · Schedule E/F Part 3 - Question 1 · Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44173 | | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 44174 | | PERKINS JOHNNY | 1153 S VIEW DR 104 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 44175 | | PERKINS MARLENE | 751 TAYLOR | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 44176 | | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44177 | | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 44178 | | PERKINS MICHAEL | 1092 OLVER RD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 44179 | | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 44180 | | PERKINS NINA | PO BOX 311344 | | | | MESA | AZ | 85275 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 44181 | | PERKINS PEGGY | P O BOX 3533 | | | | SANTA MONICA | CA | 90408 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 44182 | | PERKINS ROSWELL | DEBEVOISE&PLIMPTON 919 3RD AVE | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $166.54 | |
| 44183 | | PERKINS SUE | 218 COLONY RD | | | | ROSSFORD | OH | 18201 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 44184 | | PERKO SANDRA | 2020 SUBSTATION RD | | | | BRUNSWICK | OH | 64212 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44185 | | PERL DRORA | 112 SHAW AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44186 | | PERLA JORGE | 708 LILLIS AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44187 | | PERLMAN JENNIFER | 5615 PHILLIPS AVE 6 ALLEGHENY003 | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44188 | | PERNA CHERYL | 26 FLORENTINE WAY N | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44189 | | PERNA MICHAEL | 2966 MANALEO LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 44190 | | PERNA MICHAEL | 2966 MANALEO LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44191 | | PERO BECKY | 802 3RD ST N | | | | SAFETY HARBOR | FL | 73030 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 44192 | | PERO ERIC | 345 FAIRWOOD RD | | | | BETHANY | CT | 06524 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 44193 | | PERONE WILMA | 2828 TENNIS CLUB DR APT 305 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 44194 | | PERRAULT DONALD III | 114 W AVON RD | | | | UNIONVILLE | CT | 06085 | USA | TRADE PAYABLE | | | | | $55.93 | |
| 44195 | | PERREAULT ANDREW | 1226 EUCLID ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 44196 | | PERREAULT DENNIS | 4406 RIDGEWOOD COURT | | | | MONTCLAIR | VA | 22025 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44197 | | PERRELLI NANCY | 49 SAGITTA WAY | | | | TRABUCO CANYON | CA | 92679 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44198 | | PERRENOUD LEVI | 3143 WINDSOR PL SW N | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44199 | | PERRENOUD SANDRA | 9727 RIDGE AVE SW | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 44200 | | PERREROZ JUANEZ | PO BOX 12033 | | | | SAN JUAN | PR | 37917 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44201 | | PERRI MARIA | 2612 ROCKFORT LN WILL197 | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44202 | | PERRINE ANTHONY | 104 GARRETT STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44203 | | PERRINE CHRIS | 2151 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 44204 | | PERRINE STEVEN | 209 MOCKINGBIRD LN | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $71.96 | |
| 44205 | | PERRINE TESSA | 7531 NE 18TH ST M93 | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 44206 | | PERRIS JOHNNA | 5702 FIELD ST | | | | FARMINGTON | WV | 26571 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 44207 | | PERRO PATRICIA | 2880 MONROE APT249 | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 44208 | | PERRONE CHRISTOPHER | 25000 CHRYSLER DRIVE | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 44209 | | PERROTTI NANCY | 4072 N HUNTINGTON ST | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 44210 | | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44211 | | PERRY BENNIE | 221 LIVE OAK DRIVE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 44212 | | PERRY BRADLEY | 2 SNOWMOUND CT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $490.00 | |
| 44213 | | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 44214 | | PERRY CICELY | 7251 S LANGLEY COOK031 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 44215 | | PERRY COLIN | 1805 S GOLFVIEW DR | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 44216 | | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44217 | | PERRY CP | 1098 WALKER RD | | | | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 44218 | | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 44219 | | PERRY DEAN | 2730 N SHAWNEE TRL | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 44220 | | PERRY DOLORES | 49 BEACON COURT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 44221 | | PERRY DON | 413 S KAYWOOD DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 44222 | | PERRY FRANCES | 487 HARRINGTON HOLLOW RD | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 44223 | | PERRY GAIL | 12815 S HILLCREEK RD | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $370.11 | |
| 44224 | | PERRY GALEN | 5124 ASHLEY AVE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 44225 | | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $58.66 | |
| 44226 | | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 44227 | | PERRY JEROME | 1123 KEMMERTOWN RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $90.09 | |
| 44228 | | PERRY JESSE | 1297 N KLEIN RD BX36Z ADAMS001 | | | | RITZVILLE | WA | 99169 | USA | TRADE PAYABLE | | | | | $60.03 | |
| 44229 | | PERRY JESSE D | 2224 SAGEWOOD DR | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 44230 | | PERRY JESSICA | 415 BUCKEYE LN | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 44231 | | PERRY JOHN | 6030 N KENMORE AVE APT 308 | | | | CHICAGO | IL | 92604 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 44232 | | PERRY JOHNNY | 196 RUTH CIR | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 44233 | | PERRY JONATHAN | 2312 JAMESON ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 44234 | | PERRY KINICHASA | 3501 COMANCHE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 44235 | | PERRY LAKIESHA | 4685 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 44236 | | PERRY LAURA | 3225 ISABELLA LN | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 44237 | | PERRY LAVERNE | 2700 TESTWAY AVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 44238 | | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 44239 | | PERRY MAHOGANY | 725 COUNTRYBROOK DRIVE WEST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $58.09 | |
| 44240 | | PERRY MELANIE | 434 N ROSEVERE AVE | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 44241 | | PERRY MICHAEL | PO BOX 5802 | | | | HUDSON | FL | 34674 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 44242 | | PERRY MICHAEL | PO BOX 5802 | | | | HUDSON | FL | 34674 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 44243 | | PERRY MIKE | 5728 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996 | USA | TRADE PAYABLE | | | | | $210.58 | |
| 44244 | | PERRY NICOLA | 1012 HIGHLAND ST APT 2 | | | | SYRACUSE | NY | 72432 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 44245 | | PERRY PATRICK | 614 GURLEY RD | | | | MICHIGAN CITY | MS | 38647 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 44246 | | PERRY PAULA | 225 N VIRGINIA AVE APT 1409 | | | | ATLANTIC CITY | NJ | 17603 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 44247 | | PERRY POLLY | 19860 COVELL ST | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 44248 | | PERRY RANDALL | 6212B E BULLDOG CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 44249 | | PERRY RHODA | 2445 LAWLEY ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 44250 | | PERRY ROBERT | 302 GROVE ST | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $31.41 | |
| 44251 | | PERRY ROBERT A | 4261 AMERICANA DR APT 522 | | | | CUYAHOGA FALLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 44252 | | PERRY RON | 3673 PROSPECT AVE STE 3 | | | | NAPLES | FL | 37917 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 44253 | | PERRY ROSALIND | 3559 N 15TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $405.19 | |
| 44254 | | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44255 | | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 44256 | | PERRY SCOTT | 1208 KENT AVE 62526 MACON115 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44257 | | PERRY SHIRLEY | 1430 SALTERS TOWN RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44258 | | PERRY STEPHANIE | 2501 SW MISSION AVE SHAWNEE177 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 44259 | | PERRY TIM | 4399 FOREST PARK AVE APT 164 | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 44260 | | PERRY WILMA J | 1380 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $43.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44261 | | PERRY ZEARATUS | 2044 MARLOWE AVE | | | | LAKEWOOD | OH | 07701 | USA | TRADE PAYABLE | | | | | $70.03 | |
| 44262 | | PERRYKAEMPF JACOB | 923 SHAWNEE CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 44263 | | PERRYMAN JOHN | 95-1035 MEAPA STREET | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 44264 | | PERSAD ANUDRA | 8479 ELAINE DR | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $76.57 | |
| 44265 | | PERSAUD ARABELLA | 20239 ARMINTA ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 44266 | | PERSAUD MOHAN | 87 DREXELGATE CT | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 44267 | | PERSAUD RAAKESH | 8670 FRANCIS LEWIS BLVD APT AS | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $122.74 | |
| 44268 | | PERSCHKA KEVIN | 1549 E 42ND ST | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 44269 | | PERSE MOLLY | 731 WESTWOOD DRIVE APT 2 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 44270 | | PERSEO ANTHONY | 7730 SW 88TH AVE | | | | PORTLAND | OR | 44706 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 44271 | | PERSICKE MELISSA | 17415 COUNTY RD 7320 N | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44272 | | PERSICO JAYNE | 50 NORTH VINE STREET | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 44273 | | PERSICO TINO | 1565 BALSAM MIST AVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 44274 | | PERSON DANIELLE | 1413 EXETER RD | | | | LEBANON | CT | 06249 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 44275 | | PERSON TRACI | 1805 W 17TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 44276 | | PERSSON SHEILA | 729 LONG HILL AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 44277 | | PERT THOMAS | 3975 100TH PALCE N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44278 | | PERUGINI PHILIS | 121 IRENE AVE | | | | BUENA | NJ | 08310 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 44279 | | PERUSKY MICHAEL | 386 THE BROOKLANDS | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 44280 | | PERVAIE AMITH | 904 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 44281 | | PERYMON KEITH | 9300 MONTANA AVE APT 2100 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44282 | | PESCE ANTHONY | 1506 GOLD CIR | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 44283 | | PESINA NOAH | 125 RIO RITA DR DALLAS113 | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 44284 | | PESQUERA PATRICIA | 41420 BLUE BONNET CT | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44285 | | PESSOLANO KAREN | 196 POVERTY NOOK ROAD | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 44286 | | PESSOLANO MIKE | 600 JACK RABBIT RD | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 44287 | | PETAPALLE NAVEEN | 1212 BROADGATE DR | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 44288 | | PETAPALLE NAVEEN | 1212 BROADGATE DR | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 44289 | | PETAWAY SHARWYN | 15814 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 44290 | | PETE ILIE | 506 DECKER RD OAKLAND125 | | | | WALLED LAKE | MI | 48390 | USA | TRADE PAYABLE | | | | | $46.60 | |
| 44291 | | PETE WYNEMA | 1405 N MASON AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 44292 | | PETER DOUBLE | 115 E DENNIS ROAD COOK031 | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44293 | | PETER ELANA | 116 CLEVES AVE | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 44294 | | PETER GUINEVERE | 355 CEDAR OAK DRIVE | | | | GAINESVILLE | MO | 65655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44295 | | PETERKIN MICHELLE | 2825 HARCOURT DR HENRY151 | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 44296 | | PETERKINS MELDRED | 700 COUNTRY AVE APT 405 | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 44297 | | PETERMAN FRANCES | 2215 MERION DR APT 105 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 44298 | | PETERMAN LEWIS | 1867 E COUNTY RD 400 S HENDRICKS063 | | | | CLAYTON | IN | 46118 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 44299 | | PETERMAN MICA | 466 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 44300 | | PETERMAN PAIGE | 2128 HEATHROW DRIVE LEON073 | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $161.24 | |
| 44301 | | PETERMAN WILLIAM | 11 HAWTHORNE RD | | | | EAST HAMPTON | CT | 22041 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 44302 | | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 44303 | | PETERS BRANDY | 20764 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 44304 | | PETERS CARA | 11036 KELVIN AVENUE PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44305 | | PETERS CHRISTINA | 52 PROSPECT AVE | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 44306 | | PETERS DANIEL | 12 ANDREA TER | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 44307 | | PETERS DAVID | PO BOX 162 | | | | KAISER | MO | 65047 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 44308 | | PETERS DIANNA | 114 E SPUR AVE | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 44309 | | PETERS DUSTIN | 19105 SUTHERLAND AVE | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 44310 | | PETERS FRANKLIN | 45528 DONOHUE AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 44311 | | PETERS FRANKLIN | 45528 DONOHUE AVENUE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 44312 | | PETERS GREG | RR 2 BOX 1475 | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 44313 | | PETERS JAMIE | 63 PROSPECT ST ESSEX 009 | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 44314 | | PETERS JEAN | 4 BELISLE AVE  2 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 44315 | | PETERS JEFFERY | 17503 E KEYSTONE CIR S  B | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 44316 | | PETERS JOAN | 9 PROSPECT PARK WEST 3B | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $210.11 | |
| 44317 | | PETERS KEN | 5804 FURNACE RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 44318 | | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 44319 | | PETERS LAURA D | 204 W 17TH ST | | | | LAMAR | MO | 64759 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44320 | | PETERS MARTA | 22513 SE 300TH ST | | | | BLACK DIAMOND | WA | 98010 | USA | TRADE PAYABLE | | | | | $1,100.00 | |
| 44321 | | PETERS MARY | 8808 DORIS AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 44322 | | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 44323 | | PETERS NICHONAR | 1341 TAYLOR AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 44324 | | PETERS NICOLE | 2721 W 22ND ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 44325 | | PETERS NICOLE | 2721 W 22ND ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 44326 | | PETERS PHILIP | 1117 CATHERINE ST | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $49.44 | |
| 44327 | | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 44328 | | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 44329 | | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44330 | | PETERS TRACI | 17 ELMER ST | | | | LYONS | NY | 14489 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 44331 | | PETERS TYLER | 52053 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 44332 | | PETERS YVETTE | 65 W 180TH ST 2 | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 44333 | | PETERSEN EVELYN | 3709 FLORAL DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44334 | | PETERSEN GENE | 1674 UNIVERSITY PKWY LOT 138 | | | | SARASOTA | FL | 18202 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44335 | | PETERSEN JAMES | 2602 C ST SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 44336 | | PETERSEN KERRY | 7321 MCARTHUR PARKWAY | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 44337 | | PETERSEN LORAINE | 4980 N VIA CARINA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 44338 | | PETERSEN SHARI | 4346 JENEY PLACE FRANKLIN049 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 44339 | | PETERSEN SUE | 621 S 51ST ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44340 | | PETERSEN VALARIE | 506 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 44341 | | PETERSEN WILLIAM | 1934 E VISTA DRIVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 44342 | | PETERSON ADAM | 35 119TH CIR NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44343 | | PETERSON ADAM | 35 119TH CIR NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 44344 | | PETERSON ALEXANDER | 5220 GAYOON RD | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44345 | | PETERSON AMBER | 501 CIMMARON CT | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 44346 | | PETERSON AMY | 1657 CHIEF LANE | | | | NEW ALBIN | IA | 52160 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 44347 | | PETERSON ARLENE | 1231 PEACEABLE STREET | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 44348 | | PETERSON BONITA | 1121 LENORE AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $10.32 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44349 | | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $14.59 |
| 44350 | | PETERSON CHAD | 326 CLYDESDALE CT | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $31.10 |
| 44351 | | PETERSON CHARLOTTE | 108 SHADY LANE AVE | | | | PRUDENVILLE | MI | 48651 | USA | TRADE PAYABLE | | | | | $1.06 |
| 44352 | | PETERSON CHRISTIAN | 107 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44353 | | PETERSON CHRISTIAN | 107 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.62 |
| 44354 | | PETERSON CORINNE | 12 BANKS ROAD | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $39.34 |
| 44355 | | PETERSON CURTIS | 99 KEALOHILANI ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44356 | | PETERSON CYNTHIA | 3350 PLUMAS ARBOGA RD | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $30.00 |
| 44357 | | PETERSON DARRELL | 3628 OAK RIDGE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $8.06 |
| 44358 | | PETERSON DAVID | 1287 GORMAN AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $3.89 |
| 44359 | | PETERSON DEBBIE | 5432 WAGON WHEEL TRL | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.35 |
| 44360 | | PETERSON DEBRA | 28 FILBERT ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3.00 |
| 44361 | | PETERSON DEBRA | 28 FILBERT ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $6.57 |
| 44362 | | PETERSON DOROTHY | 50 DUBOIS ST  2 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $2.20 |
| 44363 | | PETERSON ERIC | 2004 MELROSE AVE | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $0.23 |
| 44364 | | PETERSON ERIK | 38201 PALO ALTO LN | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $200.00 |
| 44365 | | PETERSON GARY | 103 NORTHWOOD DRIVE TUSCARAWAS157 | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $9.50 |
| 44366 | | PETERSON GLORIA S | 117 REECH RD | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44367 | | PETERSON GRANT | 214 S 2ND W | | | | GRACE | ID | 83241 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44368 | | PETERSON GWENDOLYN | 1624 LAKEHURST DR | | | | FORT WAYNE | IN | 00717 | USA | TRADE PAYABLE | | | | | $198.20 |
| 44369 | | PETERSON HAROLD | 349 GALLAHER RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $32.50 |
| 44370 | | PETERSON HUNTER | 4528 GRANT COURT | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $3.16 |
| 44371 | | PETERSON JAY | 3111 COUNTY HWY P DANE025 | | | | MOUNT HOREB | WI | 53572 | USA | TRADE PAYABLE | | | | | $49.91 |
| 44372 | | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44373 | | PETERSON JIM | 210 GREGG | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $5.41 |
| 44374 | | PETERSON JUDY | 937 E WAHALLA LANE | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $2.33 |
| 44375 | | PETERSON JULIE | 6534 MANITOWOC ROAD W | | | | MENASHA | WI | 54952 | USA | TRADE PAYABLE | | | | | $2.88 |
| 44376 | | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $40.00 |
| 44377 | | PETERSON KELSEY | 4860 ESCAPARDO WAY N | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $0.53 |
| 44378 | | PETERSON KEVIN | 18637 W KAREN LN | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $0.34 |
| 44379 | | PETERSON LACEY | 2144 HICKOCK WAY | | | | EAGLE MOUNTAIN | UT | 84005 | USA | TRADE PAYABLE | | | | | $30.00 |
| 44380 | | PETERSON LAVERN | 1405 W BLACK CANYOM HWY | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44381 | | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $1.62 |
| 44382 | | PETERSON LLOYD | 45178 MARSANNE ST | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $32.31 |
| 44383 | | PETERSON LORI | 6234 N WINNEBAGO RD | | | | PECATONICA | IL | 61063 | USA | TRADE PAYABLE | | | | | $184.01 |
| 44384 | | PETERSON LYNETTE | 122 BORTONS RD | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $2.27 |
| 44385 | | PETERSON MARY | 1103 N 7TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $8.75 |
| 44386 | | PETERSON MICHELE | 8033 MACARTHUR BLVD | | | | CABIN JOHN | MD | 20818 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44387 | | PETERSON MICHELLE | 420 ACADEMY STREET ESSEX013 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $9.49 |
| 44388 | | PETERSON NATALIE | PO BOX 4490 | | | | HOUSTON | TX | 77210 | USA | TRADE PAYABLE | | | | | $150.00 |
| 44389 | | PETERSON NATHAN | 1804 DE LA GARZA LOOP APT C | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44390 | | PETERSON NICHOLAS | 3399 STRAUSS AVE SUITE 219 | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.02 |
| 44391 | | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $14.16 |
| 44392 | | PETERSON PHILIP | 729 5TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44393 | | PETERSON RICK | 16630 N 109TH ST | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $15.86 |
| 44394 | | PETERSON ROSEANNE | 270 SE BARRINGTON DR APT A104 | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $1.21 |
| 44395 | | PETERSON ROY | 9981 HIGHWAY 256 | | | | ANTLER | ND | 21502 | USA | TRADE PAYABLE | | | | | $106.99 |
| 44396 | | PETERSON RYAN | 10216 E CALYPSO AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $1.43 |
| 44397 | | PETERSON RYAN | 10216 E CALYPSO AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $2.43 |
| 44398 | | PETERSON S | 31101 TETON LN PRINCE GEORGES 033 | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $2.19 |
| 44399 | | PETERSON SHAWN | 143 BLUE JAY BLVD B | | | | GERONIMO | OK | 73543 | USA | TRADE PAYABLE | | | | | $4.06 |
| 44400 | | PETERSON SHAWNTE | 4032 AHOY DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $2.29 |
| 44401 | | PETERSON STEPHEN | 1200 COUNTY ROAD 7 OURAY091 | | | | RIDGWAY | CO | 81432 | USA | TRADE PAYABLE | | | | | $778.63 |
| 44402 | | PETERSON STEVE | 901 E NORTH ST KNOX095 | | | | KNOXVILLE | IL | 61448 | USA | TRADE PAYABLE | | | | | $36.10 |
| 44403 | | PETERSON SYLVIA | 289 HATTIE LN | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $2.01 |
| 44404 | | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $96.06 |
| 44405 | | PETERSON TIFFANY | 216 ANIMATED CT | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $12.46 |
| 44406 | | PETERSON TIMOTHY | 1600 E SUMMIT ST | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $16.04 |
| 44407 | | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.96 |
| 44408 | | PETERSON TOMACINA | 132 W MAIN ST APT 5 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $1.00 |
| 44409 | | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.77 |
| 44410 | | PETERSONHIRSCH HILLEVI | 1527 COUNTY ROAD 512 | | | | DIVIDE | CO | 80814 | USA | TRADE PAYABLE | | | | | $75.00 |
| 44411 | | PETHO LEONA | 1140 N MIDDLE DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $14.32 |
| 44412 | | PETHOZIMMERMANN CSILLA | P O BOX 711551 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $5.90 |
| 44413 | | PETION JOSHUA | 22220 SW 107TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $1.36 |
| 44414 | | PETIT SANDRA | 4815 POLLMAN ST | | | | COLUMBUS | GA | 07050 | USA | TRADE PAYABLE | | | | | $43.87 |
| 44415 | | PETITO AMANDA A | 1 SANFORD COURT | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $44.50 |
| 44416 | | PETITT SHEILA | 23 ALLENTOWN RD N | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44417 | | PETO MICHAEL | 18552 N IBIS WY | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44418 | | PETOLICK TERRY | 15050 GILES RD APT 102 | | | | OMAHA | NE | 68138 | USA | TRADE PAYABLE | | | | | $100.00 |
| 44419 | | PETPITJAQUES PAULINE | PO BOX 610824 | | | | MIAMI | FL | 33261 | USA | TRADE PAYABLE | | | | | $4.21 |
| 44420 | | PETRAGLIA JUSTIN | 1 MANGER CIRCLE WESTCHESTER119 | | | | PELHAM MANOR | NY | 10803 | USA | TRADE PAYABLE | | | | | $0.55 |
| 44421 | | PETRARIU MEAGAN | 8104 W VISTA AVE APT 1 MARICOPA013 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $110.79 |
| 44422 | | PETRAS DARREN | 40425 PAGE | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $24.13 |
| 44423 | | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $5.30 |
| 44424 | | PETREE KATHY | 1524 PANTHERS LANE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $8.68 |
| 44425 | | PETRELLA ROBERT | 9136 UNICORN AVE | | | | PORT RICHEY | FL | 28726 | USA | TRADE PAYABLE | | | | | $1.12 |
| 44426 | | PETRELLESE RALPH | 122 S KING ST | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $5.52 |
| 44427 | | PETRELOA LISA | 674 ROUTE 6N APT 6 | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $2.01 |
| 44428 | | PETREY KRISTINE | PO BOX 12303 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $138.35 |
| 44429 | | PETRICE ROBERT | 3362 CHURCH ST | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $6.28 |
| 44430 | | PETRICH RYAN | 1070 LOCKWOOD ROAD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $75.00 |
| 44431 | | PETRIE COREY | 16 LITTLE FAWN TRAIL | | | | HIGGANUM | CT | 06441 | USA | TRADE PAYABLE | | | | | $35.00 |
| 44432 | | PETRINE MARK | 3345 S RURAL RD | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $31.83 |
| 44433 | | PETRIZZI CHRISTINA D | 24 YATES ROAD N | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $17.40 |
| 44434 | | PETRO SHANDELLE | 7115 STATE ROUTE 104 | | | | OSWEGO | NY | 00983 | USA | TRADE PAYABLE | | | | | $1.34 |
| 44435 | | PETROGLOU GEORGE | EGNATIAS E AD 43 | | | | KOMOTINI | RD | 69100 | USA | TRADE PAYABLE | | | | | $88.94 |
| 44436 | | PETROLA MEGAN | 18 COTTAGE AVE SUFFOLK025 | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $25.89 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44437 | | PETRONE SCOTT | 865 CONGRESS STREET | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $15.21 |
| 44438 | | PETRONGOLO NICOLE | 64 WENDEE WAY | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $15.78 |
| 44439 | | PETROPOULOS KATINA | 1800 MERSHON DR | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $31.79 |
| 44440 | | PETROSINO JOAN | 21 RYDER AVE | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $65.15 |
| 44441 | | PETROSINO ROBERT | 409 N FRANK ST CHRISTIAN043 | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $0.21 |
| 44442 | | PETROSKI FELIX | 10859A OMAHA STREET | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.75 |
| 44443 | | PETROSKI KENNETH | 105 BOOTH HILL RD | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $14.70 |
| 44444 | | PETROSKY GEORGE | 118 OLD FORGE XING | | | | DEVON | PA | 19333 | USA | TRADE PAYABLE | | | | | $9.79 |
| 44445 | | PETROWSKI DANIEL | 1519 CAMBRIA DR | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $10.03 |
| 44446 | | PETROZZI LOU | 326 GREGG AVE | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $2.16 |
| 44447 | | PETRUCCI JAMES | 5416 TREETOP CIRCLE | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $71.91 |
| 44448 | | PETRUCCI MARCIE | 48 POPLAR ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $32.61 |
| 44449 | | PETRUFF WILLIAM | 9 SANFORD STREET | | | | BERKLEY | MA | 02779 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44450 | | PETRUNTI ANGELA | 34 SOUTH MAIN STREET HARTFORD003 | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $12.75 |
| 44451 | | PETRUZZELLI STEVEN | 18478 ALPHONSE CIR | | | | PORT CHARLOTTE | FL | 27886 | USA | TRADE PAYABLE | | | | | $2.14 |
| 44452 | | PETRUZZELLI SUSAN | 3090 HIGHLAWN DR 3090 HIGHLAWN DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $3.98 |
| 44453 | | PETTIES JANITE | 5035 EDSAL DR | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $20.55 |
| 44454 | | PETTIGREW CRYSTAL | 2500 MAYTIME DR | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $4.96 |
| 44455 | | PETTIGREW KEITH | 8135 ROCKY RIDGE | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $32.00 |
| 44456 | | PETTIGREW NATHALEENA | 7934 ROUND ROCK DR | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44457 | | PETTINE SCOTT | 7130 VISTA WAY | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $3.15 |
| 44458 | | PETTIS CHERI | 509 W APPLE DRIVE | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $11.09 |
| 44459 | | PETTIS DYLAN | 5616 EL CAMINO AVE B | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $14.56 |
| 44460 | | PETTIT JIM | 8 EAST ST | | | | POMEROY | OH | 33172 | USA | TRADE PAYABLE | | | | | $4.23 |
| 44461 | | PETTIT JONATHAN | 860 MEADVILLE PIKE VENANGO121 | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $21.42 |
| 44462 | | PETTIT JOSHUA | 8219 MONROE COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44463 | | PETTIT KELLY | 7225 JONATHAN COVE SHELBY157 | | | | BARTLETT | TN | 38133 | USA | TRADE PAYABLE | | | | | $3.43 |
| 44464 | | PETTUS CHRISTINE | 212 DIXIE ST | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $0.13 |
| 44465 | | PETTUS RAYMOND | 383 W COMMERCE ST | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $3.22 |
| 44466 | | PETTY BETTY | 421 E 168TH ST APT 16D | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $3.68 |
| 44467 | | PETTY HOLLY | PO BOX 24 | | | | DUNCAN | OK | 73534 | USA | TRADE PAYABLE | | | | | $21.76 |
| 44468 | | PETTY JANET | 814 COUNTY ROAD 4100 DENT065 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $21.25 |
| 44469 | | PETTY JANICE | 418 E FIRST STREET | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $21.20 |
| 44470 | | PETTY JEANNE | 12385 79TH ST | | | | FELLSMERE | FL | 48504 | USA | TRADE PAYABLE | | | | | $5.94 |
| 44471 | | PETTY MICOL | 5126 N 18TH AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.47 |
| 44472 | | PETZOLDT CAIN | 4218 LOWER BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $55.62 |
| 44473 | | PFLUGH KEITH | 52 BROWNS BEACH ROAD UNITED STATES | | | | ROCK FALLS | IL | 61071 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44474 | | PEVERLEY MELISSA | 5045 MONTESSA ST | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $20.59 |
| 44475 | | PEW ALI | 57 MASPETH AVE 1A KINGS047 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $43.54 |
| 44476 | | PEW EVAN | 40 WILSON ST APT 1 | | | | HAVERHILL | MA | 13733 | USA | TRADE PAYABLE | | | | | $1.93 |
| 44477 | | PEWS DEBROHA | PO BOX 305 | | | | SUGAR CITY | ID | 83448 | USA | TRADE PAYABLE | | | | | $4.44 |
| 44478 | | PEWU ETTAMEE | 65 FRANKS LN APT 401 | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $3.65 |
| 44479 | | PEYTON NEAL | 6 APPLE LANE | | | | WESTBROOKVILLE | NY | 34288 | USA | TRADE PAYABLE | | | | | $12.63 |
| 44480 | | PEYTON STUART | 5367 LANSDOWNE DR | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $1.81 |
| 44481 | | PEYTON SUSAN | 1142 STERLING ROAD FAIRFAX059 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $4.22 |
| 44482 | | PEZ MARTIN L | 851 51ST ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $25.69 |
| 44483 | | PEZOWICZ JENNY | 642 HOLIDAY LN | | | | HAINESVILLE | IL | 60073 | USA | TRADE PAYABLE | | | | | $27.68 |
| 44484 | | PEZZE CAROLE | 101 HARVARD ROAD N | | | | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44485 | | PEZZI MITCHELL | 12330 SAYLOR RD | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $57.34 |
| 44486 | | PEZZINO JULIA | 16 GETTYSBURG AVENUE N | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $500.00 |
| 44487 | | PFAFF SHARON | 283 DOVER CENTER ROAD | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $29.99 |
| 44488 | | PFAFF STANLEY | 1947 CTY RD 50 | | | | ARKPORT | NY | 14807 | USA | TRADE PAYABLE | | | | | $20.70 |
| 44489 | | PFAU DONNA | PO 963 | | | | BOLTON LANDING | NY | 12814 | USA | TRADE PAYABLE | | | | | $21.57 |
| 44490 | | PFEIFER BONNIE | 2503 S HAYNER RD | | | | JANESVILLE | WI | 91350 | USA | TRADE PAYABLE | | | | | $37.97 |
| 44491 | | PFEIFER JESSICA | 547 12 PATTERSON RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $12.82 |
| 44492 | | PFEIFER SUE A | 16647 LAWNDALE AVE | | | | MARKHAM | IL | 77070 | USA | TRADE PAYABLE | | | | | $1.57 |
| 44493 | | PFEIFER TAYLOR | 8711 E PINNACLE PEAK RD 194 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $0.51 |
| 44494 | | PFISTER DANIEL | 2436 B CHALLENGER LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.44 |
| 44495 | | PFISTER KARA | 3833 NW 58TH ST N | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $0.21 |
| 44496 | | PFLEIDERER LARRY | 6 PRAIRIE WOOD DR N | | | | MONTICELLO | IL | 61856 | USA | TRADE PAYABLE | | | | | $19.49 |
| 44497 | | PFLEPSEN MATTHEW | 25268 RIDGEPLUME DR | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44498 | | PFLIGER LYNDCII | 905 1ST AVE NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $260.00 |
| 44499 | | PHAM AMANDA | 4598 FAIRLOOP RUN LEE071 | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $2.13 |
| 44500 | | PHAM CUONG | 6019 LEMON HILL AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $6.47 |
| 44501 | | PHAM DAVID | 23117 53RD AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44502 | | PHAM ELIZABETH | 314 GREENLAKE DR | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $9.76 |
| 44503 | | PHAM JOHN | 16690 MOUNT BAXTER CIR | | | | SANTA ANA | CA | 92708 | USA | TRADE PAYABLE | | | | | $6.43 |
| 44504 | | PHAM KALE | 1009 LOWRY AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $29.98 |
| 44505 | | PHAM KATHY | 16690 MOUNT BAXTER FOUNTAIN VALLEY | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $0.41 |
| 44506 | | PHAM KATHY | 16690 MOUNT BAXTER FOUNTAIN VALLEY | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $16.32 |
| 44507 | | PHAM KEVIN | 3607 PIERCE ST S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $4.74 |
| 44508 | | PHAM KHOA | 3290 312TH SE KING RTA 034 | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $0.05 |
| 44509 | | PHAM LANHOUNG | 16 NOTTINGHAM WAY | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $51.05 |
| 44510 | | PHAM MAI | 61 CHARTER CIR APT C11 WESTCHESTER119 | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $19.41 |
| 44511 | | PHAM NGOC | 10828 AMBLEWOOD WAY | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $0.05 |
| 44512 | | PHAM PHUNG | 2629 KISMET ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.06 |
| 44513 | | PHAM SUZIE | 10345 BABY BUD ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $24.86 |
| 44514 | | PHAM THI | 8202 WINDY CREEK DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $7.56 |
| 44515 | | PHAM YOUNG | 3104 SOUTH DECLARATION COURT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $4.67 |
| 44516 | | PHAN AMANDA | 57-44 157ST | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $42.00 |
| 44517 | | PHAN BAO G | 3058 CROPLEY AVE SANTA CLARA085 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.40 |
| 44518 | | PHAN BINH | 1017 S CREEKVIEW LN | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $12.48 |
| 44519 | | PHAN CYNTHIA | 705 13TH ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $5.60 |
| 44520 | | PHAN KHA | 2006 ASPEN RIDGE SE LINN113 | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $4.46 |
| 44521 | | PHAN LYNDZI | 6255 W SUNSET BLVD SUITE 1110 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $1.03 |
| 44522 | | PHAN NHUT | 7217 IVORY WAY | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $42.60 |
| 44523 | | PHAN PHUNG | 6158 REAGAN CHASE | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $37.13 |
| 44524 | | PHAN THIEP | 1547 8TH ST E | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $2.81 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44525 | | PHARKYA AMIT | 3750 TAMAYO ST APT 44 ALAMEDA001 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 44526 | | PHARDAN MOHAMAD R | 1944 DENBURY DRIVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 44527 | | PHARR KRISTINA | 6440 POLK CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 44528 | | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 44529 | | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 44530 | | PHEANIS JUDITH | 5836 NORTH 25TH STREET | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44531 | | PHELAN COLIN | 651 CAVALCADE CIRCLE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 44532 | | PHELPS ALEA | 59 BLACK CREEK RD | | | | ROCHESTER | NY | 92101 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 44533 | | PHELPS ALICE | 12825 CARRERA DR | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $55.97 | |
| 44534 | | PHELPS ALVIN | 39702 ALDERLICK RD | | | | SALINEVILLE | OH | 43945 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 44535 | | PHELPS BRENDA | 948 TOWNSHIP RD 1894 | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 44536 | | PHELPS CHRISTINA | 2811 S 19TH ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 44537 | | PHELPS DORIAN | 335 ROYCE DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 44538 | | PHELPS LAUREN | 6482 CEDAR BROOK DR FRANKLIN049 | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44539 | | PHELPS MICHELE | 109 DAVIS AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 44540 | | PHELPS NATHAN | 4575 DEMONO RD | | | | LOCKE | NY | 13092 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44541 | | PHELPS NICHOLAS | 8044A TITAN LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 44542 | | PHELPS NICHOLAS | 8044A TITAN LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 44543 | | PHELPS STEVEN | 29814 N 61ST ST | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 44544 | | PHELPS TYLER | 5420 MCFARLAND RD APT B | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 44545 | | PHELPS YRENE T | 5720 COACH HOUSE CIRCLE H | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 44546 | | PHENEGER MARK | 8980 IVY OVAL | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 44547 | | PHENIX ESTELLA | 1410 PECAN ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 44548 | | PHIFER GABREON | 6616 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 44549 | | PHIL BARBARA | 3555 OLINVILLE AVE LBBY LH | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 44550 | | PHILBRICK JUSTIN | 5624 FAIRVIEW LN | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 44551 | | PHILBROOK CYNTHIA S | 2846 ROSE HILL ST | | | | STRASBURG | CO | 80136 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 44552 | | PHILBROOK TIMOTHY | 8554 B JACKSON LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 44553 | | PHILIP ERIN | 512 64TH AVENUE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 44554 | | PHILIP JAMES | 300 WOERNER RD APT 1038 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 44555 | | PHILIP KAYLIN | 2125 W VISTA AVE 4 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 44556 | | PHILIP LAUREN | 9326 CHERRY HILL ROAD 101 PRINCE GEORGES | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 44557 | | PHILIP STEPHEN L | 1811 ROGERO RD APT506 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 44558 | | PHILIPPE CARLINE J | 5506 METROWEST BLVD UNIT 13 APT 302 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 44559 | | PHILIPPUS PATSEY | 3221 LONGWOOD DR | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 44560 | | PHILIPS ANN | P O BOX 1248 403 MCCAULE | | | | WASHINGTON GROVE | MD | 20880 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 44561 | | PHILIPSON TONY | 1454 NE 53RD CT BROWARD011 | | | | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 44562 | | PHILLIPHS BECKY | PO BOX 1001 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 44563 | | PHILLIPPGULLEY KINDRA | 125 HAYNES LANE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44564 | | PHILLIPS ALICIA | 411 SOUTH ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 44565 | | PHILLIPS AMY | 27 ALGONQUIN AVENUE MORRIS027 | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44566 | | PHILLIPS ANDREW | 1214 ANGORA DRIVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 44567 | | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 44568 | | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 44569 | | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 44570 | | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 44571 | | PHILLIPS CARLEEN | 3472 STOKEY COURT | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44572 | | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $143.35 | |
| 44573 | | PHILLIPS CHRYSTAL | 1440 SW 23RD ST | | | | OKLAHOMA CITY | OK | 29153 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 44574 | | PHILLIPS COREY | 6005 MIDCROWN DRIVE | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 44575 | | PHILLIPS CYNTHIA R | P O BOX 902 | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44576 | | PHILLIPS DANIEL | 3149 UNION STREET MONROE055 | | | | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 44577 | | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $133.11 | |
| 44578 | | PHILLIPS DEBRA | 126 ZEAGLER AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 44579 | | PHILLIPS DENNIS | 1143 HOLLANDER ST 4 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 44580 | | PHILLIPS DIANNE | 990 MOUNT CARMEL RD | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 44581 | | PHILLIPS DIXIE | 109 RACEWAY POINTE DR APT 202 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 44582 | | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 44583 | | PHILLIPS GARRETT | 744 ESPOLON DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44584 | | PHILLIPS GRACE | 450 W SUNSET DR LOT 144 | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 44585 | | PHILLIPS HANNAH | 640 JACKSON LN | | | | LAS CRUCES | NM | 61201 | USA | TRADE PAYABLE | | | | | $37.67 | |
| 44586 | | PHILLIPS JACQUELINE D | 379 JAMISON AVE | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 44587 | | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 44588 | | PHILLIPS JANE | 5421 MALLARD LANDING DR | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 44589 | | PHILLIPS JESSICA | 4967 MELODY LN | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 44590 | | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 44591 | | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44592 | | PHILLIPS JOSEPHINE | 821 PADGETT CIR | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 44593 | | PHILLIPS KAYLA | 1211 LITTLE FORK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 44594 | | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MELTON | IL | 32583 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 44595 | | PHILLIPS KILEY | 1330 LAKEVIEW AVE | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 44596 | | PHILLIPS LATRESE | 610 SW 52ND ST APT 424 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 44597 | | PHILLIPS LYNDA | 2439 FOREST SHADOWS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 44598 | | PHILLIPS LYNNETTE | 1501 MARTHA ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 44599 | | PHILLIPS MARICELA | 4221 SUMMIT CIR | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 44600 | | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 44601 | | PHILLIPS MARY J | 1530 W SYCAMORE STREET HOWARD067 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44602 | | PHILLIPS MAUREEN | 36 BRYANT PLACE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 44603 | | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 44604 | | PHILLIPS NATOYA | 3452 FLEMING ROAD UNKNOWN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44605 | | PHILLIPS PAMELA | 709 REGENCY COURT | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 44606 | | PHILLIPS PEGGYL | 1523 3RD ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 44607 | | PHILLIPS REGINA | 114 12 N WATER ST | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 44608 | | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 44609 | | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44610 | | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 44611 | | PHILLIPS SABRINA | 313 W ABER ST | | | | TUCUMCARI | NM | 53066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44612 | | PHILLIPS SARAH | 4440 E BRACEVILLE RD | | | | MAZON | IL | 60444 | USA | TRADE PAYABLE | | | | | $2.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44613 | | PHILLIPS SARAH | 4440 E BRACEVILLE RD | | | | MAZON | IL | 60444 | USA | TRADE PAYABLE | | | | | $1.73 |
| 44614 | | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | USA | TRADE PAYABLE | | | | | $10.60 |
| 44615 | | PHILLIPS SHAVONNI | 5024 OGDEN ST | | | | PHILADELPHIA | PA | 10002 | USA | TRADE PAYABLE | | | | | $4.50 |
| 44616 | | PHILLIPS SHERINA | 730 GOODRICH ST NASSAU 059 | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $4.13 |
| 44617 | | PHILLIPS STEVEN | PO BOX 1533 | | | | PLEASANT VALLEY | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.28 |
| 44618 | | PHILLIPS TAMMY | 1623 S HOUMAS AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.55 |
| 44619 | | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44620 | | PHILLIPS TIM | 123 MEREDITH AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $13.85 |
| 44621 | | PHILLIPS TIM | 123 MEREDITH AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.06 |
| 44622 | | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44623 | | PHILLIPS TODD | 36 ACORN LANE N | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $2.30 |
| 44624 | | PHILLIPS TODD | 36 ACORN LANE N | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $4.28 |
| 44625 | | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.88 |
| 44626 | | PHILLIPS TRISTON | 8401 MEMORIAL LN APT 7426 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $1.66 |
| 44627 | | PHILLIS KAREN | 985 SW 211TH AVE | | | | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $101.87 |
| 44628 | | PHILLIUS RICHARD | 878 NW 111 AVE | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $15.00 |
| 44629 | | PHILLLIPS MARTHA | 15663 SYDNEY RD | | | | MONROE CITY | MO | 64842 | USA | TRADE PAYABLE | | | | | $0.43 |
| 44630 | | PHILLPOTTS DIANNE | 13327 LAKE SHORE DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $9.19 |
| 44631 | | PHILO MARYANN | 18 LINCOLN LN | | | | WEATOGUE | CT | 77055 | USA | TRADE PAYABLE | | | | | $212.67 |
| 44632 | | PHILOPENA ANN | 160 CREST ROAD | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $65.85 |
| 44633 | | PHILPOT MICHAEL | 1649 IRONWOOD CT  A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44634 | | PHILPOT TAYLOR | 12175 WEST MCDOWELL RD  3206 | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $11.51 |
| 44635 | | PHILPOTT JOESPH | 5A ROBINSON CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.36 |
| 44636 | | PHILPOTT JOHN | 110 CASTILLAN DRIVE SUITE 100 | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $100.00 |
| 44637 | | PHILSON HARVEY | 566 OHANA NUI CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44638 | | PHIN SOKUNTHEA | 113 GEORGETOWN ROAD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $4.30 |
| 44639 | | PHIPPS GREG | 621 MURPHY DR | | | | ROMEOVILLE | IL | 31907 | USA | TRADE PAYABLE | | | | | $0.60 |
| 44640 | | PHIPPS JOE | 5318 WILTON LN | | | | PARTLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $21.59 |
| 44641 | | PHIPPS MICHAEL | 935 SLEEPY HOLLOW DR | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $298.19 |
| 44642 | | PHIPPS SUSANNA | 140 MORROW CHURCH RD N | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $11.03 |
| 44643 | | PHIPPS TERESA | 140 SOUTHVIEW DRIVE FORSYTH067 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $2.00 |
| 44644 | | PHITTS STEPHANIE | 6612 BLACKBIRD DR | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $0.02 |
| 44645 | | PHOENIX JENNIFER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $30,674.81 |
| 44646 | | PHOENIX JENNIFER | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $16,477.00 |
| 44647 | | PHOMMAVONG SILALAY | 2958 W 134TH PL | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $1.05 |
| 44648 | | PHOMPOR HANE | 4424 S JUNIPER ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.16 |
| 44649 | | PHORSGARD MISTY | 28035 ANDY RIGGS RD | | | | GRAND RONDE | OR | 10128 | USA | TRADE PAYABLE | | | | | $2.92 |
| 44650 | | PHOU MOONEE | 1516 NATHANIAL DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $8.45 |
| 44651 | | PHRATHEP KEOAROUN | 33 BUCHANAN STREET | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $11.91 |
| 44652 | | PHRATHEP MONARY | 173 JEWETT STREET PROVIDENCE007 | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $205.33 |
| 44653 | | PHU TONY | 120 WINDY POINT DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $116.92 |
| 44654 | | PHUNG HUONG | 7740 E WINNEPEA DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $35.54 |
| 44655 | | PIACELLI SCOTT | 5539 VAN CRUYNINGHAM RD WAYNE117 | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44656 | | PIASENTE CATHERINE | 1019 EMERY DRIVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $41.77 |
| 44657 | | PIATT DEBORAH | 614 N 3RD ST | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $27.33 |
| 44658 | | PIAZZA JOSEPH | 111 LUINSFORD LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $3.41 |
| 44659 | | PIAZZA PAUL | 4918 SOMERSET CT | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $73.85 |
| 44660 | | PICARD LYNDSAY | 94 FLAMES RD PLYMOUTH023 | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $1.25 |
| 44661 | | PICARD ROBERT | 8215A SOUTH LEWIS AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.90 |
| 44662 | | PICART DONN | 139 NEW ST | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44663 | | PICART HECTOR | 32 CALLE MAGNOLIA | | | | ISABELA | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.67 |
| 44664 | | PICASSO LUIS | 2206 CHESTNUT LN | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $2.84 |
| 44665 | | PICCHI PAUL | 3540 YORBA LINDA DR N | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $1.23 |
| 44666 | | PICCIONE MATTHEW | 515 SADDLEBROOK DRIVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $2.31 |
| 44667 | | PICCIONE MATTHEW | 515 SADDLEBROOK DRIVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $7.81 |
| 44668 | | PICCIRELLO TAMMI | 5107 W PORT AU PRINCE LN | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $2.28 |
| 44669 | | PICCIRILLI JOANNE | 47 HAZELHURST DRIVE APT C | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $3.98 |
| 44670 | | PICCOLA GERALDINE | 3 BEEBE RD | | | | EAST HADDAM | CT | 06423 | USA | TRADE PAYABLE | | | | | $43.20 |
| 44671 | | PICCOLI ROXANNE | 8 ALDER TERRACE SUSSEX037 | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $3.70 |
| 44672 | | PICCOLINO ERIN | 10304 LINDBERG AVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $8.49 |
| 44673 | | PICHARDO ALEJANDRO | 571 CLOVER DR | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $0.46 |
| 44674 | | PICHARDO ANDY | 4307 GREENLEE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44675 | | PICHARDO ARIANNA | 6334 SW 2ND ST | | | | MIAMI | FL | 96744 | USA | TRADE PAYABLE | | | | | $1.64 |
| 44676 | | PICHARDO ORLANDO | 14070 SW 38TH ST | | | | MIAMI | FL | 60110 | USA | TRADE PAYABLE | | | | | $7.00 |
| 44677 | | PICHLER MARY | 529 TOWN VIEW RD 529 TOWNVIEW ROAD | | | | SAINT MARYS | PA | 93906 | USA | TRADE PAYABLE | | | | | $11.87 |
| 44678 | | PICKEL DAVID | 626 DAVIS ROAD | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $9.92 |
| 44679 | | PICKENS WILLIE | 102 AISHA ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $0.40 |
| 44680 | | PICKERING DAVID | 2932 WORDEN STREET | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $2.39 |
| 44681 | | PICKERING SHERRY | 3521 MYERS CT | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $25.44 |
| 44682 | | PICKETT APRIL | 2053 BANBURY DR | | | | CONWAY | SC | 12180 | USA | TRADE PAYABLE | | | | | $0.63 |
| 44683 | | PICKETT CHARLES | 18940 CEDAR AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $0.17 |
| 44684 | | PICKETT REBECCA | PO BOX 506 KALAI007 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $5.67 |
| 44685 | | PICKETT TONYA | 426 W BARTGES ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.34 |
| 44686 | | PICKHINKE TERI | 1276 ROAD W | | | | HOWELLS | NE | 68641 | USA | TRADE PAYABLE | | | | | $2.84 |
| 44687 | | PICKLE CLAYTON | 107 KENZIE COURT | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $0.44 |
| 44688 | | PICKLE KERI | 50173 BOYD LN | | | | GREENWOOD SPRINGS | MS | 19082 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44689 | | PICKLE MARTHA | 4285 ISLAND RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $0.33 |
| 44690 | | PICKREL LARA | 408 BELMONT ST | | | | LIBERTY | MO | 24601 | USA | TRADE PAYABLE | | | | | $2.43 |
| 44691 | | PICOTTE JOSEPH | 1107 EUGENIA DR | | | | MEDFORD | NJ | 08055 | USA | TRADE PAYABLE | | | | | $0.79 |
| 44692 | | PIEARCY SANDRA | 9205 CR 1540 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $20.34 |
| 44693 | | PIEDRA AMADOR | 13015 ASTER RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44694 | | PIEHLER KAREN | 115 CASTLE CT | | | | YORKTOWN HEIGHTS | NY | 95670 | USA | TRADE PAYABLE | | | | | $44.02 |
| 44695 | | PIELUSZYNSKI MAREK | 211 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $13.42 |
| 44696 | | PIEMONTESE JOE | 3110 LA GRANDE RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.64 |
| 44697 | | PIEPER KAREN | 6000 WORTH STREET | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $6.45 |
| 44698 | | PIEPER LAUREL | 9351 E WALNUT TREE DR | | | | TUCSON | AZ | 90255 | USA | TRADE PAYABLE | | | | | $10.14 |
| 44699 | | PIEPER NANCY | 300 DAVIS ROAD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44700 | | PIEPER TODD | 30268 WINTHROP DR OAKLAND125 | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $5.96 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44701 | | PIERATOS GINA | 9 SHAW HWY N | | | | CORTLANDT MANOR | NY | 10567 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44702 | | PIERCE ANNE | 1307 PRESERVE LANE FREDERICKSBURG INDEP | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 44703 | | PIERCE ANTHONY | P O BOX 2642 PARK029 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 44704 | | PIERCE BJ | 206 N ELM ST | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44705 | | PIERCE DANIEL | 2722 PHYLLIS DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 44706 | | PIERCE DANIEL | 2722 PHYLLIS DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 44707 | | PIERCE DAVID | 6005 MINUE ROAD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 44708 | | PIERCE DEBRA | PO BOX 1527 | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 44709 | | PIERCE DENNIS | 12041A GRAYSON ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44710 | | PIERCE DIAN | 6000 COLTS NECK DR | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $62.77 | |
| 44711 | | PIERCE EDWIN | 10490 SILVER STIRRUP DRIVE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 44712 | | PIERCE EVELYN | 5126 CORTELYOU LN | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 44713 | | PIERCE GARY | 2937 STEAMBOAT DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 44714 | | PIERCE GERALDINE | 2225 N WEDGEWOOD COURT | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 44715 | | PIERCE JOEL | 7126 APTD | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44716 | | PIERCE JONATHAN | 231 WEST RD BERKSHIRE003 | | | | CLARKSBURG | MA | 01247 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 44717 | | PIERCE KEITH | 40 WILDFLOWER RD | | | | VALATIE | NY | 12184 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 44718 | | PIERCE KENT | 8020 RUTH ST NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 44719 | | PIERCE LAURA | 133 EASTWOOD DR | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 44720 | | PIERCE LOUREN | 10038 WESTBOURNE PL | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 44721 | | PIERCE MARK | 7010 YULE LN | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 44722 | | PIERCE MATTHEW | 66056 HALFWAY RD | | | | BURR OAK | MI | 49030 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 44723 | | PIERCE MELANIE | 94 ACR 3094 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 44724 | | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 44725 | | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 44726 | | PIERCE MYLES | 103 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44727 | | PIERCE NATALIE | 926 WOODWARD AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 44728 | | PIERCE PEGGY | 2621 MARK CARRE CT | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 44729 | | PIERCE PHIL | 1328 CONANT ST LOT 19 | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 44730 | | PIERCE RALPH | 517 THACKERAY RD | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 44731 | | PIERCE RICHARD | 426 BALLENA DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 44732 | | PIERCE RICHARD J | 6841 E BACARRO ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 44733 | | PIERCE RYAN | 71053-2 BOWIE LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44734 | | PIERCE SHANE | 2855 S PINEWOOD DR | | | | KNOX | IN | 37354 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 44735 | | PIERCE STACEY | 11686 CANYON CROSS | | | | CONROE | TX | 77385 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 44736 | | PIERCE SUZANNE | 6994 JENNIFER ANN DR | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 44737 | | PIERCE TERESA | 7100 132ND PL SE APT 2410 KING RTA 034 | | | | NEWCASTLE | WA | 98059 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 44738 | | PIERCE THOMAS | 1045 CHESHIRE LN | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 44739 | | PIERCE WENDI | 13420 S LEWIS AVE | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 44740 | | PIERCE WHITNEY | 501 BURKE DR 607 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44741 | | PIERICK JACOB | 10382 HUNTINGTON DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $105.49 | |
| 44742 | | PERLUISSI ANTONIO | 43 GOSS ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 44743 | | PIERPONT JENNIFER | 81 BREVOORT RD FRANKLIN049 | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 44744 | | PIERRE CHARLES S | MARTIN HOUSE 401 W THAMES ST N | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 44745 | | PIERRE COURTNEY S | 601 16TH STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 44746 | | PIERRE EVERETT | 18128 67TH AVE SE SNOHOMISH | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 44747 | | PIERRE FRANCOIS B | 773 BROOKS ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 44748 | | PIERRE MARYSA | 10813 NW 30TH STREET BLDG 115 APT WEB | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $74.69 | |
| 44749 | | PIERRE ROSE | 2752 WOODLAND CREEK LOOP | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 44750 | | PIERRE ROSE | 2752 WOODLAND CREEK LOOP | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 44751 | | PIERRE SHAUN S | 5470A HONEYCUTT RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 44752 | | PIERRE VIVIAN | 160 PARKSIDE AVE APT 3D | | | | BROOKLYN | NY | 46143 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 44753 | | PIERSON DAVID | 5990 S DETROIT ST | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 44754 | | PIERSON LARRY | 17130 ALAMEDA DR | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 44755 | | PIERSON RUTH | 3850 BETHEL CHURCH RD | | | | SUMTER | SC | 22191 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 44756 | | PIERZCHALA MARIO | PO BOX 452 | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $47.42 | |
| 44757 | | PIERZINA PATRICIA | 33205 AZURITE ROAD P O BOX 2288 | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 44758 | | PIETROLAJ JOHN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 44759 | | PIETROWICZ MARY | 10 PAMANATA MEWS | | | | BEACON FALLS | CT | 06403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44760 | | PIETRZAK ANTONY | 3731 BELL BLVD E | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 44761 | | PIETRZAK JULIE | 2500 GUERRERO DR APT 1617 CO JAMES | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 44762 | | PIETSCH JOSHUA | 445 N ROOSEVELT AVE | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 44763 | | PIGMAN DAVID | 1019 DORNOCH WAY | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $1,287.23 | |
| 44764 | | PIGNATELLI MARIA | 103 MILLSTONE ROAD MONMOUTH025 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 44765 | | PIGNONE HELEN | 483 COLONIAL RD | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 44766 | | PIGUE GINA | 9259 INGLETON | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44767 | | PII MICHELLE | 86-044 HOAHA ST | | | | WAIANAE | HI | 21108 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 44768 | | PIJERINA GLORIA | 2620 PINNER AVE | | | | HAINES CITY | FL | 98902 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 44769 | | PIKE DAVID | 1850 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 44770 | | PIKE JEFFREY | 1501 SINGER RD | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 44771 | | PIKE LINDA | P O BOX 405 | | | | MEREDITH | NH | 03253 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 44772 | | PIKE TAMMY | 2015 GATEWAY DR | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 44773 | | PIKE VICKI | 55 STATE HIGHWAY 37C | | | | MASSENA | NY | 10302 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 44774 | | PIKER JOHN | 2353 N ADAIR | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 44775 | | PIKULA ELIZABETH | 2005 NERN ST APT 102 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 44776 | | PIKULINSKI JOSEPH | 39 PICKDALE DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 44777 | | PIKUS CHANA | 1725 E 15TH ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $119.75 | |
| 44778 | | PILAKOWSKI LAURI | 1515 LEGEND TRAIL DR UNIT B | | | | LAWRENCE | KS | 95119 | USA | TRADE PAYABLE | | | | | $117.45 | |
| 44779 | | PILAPIL SHARON | 24643 NEW HAVEN DR RIVERSIDE065 | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $66.98 | |
| 44780 | | PILCH TRAVIS | 4436 DUNWOODY PLACE | | | | FREDERICK | FL | 32808 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44781 | | PILGRIM ELIZABETH | 166 BLACKTHORN LN | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44782 | | PILKERTON BRET | 3515 S CR 1311 | | | | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 44783 | | PILLER BARBARA | 18173 W ECHO LN | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 44784 | | PILLION JEAN | 1435 DEERFIELD ROAD | | | | PRINCETON | IL | 61356 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 44785 | | PIMENTA LEYLA | 14126 CHADWICK LANE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44786 | | PIMENTEL GAIL | 251 MEHANI CIR | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 44787 | | PIMENTEL LUIS | 239 JACKSON AVE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44788 | | PIMENTEL MARIA | 430 CAMINO REAL DR | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44789 | | PIMENTEL MICHEAL | 228 BROWNELL LN | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $1.82 |
| 44790 | | PIMENTEL NORMA | 132 N ALEXANDER ST LOS ANGELES037 | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $5.66 |
| 44791 | | PIMENTON ERIN | 2914 MORGAN ST SW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $37.79 |
| 44792 | | PIMPO SAMUEL | 641 RIVERBIRCH DR | | | | VASS | NC | 28394 | USA | TRADE PAYABLE | | | | | $31.00 |
| 44793 | | PINA KATHERINE | 1821 BIG DIPPER DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $5.00 |
| 44794 | | PINA MARIO | 719 THOMPSON RANCH RD | | | | WIMBERLEY | TX | 47130 | USA | TRADE PAYABLE | | | | | $10.76 |
| 44795 | | PINA NOBERTO | 10 4TH ST APT 1 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $19.92 |
| 44796 | | PINADA MARIO | 15740 RYON AVE APT 4 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $27.19 |
| 44797 | | PINCHES AUDREY | 94 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $38.63 |
| 44798 | | PINDER SHAWN | 4905 LIONS GATE LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44799 | | PINEDA CLEMENTE | 305 E PINE ST APT A | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $19.34 |
| 44800 | | PINEDA ELIZABETH | 145 SHANNON DR | | | | LONG POND | PA | 29803 | USA | TRADE PAYABLE | | | | | $0.91 |
| 44801 | | PINEDA ERICA | 1505 SUNSET AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $7.21 |
| 44802 | | PINEDA FAUSTA | 4887 IRENE AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.07 |
| 44803 | | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $20.90 |
| 44804 | | PINEDA JOHN | 3933 W ASTER DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.40 |
| 44805 | | PINEDA JUANA | 4100 WEIR AVE | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $0.54 |
| 44806 | | PINEDA LILIAN | 68 JOHN ST FL 3 | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $191.24 |
| 44807 | | PINEDA MARIA | 882 S PHILADELPHIA ST APT D | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $1.80 |
| 44808 | | PINEDA MARTA | 3382 EUCALYPTUS AVE APT A | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $2.67 |
| 44809 | | PINEDA OSCAR | 3405 BAMBOO LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $29.11 |
| 44810 | | PINEDA RAFAEL | 965 MARSEILLE DRIVE 7 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $0.15 |
| 44811 | | PINEIRO LILIAN | 143 FLATFISH CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $26.92 |
| 44812 | | PINEIRO SOCORRO | 3905 N DOOLITTLE RD | | | | EDINBURG | TX | 93277 | USA | TRADE PAYABLE | | | | | $1.37 |
| 44813 | | PINES DEIDRA | 3845 KENNER DR SW | | | | ATLANTA | GA | 33126 | USA | TRADE PAYABLE | | | | | $1.01 |
| 44814 | | PINES KAYLA | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.51 |
| 44815 | | PINETTE BERTRAND | 2303 GRIFFIN DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.23 |
| 44816 | | PINETTE BERTRAND | 2303 GRIFFIN DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.39 |
| 44817 | | PINEX STEVEN | 2278 HALE AV N WASHINGTON163 | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $15.00 |
| 44818 | | PINGLETON JASON | 5020 N LISTER AVE | | | | KANSAS CITY | MO | 92220 | USA | TRADE PAYABLE | | | | | $322.79 |
| 44819 | | PINGLEY JOSEPH | 3471 UPTON DR | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44820 | | PINHEIRO KAREN | 270 JOHN DOWNEY DRIVE COMMUNITY | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $18.74 |
| 44821 | | PINHEIRO SERGIO | 512 ASTOR LN SOMERSET035 | | | | FRANKLIN PARK | NJ | 08823 | USA | TRADE PAYABLE | | | | | $19.11 |
| 44822 | | PINHO MANNY | 1385 HIGHLAND AVENUE 5A | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $240.26 |
| 44823 | | PINKARD CHAVONNE | 9725 E HARVARD AVE APT T318 | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $0.94 |
| 44824 | | PINKERMAN JEFFREY | 1805 S 2ND AVE APT C | | | | YUMA | AZ | 92780 | USA | TRADE PAYABLE | | | | | $23.33 |
| 44825 | | PINKERTON JOHN | 40 SUNNY ACRES DR | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $74.89 |
| 44826 | | PINKERTON SHEILA | 14744 KENWOOD AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $0.08 |
| 44827 | | PINKERTON VIOLET | 523 CREIGHTON AVE | | | | SAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.71 |
| 44828 | | PINKHAM BRIANBRIAN | 133 MARCELLA STREET 3 | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $75.64 |
| 44829 | | PINKNEY CHERYL | PO BOX 952 | | | | CRESCENT | GA | 31304 | USA | TRADE PAYABLE | | | | | $0.60 |
| 44830 | | PINKNEY MINNIE | 3225 BRASQUE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $1.03 |
| 44831 | | PINKSTON JAMES | 1210 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $1.12 |
| 44832 | | PINNA MAX | 145 BLEECKER STREET APT 1L KINGS047 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $54.43 |
| 44833 | | PINNER PAT | 261 N GRANT ST | | | | CAMPBELLSBURG | IN | 47108 | USA | TRADE PAYABLE | | | | | $53.49 |
| 44834 | | PINNER WILL | 248 HCR 2122W | | | | AQUILLA | TX | 76622 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44835 | | PINNEY LYNNE | 9186 PATIO CT | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $23.17 |
| 44836 | | PINNOCK WADE | 10214 221 STREET QUEENS081 | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $77.30 |
| 44837 | | PINNOW KENNETH | W7220 RIVER TRAIL PASS | | | | FORT ATKINSON | WI | 23462 | USA | TRADE PAYABLE | | | | | $0.21 |
| 44838 | | PINO LUCINDA | 714 TRUMAN ST NE APT C | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $0.82 |
| 44839 | | PINSKY MARGARET | 7415 MAPLE DR | | | | WONDER LAKE | IL | 60097 | USA | TRADE PAYABLE | | | | | $10.62 |
| 44840 | | PINSON LOREE | 3660 ALMEDA DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $432.22 |
| 44841 | | PINSON ROSA | 2133 FAIRBROTHER ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.73 |
| 44842 | | PINTER JOSEPH | 7100 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $1,223.37 |
| 44843 | | PINTER SHARYN | 207-A COVERED BRIDGE BLVD | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44844 | | PINTI SUE | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $7.20 |
| 44845 | | PINTO CARMEN | 2046 AVE BORINQUEN STE 183 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $501.47 |
| 44846 | | PINTO MARIANO | 1525 W 7TH ST 2ND FLOOR KINGS047 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $350.00 |
| 44847 | | PINUELAS TERESA | 220 W COUNTY ROAD 84 | | | | WELLINGTON | CO | 80549 | USA | TRADE PAYABLE | | | | | $0.28 |
| 44848 | | PINYERD PAULA | 42340 NW DEPOT ST | | | | BANKS | OR | 97106 | USA | TRADE PAYABLE | | | | | $8.50 |
| 44849 | | PINZON DIANA | 4627 W CAROL AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $0.40 |
| 44850 | | PIONEER HOMESTEAD | 300 RANCHER ST | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $161.70 |
| 44851 | | PIONTEK DAVE | 109 FERRIS DRIVE | | | | NORTH PRAIRIE | WI | 53153 | USA | TRADE PAYABLE | | | | | $122.81 |
| 44852 | | PIORIER JANE | 504 W BRAMBLE CIR | | | | SIOUX FALLS | SD | 57508 | USA | TRADE PAYABLE | | | | | $0.47 |
| 44853 | | PIOTROWSKI ERIC | 2497 S CARROLL CT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $13.43 |
| 44854 | | PIOTROWSKI PAMELA | 246 E FRANCES LANE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $22.82 |
| 44855 | | PIOTTER MICHAEL | 98 HIGH AVE E | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44856 | | PIPER BRIDGET | 836 KOSSUTH ST | | | | FREEMANSBURG | PA | 28205 | USA | TRADE PAYABLE | | | | | $95.39 |
| 44857 | | PIPER ELEANOR | 5108 CLINE RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44858 | | PIPER LINDA | POB 246 | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $0.75 |
| 44859 | | PIPER PATRICK | 913 NANU ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44860 | | PIPER STEPHANIE | 17609 WAGNER ROAD | | | | OLDTOWN | MD | 21555 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44861 | | PIPINICH DAVID | 137 OKLAHOMA ST | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44862 | | PIPPINS JEWELL | 1513 KEELEN DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $16.19 |
| 44863 | | PIPPIRI UMASHEKAR | 13838 THE LAKES BLVD 2104 TRAVIS453 | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $1.53 |
| 44864 | | PIRELA NARRYMAR | 426 CALLE RIO LA PLATA ALTS DE HATO NUEVO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.23 |
| 44865 | | PIRL KAREN | 8 SKYTOP RD SUSSEX037 | | | | WANTAGE | NJ | 07461 | USA | TRADE PAYABLE | | | | | $6.60 |
| 44866 | | PIRO LORRAINE | 4 BROCKTON COURT | | | | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | | | | | $13.60 |
| 44867 | | PIROLLI AMY | 839 VILLAGE LN | | | | SANATOGA | PA | 19464 | USA | TRADE PAYABLE | | | | | $82.33 |
| 44868 | | PIRONE ESTHER | 1203 RIVER ROAD 121 BERGEN003 | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44869 | | PIROSKA ZOLTAN | 700 WEST RIVER ROAD | | | | VALLEY CITY | OH | 44280 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44870 | | PIRRO MEGAN | 661 LAWSON AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $96.29 |
| 44871 | | PIRRONE EMMA | 4912 COMLY ST APT A | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.41 |
| 44872 | | PISANO PAUL | 27 HILLSIDE LANE | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44873 | | PISAPATI SATYASRI | 1220 MANTRA CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.01 |
| 44874 | | PISARO WILMA | HC 11 BOX 13092 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $7.01 |
| 44875 | | PISATURO FRANK | 10 TERRACE DR N | | | | WEST GREENWICH | RI | 02817 | USA | TRADE PAYABLE | | | | | $100.00 |
| 44876 | | PISCIOTTA CYNTHIA | 161 CHICKAHOMINY TR | | | | MEDFORD LAKES | NJ | 08055 | USA | TRADE PAYABLE | | | | | $7.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44877 | | PISCITELLI SANDRA | 66 ROCKVIEW DR | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $2.80 |
| 44878 | | PISHAKI ALI | 9730 JUSTICE LN | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $32.43 |
| 44879 | | PISHDERR BAMBI | 19189 N SAN PABLO ST | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44880 | | PITCHER BEN | 1816 CHIPWOOD LN KENT081 | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $1.95 |
| 44881 | | PITEO BEN | 5 EMERALD ST | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $63.74 |
| 44882 | | PITEO LAURA | 337 E 234TH ST APT 1 | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $48.33 |
| 44883 | | PITERSBURGH LIVIA | 114 W SIDNEY AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $6.53 |
| 44884 | | PITITTO ROSEMARY | 776 CARLTON RD | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $8.86 |
| 44885 | | PITRE SONIA | 210 N 9TH ST | | | | READING | PA | 45315 | USA | TRADE PAYABLE | | | | | $0.22 |
| 44886 | | PITSCH MICHEAL | 226 E BRIDGE ST | | | | ROCKFORD | MI | 49341 | USA | TRADE PAYABLE | | | | | $2.49 |
| 44887 | | PITT TASH | 1067 MACADAMIA WAY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $21.86 |
| 44888 | | PITTALA KRISHNA M | 1064 GLEN EAGLE DR | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44889 | | PITTAMPALLY BHANU | 6761 158TH ST W N | | | | SAINT PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $5.00 |
| 44890 | | PITTMAN AMY | 2800 SAINT MARKS DRIVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $6.38 |
| 44891 | | PITTMAN BARBARA | 18261 FENMORE ST | | | | DETROIT | MI | 45244 | USA | TRADE PAYABLE | | | | | $0.76 |
| 44892 | | PITTMAN CHRISTAN | 102 KNOB HILL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $8.46 |
| 44893 | | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $7.45 |
| 44894 | | PITTMAN GLORIA | 2500 N EASTMAN RD APT 1195 | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $2.53 |
| 44895 | | PITTMAN HAZEL | 5629 UTRECHT RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $19.34 |
| 44896 | | PITTMAN JERRY | 7414 DREYFUSS DR | | | | AMARILLO | TX | 79121 | USA | TRADE PAYABLE | | | | | $34.65 |
| 44897 | | PITTMAN JOSEPH | 4979 STEWART CT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44898 | | PITTMAN KONESHA | 223 WEST SHERRARD AVENUE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $100.00 |
| 44899 | | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44900 | | PITTMAN MICHAEL | 5118 ROCK BEAUTY COURT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44901 | | PITTS CAROLE | 93 KAHIAPO PL | | | | HAIKU | HI | 35592 | USA | TRADE PAYABLE | | | | | $5.69 |
| 44902 | | PITTS DAN | 30773 WIEGMAN RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $39.31 |
| 44903 | | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $2.56 |
| 44904 | | PITTS FAITH | 69 LONG LEAF DR UNIT A | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $2.56 |
| 44905 | | PITTS KRISTY | PO BOX 746 | | | | FOREST RANCH | CA | 95942 | USA | TRADE PAYABLE | | | | | $14.86 |
| 44906 | | PITTS LAURA | 272 HILLTOP CIRCLE | | | | VALOOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.14 |
| 44907 | | PITTS LENORA | 311 PURNELL STREET | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $1.70 |
| 44908 | | PITTS NATHANIEL | 663 HODAPP AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $1.32 |
| 44909 | | PITTS ROCKY | 3419 MULBERRY ST | | | | TOLEDO | OH | 57350 | USA | TRADE PAYABLE | | | | | $26.68 |
| 44910 | | PITTS RODNEY | PO BOX 511 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $0.81 |
| 44911 | | PITTS WILLIAM | 141 POLK DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44912 | | PITTSLEY DENNIS | 1425 WEST BLVD APT C | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $65.25 |
| 44913 | | PITTSLEY PAMELA | 90 BEACH ST N | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $50.00 |
| 44914 | | PITZER ANDREA | 23910 PIKE 248 | | | | LOUISIANA | MO | 63353 | USA | TRADE PAYABLE | | | | | $48.56 |
| 44915 | | PITZER DAWN | 432-450 CONSTANTIA RD | | | | DOYLE | CA | 96109 | USA | TRADE PAYABLE | | | | | $41.33 |
| 44916 | | PITZER PAUL | 973 W CALLE DE EMILIA | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $22.50 |
| 44917 | | PIVOVAR JAMIE | 1522 61ST ST | | | | KENOSHA | WI | 37920 | USA | TRADE PAYABLE | | | | | $3.28 |
| 44918 | | PIZANO CANDELARIA | 1234 S DRIFTWOOD DR | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $23.63 |
| 44919 | | PIZANO RAUL | 831 SPRING ST | | | | AURORA | IL | 30112 | USA | TRADE PAYABLE | | | | | $28.25 |
| 44920 | | PIZARRO BRIAN | 2473 ROBERT DAVID DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $55.21 |
| 44921 | | PIZARRO BRIAN | 2473 ROBERT DAVID DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44922 | | PIZZARELLO ANTHONY | 160 ALTOU RD | | | | STAMFORD | CT | 06906 | USA | TRADE PAYABLE | | | | | $6.72 |
| 44923 | | PIZZOFERRATO BARBARA | 131 CAMPBELL LN | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $3.05 |
| 44924 | | PIZZUTO MICHAEL | 10671 VIA MILANO DR APT 1901 FBO: MICHAEL | | | | MIROMAR LAKES | FL | 33913 | USA | TRADE PAYABLE | | | | | $0.98 |
| 44925 | | PLACE PEGGY | 2 MINK LANE | | | | EAST SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $4.31 |
| 44926 | | PLACE RITA | 64-640 PUU NOHO STREET | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $9.69 |
| 44927 | | PLACEK JOYCE | 151 W GOGEBIC ST | | | | IRONWOOD | MI | 49938 | USA | TRADE PAYABLE | | | | | $42.39 |
| 44928 | | PLACEK LACEY | 331 7TH STREET SE BX 489 N | | | | TIOGA | ND | 58852 | USA | TRADE PAYABLE | | | | | $25.00 |
| 44929 | | PLACEWAY JEFFREY | 4600 HORTON RD N | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $10.00 |
| 44930 | | PLACIDO MARITZA | 110 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 43119 | USA | TRADE PAYABLE | | | | | $1.05 |
| 44931 | | PLACIVO ARTHUR | 14 LEILA JEAN DR | | | | BRISTOL | RI | 18466 | USA | TRADE PAYABLE | | | | | $63.72 |
| 44932 | | PLAGENS TANYA | 9801 SUNRISE BLVD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $0.22 |
| 44933 | | PLAINER MICHELLE | 6810 N 35TH AVE UNIT M | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $15.99 |
| 44934 | | PLAISMOND NEOMIE | 3398 CASTLE WOOD BLVD | | | | HIGHLAND VILLAGE | TX | 75077 | USA | TRADE PAYABLE | | | | | $7.21 |
| 44935 | | PLANCARTE ANASTACIA | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44936 | | PLANCHON RYAN | 18241 SW 108TH PLACE MIAMI-DADE025 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $94.80 |
| 44937 | | PLANO JEROME | 3620 ONEIDA ST | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $16.82 |
| 44938 | | PLANT GLENN | 174 W PALMA DR | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $1.91 |
| 44939 | | PLANT RONALD | 11 BLUE RIDGE ROAD MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $0.05 |
| 44940 | | PLANTE LUKE | 23921 LIBERTY AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 44941 | | PLANTY TINA | PO BOX 656 | | | | WADDINGTON | NY | 13694 | USA | TRADE PAYABLE | | | | | $1.66 |
| 44942 | | PLASCENCIA ALICIA | 2996 E RIVER RD | | | | LUMBER CITY | GA | 31549 | USA | TRADE PAYABLE | | | | | $0.02 |
| 44943 | | PLASCENCIA JULLIANNA | 2515 DOREEN AVE | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $1.17 |
| 44944 | | PLASKETT DONNA | 120 SOUTH RD | | | | HARWINTON | CT | 06791 | USA | TRADE PAYABLE | | | | | $1.57 |
| 44945 | | PLASTINO ROBERT | 2618 CALDERON DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $83.06 |
| 44946 | | PLATERO ALEJANDRA | 1026 S WILLIAMS ST APT A | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.51 |
| 44947 | | PLATERO REYNA | 5139 5TH AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $1.93 |
| 44948 | | PLATEROTE SHARON | PO BOX 211 | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $0.48 |
| 44949 | | PLATO AMANDA | NACAP | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $0.27 |
| 44950 | | PLATO AMANDA | NACAP | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $0.03 |
| 44951 | | PLATT CHRISTINE | 3265 TIMPVIEW DR | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $1.35 |
| 44952 | | PLATT MICHEAL | 119 S POPLAR ST | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $20.00 |
| 44953 | | PLATT TYLER | 1573A LESLIE ROSS | | | | EL PASO | TX | 79916 | USA | TRADE PAYABLE | | | | | $0.02 |
| 44954 | | PLAUCHE BOBBY | 7807 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $8.72 |
| 44955 | | PLAVAJKA AUBRIANNA | 7490 OLIVE TREE LANE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.00 |
| 44956 | | PLAWSKI TIMOTHY | 805 MILLWOOD DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $33.13 |
| 44957 | | PLAYFORD STEPHEN | 4045 E PINTO LN | | | | PHOENIX | AZ | 95503 | USA | TRADE PAYABLE | | | | | $216.40 |
| 44958 | | PLAYTER BUD | 4490 MONTCALM AVE | | | | GOWEN | MI | 49326 | USA | TRADE PAYABLE | | | | | $84.79 |
| 44959 | | PLAYTER BUD | 4490 MONTCALM AVE | | | | GOWEN | MI | 49326 | USA | TRADE PAYABLE | | | | | $9.12 |
| 44960 | | PLAZA HECTOR | 1108 N MOZART ST | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $2.59 |
| 44961 | | PLAZA HENRY | 2 PETERLEE CT 2 PETERLEE CT | | | | KISSIMMEE | FL | 94565 | USA | TRADE PAYABLE | | | | | $6.73 |
| 44962 | | PLEAT MICHAEL | 827 ALBEMARLE AVE | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $106.49 |
| 44963 | | PLENNES MARC | 9393 E PALO BREA BEND UNIT 3034 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $55.32 |
| 44964 | | PLESE DAVE | 12400 PALM BEACH WAY | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $25.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44965 | | PLESS JACKIE | 1436 WATSON BLVD APT 121 | | | | WARNER ROBINS | GA | 12553 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 44966 | | PLEXIDAS ATHANASIOS | 614 MERCER ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 44967 | | PLICKERT DAVE | 10565 NORTHWOODS CR | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 44968 | | PLILER KRISTY | 3842 W CREEKSIDE CT N | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44969 | | PLIMPTON JEAN | 2230 E 6TH ST APT 101 LOS ANGELES037 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 44970 | | PLIMPTON SALLY | 465 SW 20TH AVE APT 1 | | | | FT LAUDERDALE | FL | 10466 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 44971 | | PLINK SARAH | 1900 W BROADWAY ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 44972 | | PLINKE DIANE | 1759 WEHRLE DR | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $72.44 | |
| 44973 | | PLOTT JOEL | 1416 CANDLELITE LANE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 44974 | | PLOUFFE AMY | 59 WAYFIELD AVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 44975 | | PLOUFFE MICHAEL | 175 HILLIARD ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44976 | | PLOUGH KATHERINE | 1123 N MISSOURI ST | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 44977 | | PLOURD RYAN | 1822 CONDOR DR NE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 44978 | | PLOURDE JANICE | 1451 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 44979 | | PLOWDREY ROBERT | 11704 LARKINS RD LIVINGSTON093 | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $205.56 | |
| 44980 | | PLUCHINO BRANDYN | 6114 WILLOW AVE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 44981 | | PLUFF TYLER | 6065 S HURON RIVER DR | | | | SOUTH ROCKWOOD | MI | 48179 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 44982 | | PLUIMER MICHAEL | 32335 NORTHWOODS LANE | | | | BREEZY POINT | MN | 56472 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 44983 | | PLUMACHER SARA | 316 ROYAL CT SOMERSET035 | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 44984 | | PLUMB JASON | 3796 COLUMBIA RD N | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 44985 | | PLUMBLEY CLARENCE | 5302 N HIGHWAY 101 | | | | TAYLORS | SC | 33417 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 44986 | | PLUMMER BRUCE | 1255 N BROADWAY APT 144 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44987 | | PLUMMER BRUCE | 1255 N BROADWAY APT 144 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 44988 | | PLUMMER CHARLES | 405 DEPOT RD | | | | PAINTSVILLE | KY | 41240 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 44989 | | PLUMMER DANIEL | 37 UPHAM PL | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 44990 | | PLUMMER JANET | 4000 ARCH HILL ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44991 | | PLUMMER PATRICIA | 68 PLEASANT HILL LN | | | | TAMARAC | FL | 00725 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 44992 | | PLUMMER VIKI | 1624 MAPLE ST | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 44993 | | PLUNEY EVELYN | 1462 CALLE MARLIN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 44994 | | PLUNK PAULA | 608 SARDIE HENRY RD N | | | | BETHEL SPRINGS | TN | 38315 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 44995 | | PLUTZKER ROBERT | 11 5TH AVE | | | | NEW YORK | NY | 15768 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 44996 | | POAG TIMOTHY | 812 PICKET PLACE | | | | WPAFB | OH | 45433 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44997 | | POBLETE ANGELO | 51608 ZUNI CIRCLE 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 44998 | | POBLETEGIANTOMASO MARTIN | 3527 GARDELLA CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 44999 | | POCETTI CAM | 273 WARD AVENUE | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 45000 | | POCHARA BOMI | 10 HARRIS CT | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 45001 | | POCHARA MEAZADEUS | 10 HARRIS COURT MERCER021 | | | | TRENTON | NJ | 08648 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 45002 | | POCHRON ANGELA | 617 HECKATHORN CHURCH RD | | | | SENECA | PA | 16346 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 45003 | | POCO JULIA | 96 SCHOOL HOUSE RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 45004 | | POCOCK STEVE | 4703 E 12 12 RD | | | | MANTON | MI | 49663 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 45005 | | PODDAR RAJIV | 1738 STARGAZER TER SEMINOLE117 | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 45006 | | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO081 | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 45007 | | PODKULSKI BRADLEY | 710 NORTH AVE | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 45008 | | PODOLL BRANDON | 304 E KLUBERTANZ DR DANE025 | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 45009 | | PODZIEWKI SHAWN | 27 EDWARD AVE | | | | NORWICH | CT | 55118 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 45010 | | POE SAMANTHA | 2119-D RICHMOND DR | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45011 | | POE SHANE | 1854 SW 3RD AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 45012 | | POE STEPHEN | 24811 SOUTH KING RD | | | | PECULIAR | MO | 64078 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 45013 | | POE SUSAN | 1791 BAY ST N | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45014 | | POEHLER DIANE | 3064 HAMPSHIRE LN | | | | WAUKEGAN | IL | 70360 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 45015 | | POELLMANN LEIGH | 4022 N CLARENDON AVE UNIT 401 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $129.37 | |
| 45016 | | POELLNITZ SHAVONE | 9523 S FOREST AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 45017 | | POELSTRA STEPHAINE | 7207 15TH AVENUE DR W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $244.94 | |
| 45018 | | POEPOE JENNY | 3372 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 45019 | | POESEIEINO ANTONIO | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 45020 | | POFF DOREEN | 47357 JUNIPER RD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 45021 | | POFF MICHAEL | 11524 ROBERT LENNOX DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45022 | | POGGENPOHL JOSH | 275 LORTZ DR | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 45023 | | POGHOSYAN ARMEN | 13948 LEEDY AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 45024 | | POGORZELSKI JOYCE | 261 BUCK HILL RD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 45025 | | POH MARIE | 14820 MISTLETOE CT | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 45026 | | POHL JAMIE | 2871 S PERRY ST | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 45027 | | POHL PAMELA | 1092 LINDA WOOD DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $52.14 | |
| 45028 | | POINDEXTER DEBORRA | 4519 W PIONEER DR 1222 DALLAS113 | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 45029 | | POINDEXTER TANNER | 3833 AMADEUS | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45030 | | POINTER DEBRA | 2529 ADAMS ST | | | | GRANITE CITY | IL | 47446 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 45031 | | POISAL SUSAN | 14 ENJAY AVE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 45032 | | POISSON PATRICK | 730 LINDEN BLVD APT 5H | | | | BROOKLYN | NY | 61813 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 45033 | | POJANI ARJANA | 100 BLUFF VIEW DR APT 201A | | | | BELLEAIR BLUFFS | FL | 33770 | USA | TRADE PAYABLE | | | | | $51.39 | |
| 45034 | | POKHYAN SANTOSH | 5706 S FAIRWOOD DR APT 20 | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 45035 | | POKUWAA SALOMEY | 600 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 45036 | | POKVITIS DAVID | 37519 WALLACE CREEK RD N | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 45037 | | POLADI RAMGOPAL | 1706 KEELSON WAY | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 45038 | | POLAN JOSH | 1115 RED TAIL HOLLOW | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 45039 | | POLANCO ALICE | 3610 DARCY CT NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 45040 | | POLANCO INES | 201 OSGOOD ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 45041 | | POLANCO JOEL | 1493 SAINT NICHOLAS AVE NEW YORK061 | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 45042 | | POLANCO JULEISY | 8 WEST FARMS SQ | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 45043 | | POLANCO LOUIS | 1106 CUMMINGS AVENUE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 45044 | | POLANCO LOUIS | 1106 CUMMINGS AVENUE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 45045 | | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 45046 | | POLANCO SLERIVA | 955 UNDERHILL AVE APT 703 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 45047 | | POLANCOLIMA KARLA | 8 JENSEN LN | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $154.60 | |
| 45048 | | POLAND ROSEANN | 518 N POPLAR ST | | | | FOSTORIA | OH | 50158 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 45049 | | POLANDO KENNETH A JR | 25209 BALD EAGLE TERRACE LOUDOUN107 | | | | SOUTH RIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 45050 | | POLAR IRMA P | F7 CALLE GENERALIFE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 45051 | | POLASKI KEVIN | 2231 N CLINTON ST | | | | SAGINAW | MI | 85210 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 45052 | | POLCARI LINDA | 4 VESBARD LN | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $0.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45053 | | POLCYN MICHAEL | 13915 SPLENDOR VIEW | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45054 | | POLDARO CARINN | 900 BARNEGAT BLVD N UNIT 2109 | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $171.19 |
| 45055 | | POLEPALLY VINAY | 2518 AVENT FERRY ROAD APT 205 WAKE183 | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45056 | | POLES TOVIA | 61 MYRTLE ST | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $8.63 |
| 45057 | | POLETUEVA OLGA | 264 W PROSPECT RD APT 146 LARIMER069 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $0.08 |
| 45058 | | POLHEMUS MEGAN | 1388 SPRUCEWOOD DR | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $250.00 |
| 45059 | | POLICASTRO ROBERT | 86 SHERWOOD RD | | | | CORTLANDT MANOR | NY | 10567 | USA | TRADE PAYABLE | | | | | $64.41 |
| 45060 | | POLIGNONE LAUREN | 395 RIVERSIDE AVE BREVARD 009 | | | | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $287.29 |
| 45061 | | POLIMETLA ANIL | 24620 RUSSELL RD | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $1.08 |
| 45062 | | POLIMETLA RAHUL | 13805 JEFFERSON PARK DRIVE APT 2301 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $90.00 |
| 45063 | | POLING CHRISTOPHER | 39 OAK STREET | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $8.93 |
| 45064 | | POLING CRAIG | 176 OCEAN VIEW AVENUE | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $0.32 |
| 45065 | | POLISOTO DAVID | 14471 E LEE RD N | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $30.00 |
| 45066 | | POLITO ABIGAIL | 500 W CLARENDON AVE B-14 | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $150.00 |
| 45067 | | POLITO MATTHEW | 8 RIDGEVIEW TERRACE | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $4.00 |
| 45068 | | POLITZ ANGEL | 1628 CONNECTOR RD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $0.45 |
| 45069 | | POLIZZI ROSEMARIE | 70 PACIFIC ST APT48AA | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $15.67 |
| 45070 | | POLK BRANDON | 4610 ROTHBERGER WAY | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45071 | | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $2.55 |
| 45072 | | POLK DAWNE | 4042 BARNES AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.52 |
| 45073 | | POLK FRANK | 32530 FM 47 VAN ZANDT467 | | | | CANTON | TX | 75103 | USA | TRADE PAYABLE | | | | | $50.86 |
| 45074 | | POLK SUSAN | 328 N 6 ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $8.97 |
| 45075 | | POLL JOHN | 8108 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $2.13 |
| 45076 | | POLLACK YESHAYA | 127 CLAIRE DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $4.41 |
| 45077 | | POLLARD CEQUESTA | 5519 SAINTT MATTHEW SAINTT JOH | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $1.31 |
| 45078 | | POLLARD EMILY | 605 E PRICE ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $2.33 |
| 45079 | | POLLARD JC | 4717 MARY HALL LN | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $1.77 |
| 45080 | | POLLARD ROBERT | 31537 TECLA DR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45081 | | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $14.67 |
| 45082 | | POLLARD STACI | 124 SE GAMBLE ST | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $3.24 |
| 45083 | | POLLARD STACY | 22 SAN MATEO AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $0.80 |
| 45084 | | POLLARD THERON | 364 ROOSEVELT AVE | | | | POCATELLO | ID | 89103 | USA | TRADE PAYABLE | | | | | $36.24 |
| 45085 | | POLLARD TROY | 117 SYCAMORE RD | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $0.88 |
| 45086 | | POLLARD WANDA | 903 RIVERSIDE DR | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $5.90 |
| 45087 | | POLLARD LEAH | 514 ARMOR STREET CENTRE027 | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $2.20 |
| 45088 | | POLLARY KENNETH | 7342 MANISTIQUE DRIVE | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45089 | | POLLEKOFF ABBY | 56 CHAMPIONSHIP CT BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $4.46 |
| 45090 | | POLLET ASHLEY | 3273 6TH ARMY ROAD | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $0.02 |
| 45091 | | POLLETT JOANNA | 424 MURPHY STREET | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45092 | | POLLO BRIAN | 2113 SW EYRIE CT | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45093 | | POLLOCK ANNA | 442 EMERSON ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $34.12 |
| 45094 | | POLLOCK BRANDON | 21329 HERITAGE FOREST LN | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $12.83 |
| 45095 | | POLLOCK IBELLIS | PMB 6017 BOX 153 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $93.61 |
| 45096 | | POLLOCK KHARY | 284 PROSPECT ST | | | | EAST ORANGE | NJ | 48080 | USA | TRADE PAYABLE | | | | | $16.04 |
| 45097 | | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | USA | TRADE PAYABLE | | | | | $27.84 |
| 45098 | | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | USA | TRADE PAYABLE | | | | | $3.58 |
| 45099 | | POLM CHRIS | 203 E JEFFERSON AVE | | | | OWENSVILLE | MO | 65066 | USA | TRADE PAYABLE | | | | | $0.09 |
| 45100 | | POLO BEATRICE | 241 CARMEN HILL RD 2 N | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $3.75 |
| 45101 | | POLO JUDITE B | 25526 148TH DR | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $2.35 |
| 45102 | | POLO PAOLA | 5001 PARK AVE APT 9E HUDSON 017 | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $0.03 |
| 45103 | | POLO SHANNON | 2912 E 15TH RD APT 8 | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $13.38 |
| 45104 | | POLTER YEHUDAH | 100 POWDERMILL RD 101 N | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $11.68 |
| 45105 | | POLVADO TODD | 208 LUCAS AVENUE N | | | | PALACIOS | TX | 77465 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45106 | | POLYAC DOUGLAS | 6466 BOYLAN RD | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $3.51 |
| 45107 | | POMALES AGENOR | PO BOX 259 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.99 |
| 45108 | | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.83 |
| 45109 | | POMALES NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.51 |
| 45110 | | POMAR BILLIE | 25 RYBERRY DR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.16 |
| 45111 | | POMAR CARLOS | 6712 CRUCERO DEL SOL | | | | EL PASO | TX | 79911 | USA | TRADE PAYABLE | | | | | $75.76 |
| 45112 | | POMARLEN MICHAEL | 1104 HALE DR | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $1.43 |
| 45113 | | POMBIE DEBRA | 3624 EVERETT SPRINGS RD NE | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $0.04 |
| 45114 | | POMELLE KOKE | 51450 COUSHATTA ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45115 | | POMERANZ WENDY | 5004 S GRANBY ST | | | | AURORA | CO | 83350 | USA | TRADE PAYABLE | | | | | $12.66 |
| 45116 | | POMLINSOM KELLY | 1414 BECKS CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $11.48 |
| 45117 | | POMPA JOLINDA | 304 NASH ST | | | | CUERO | TX | 77954 | USA | TRADE PAYABLE | | | | | $19.61 |
| 45118 | | POMPANO ANTHONY | 243 N HIGH ST | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $0.03 |
| 45119 | | POMPEO DEB | 1208 E TURKEYFOOT LK RD N | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $21.35 |
| 45120 | | POMPEO NATEYA | 1102 JEFFERSON ST NW DISTRICT OF | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.86 |
| 45121 | | POMPI OLIVIA | 11COLLIER DRIVE EAST | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $14.99 |
| 45122 | | POMPONIO AGNES | 2830 LINDEN ST APT 9A | | | | BETHLEHEM | PA | 32536 | USA | TRADE PAYABLE | | | | | $28.63 |
| 45123 | | POMROY MARTHA | 8338 COPPERSIDE | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $2.85 |
| 45124 | | PONCE ALFREDO | 3489 E 5TH ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $1.01 |
| 45125 | | PONCE EPIFANIA | 272 W DEER PARK RD  32-F | | | | GAITHERSBURG | MD | 10952 | USA | TRADE PAYABLE | | | | | $42.39 |
| 45126 | | PONCE FELIX | 706 E 22ND ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $14.80 |
| 45127 | | PONCE JAZMINE | 5956 AGRA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $7.31 |
| 45128 | | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | USA | TRADE PAYABLE | | | | | $5.08 |
| 45129 | | PONCE JENNIFER | K18 CALLE 8 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $2.22 |
| 45130 | | PONCE JUAN | 34509 LA BRECHA DR | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45131 | | PONCE JUAN | 34509 LA BRECHA DR | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $2.75 |
| 45132 | | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $0.76 |
| 45133 | | PONCE ROBERTO | 2040FOREST OAKS DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $164.86 |
| 45134 | | PONCE ROSA | 315 W OAK ST TRLR 8 | | | | SHELLEY | ID | 83274 | USA | TRADE PAYABLE | | | | | $1.89 |
| 45135 | | POND ELAINE | 531 SILVER LEAF DRIVE | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $1.32 |
| 45136 | | POND ERIC | 164-8 CASA BLANCA RD | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $38.53 |
| 45137 | | POND RANDALL | 166 CHESTNUT HILL RD | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $11.90 |
| 45138 | | PONDEL CHRIS | 29 WILLOW LN | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $6.09 |
| 45139 | | PONDER CARA | 524 OHIO AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $11.82 |
| 45140 | | PONDER CHRIS | 114 PLEASANTDALE XING | | | | ATLANTA | GA | 49503 | USA | TRADE PAYABLE | | | | | $1.22 |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45141 | | PONDER JESSICA | 4928 STATE HIGHWAY CC | | | | ALTENBURG | MO | 63732 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45142 | | PONDER MARION | 218 S 9TH ST | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $20.99 |
| 45143 | | PONDER TRISHONDRA | 389 VALLEY RD | | | | LUMPKIN | GA | 39465 | USA | TRADE PAYABLE | | | | | $0.84 |
| 45144 | | PONDS TYRON | 184 TANK DESTROYER BLVD 8 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.06 |
| 45145 | | PONGPAITOON PAULA | 1564 TERRAPIN DR | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $233.21 |
| 45146 | | PONIS MALISSA | 7528 SE HENRY ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $1.79 |
| 45147 | | PONTE RAFAEL | 234 52ND ST APT 4B | | | | WEST NEW YORK | NJ | 10507 | USA | TRADE PAYABLE | | | | | $23.17 |
| 45148 | | PONTES MARIA | 35 WENDOVER ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $18.44 |
| 45149 | | POOL CLINT | 404 EDGEWOOD LN | | | | WAKE VILLAGE | TX | 30052 | USA | TRADE PAYABLE | | | | | $0.06 |
| 45150 | | POOL JESSICA | 1710A CUSHING STREET 434 HARRIS201 | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $5.32 |
| 45151 | | POOL ROWENA | 32676 DENNY SCHOOL RD | | | | LEBANON | OR | 14006 | USA | TRADE PAYABLE | | | | | $99.99 |
| 45152 | | POOL TODD | 39743 MILAN DR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $2.65 |
| 45153 | | POOL VICTOR | 2812 CUMBERLAND ROAD | | | | SAN MARINO | CA | 91108 | USA | TRADE PAYABLE | | | | | $38.95 |
| 45154 | | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45155 | | POOLE DYMETRIL | 8224 WASKOW AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45156 | | POOLE KYLE | 11126 CALAVAR DR | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45157 | | POOLE NYGREE | 84212 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.47 |
| 45158 | | POOLE REBECCA | 2600 NE 45TH ST | | | | OCALA | FL | 23455 | USA | TRADE PAYABLE | | | | | $18.01 |
| 45159 | | POOLE STEVE | 958 W WALTMAN DR | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $260.03 |
| 45160 | | POOLE TIM | 824 PIERCEFIELD DR BRYAN029 | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $98.42 |
| 45161 | | POOLE WINSOME | 10496 LONG LANE | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $10.00 |
| 45162 | | POOLSOMBAT KWANSUDA | 5 DUVALL LN MONTGOMERY031 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $78.81 |
| 45163 | | POON DAGAN | 276 FAXON AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45164 | | POOR DEAN | 8545 SE 78TH ST | | | | MERCER ISLAND | WA | 98040 | USA | TRADE PAYABLE | | | | | $109.50 |
| 45165 | | POORE ERIC | 6209 E YOUNG PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $3.62 |
| 45166 | | POORMAN TATE | 10507 FM 1462 RD | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $4.10 |
| 45167 | | POOTS KATHRINE | 6426 W MEDLOCK DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $1.48 |
| 45168 | | POPA JULIE | 4 EAST GARFIELD AVE | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $4.92 |
| 45169 | | POPE ALEXANDER JR | 4009 WOODLEA AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $33.95 |
| 45170 | | POPE CYNTHIA | 10 GOLDEN WILLOW CIRCLE HAMPTON INDEP | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.50 |
| 45171 | | POPE DANIELLE | 1506 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $2.21 |
| 45172 | | POPE DEBORAH | 2949 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45173 | | POPE FRANKIE | 543 12 W 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $0.02 |
| 45174 | | POPE JOHN | 6223 CRAB ORCH | | | | SAN ANTONIO | TX | 10030 | USA | TRADE PAYABLE | | | | | $5.19 |
| 45175 | | POPE LINDA | 1112 HAYES AVE | | | | SALISBURY | MD | 15825 | USA | TRADE PAYABLE | | | | | $9.31 |
| 45176 | | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $7.33 |
| 45177 | | POPE NICKY | 1022 PROCTOR ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $0.79 |
| 45178 | | POPE SALLY | 286 LANCASTER AVE | | | | ORANGE CITY | FL | 98845 | USA | TRADE PAYABLE | | | | | $8.53 |
| 45179 | | POPE SUSAN | 369 TURNERSBURG HIGHWAY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45180 | | POPELKA DARYL | 245 KEOMAH | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45181 | | POPER DEBBY | 4110 WHITE ASH RD | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $5.08 |
| 45182 | | POPIELARZ JOSHUA | 2607 ROLLING ROAD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45183 | | POPIK STEVEN | 516 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $9.67 |
| 45184 | | POPOV DANIIL | 6600 NE 78TH CT B4 SUITE 107926 UNKNOWN | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $2.64 |
| 45185 | | POPOV DANIL | 3961 NW 126TH AVE 50238 BROWARD011 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $862.20 |
| 45186 | | POPOVA SVETLANA | 621 REGIS AVE STE 38923 ALLEGHENY003 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $33.06 |
| 45187 | | POPOVICH LINDA | 160 SUFFOLK COURT | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $2.34 |
| 45188 | | POPP ERIC | 109 LAKE WINNEPESAUKEE DR | | | | LITTLE EGG HARBOR TW | NJ | 08087 | USA | TRADE PAYABLE | | | | | $6.72 |
| 45189 | | POPPEN KAY | 603 S IOWA AVE | | | | EAGLE GROVE | IA | 50533 | USA | TRADE PAYABLE | | | | | $296.79 |
| 45190 | | POPPER SUSAN | 1446 W 54TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $1.57 |
| 45191 | | POPPLEWELLO CATINA | 50 HILLTOP FARMS BLVD | | | | NEW WHITELAND | IN | 46184 | USA | TRADE PAYABLE | | | | | $19.50 |
| 45192 | | POPSON ANDREW | 2544 WASHINGTON AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $17.96 |
| 45193 | | PORACZKY KEVIN | 120 HORNDALE DR N | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $37.65 |
| 45194 | | PORATH PATTI | 8074 TIMBER CT N | | | | LAKE TOMAHAWK | WI | 54539 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45195 | | PORCEDDU ANN | 940 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 54669 | USA | TRADE PAYABLE | | | | | $19.43 |
| 45196 | | PORCELAN MICHAEL | 52 SIOUX AVE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $537.63 |
| 45197 | | PORCH STEPHANIE | 1019 NORMAL ST | | | | HENRY | IL | 61537 | USA | TRADE PAYABLE | | | | | $5.54 |
| 45198 | | PORCHE ANGELA | 10448 ORION AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $32.24 |
| 45199 | | PORCHE TELSIA | 8654 PETE STREET PO BOX 912 | | | | LIVONIA | LA | 70755 | USA | TRADE PAYABLE | | | | | $3.40 |
| 45200 | | PORCHOWSKY CATHERINE | 3373 BRENT LANE | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $250.00 |
| 45201 | | PORCELLLO MARION | 403 SANDRA PL N | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $1.36 |
| 45202 | | POREO TOVIA | 61 MYRTLE ST APT A8 | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $2.97 |
| 45203 | | PORRAS CHRISTOPHER | 8031 BROSTROM STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.06 |
| 45204 | | PORRAS JORGE | 13312 MITCHELL DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $119.06 |
| 45205 | | PORRAS LUIS | 173 ELDRIDGE ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $191.42 |
| 45206 | | PORRAS NEFTALI | 1577 W DAKOTA AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $13.75 |
| 45207 | | PORRAS VERSAVE | 2303 CORNELL DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $171.39 |
| 45208 | | PORRAS WILFRED | PO BOX 3033 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45209 | | PORRATA MARIA | RR 2 BOX 4125 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.13 |
| 45210 | | PORRATA MARIA | RR 2 BOX 4125 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $58.84 |
| 45211 | | PORTA MICHAEL | 29148 ROSE DR MONROE087 | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45212 | | PORTA MICHAEL | 29148 ROSE DR MONROE087 | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $27.57 |
| 45213 | | PORTA MICHAEL | 29148 ROSE DR MONROE087 | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $17.19 |
| 45214 | | PORTENGA SANDEE | 16232 HERON HILLS DRIVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $4.33 |
| 45215 | | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $47.03 |
| 45216 | | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45217 | | PORTER BRYCE | 406 YONDER RD MARSHALL117 | | | | WATERVILLE | KS | 66548 | USA | TRADE PAYABLE | | | | | $8.06 |
| 45218 | | PORTER CHARLES | 6721 N 51ST ST | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $49.67 |
| 45219 | | PORTER CHRISTINA | 6503 REEDLAND ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $10.17 |
| 45220 | | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $12.60 |
| 45221 | | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $17.18 |
| 45222 | | PORTER DAMON | 3679 WHITE RIDGE DR | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $0.54 |
| 45223 | | PORTER DAN | 805 S 2ND ST | | | | CLEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $27.54 |
| 45224 | | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $6.06 |
| 45225 | | PORTER DELORES | PO BOX 1622 | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $0.69 |
| 45226 | | PORTER DIANE | 6 CRESTLINE DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.81 |
| 45227 | | PORTER EVELYN | 613 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45228 | | PORTER GABRIELA | 1608 E JOHNS AVE | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $0.14 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 558 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45229 | | PORTER JENNIE | 970 MAKENNA ST | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45230 | | PORTER JENNIFER | 6 JAMES ST | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $32.60 |
| 45231 | | PORTER JIM | 10311 ALLENDALE DR | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $21.58 |
| 45232 | | PORTER JOE | 142 MAIN SREET | | | | CAMBRIDGE | VT | 05444 | USA | TRADE PAYABLE | | | | | $10.12 |
| 45233 | | PORTER JOHN | 31107 N 164TH ST | | | | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | | | | | $18.91 |
| 45234 | | PORTER JOHN | 31107 N 164TH ST | | | | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | | | | | $30.09 |
| 45235 | | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $30.00 |
| 45236 | | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $0.69 |
| 45237 | | PORTER MICHAEL | 904 CASSAVAUGH STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $12.81 |
| 45238 | | PORTER MICHAEL | 904 CASSAVAUGH STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.32 |
| 45239 | | PORTER NATALIE | 3734 CORTEZ | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45240 | | PORTER PATREVA | 5110 GARRARD AVE APT 924 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1.39 |
| 45241 | | PORTER ROBBIE | 2353 SALEM AVE SE | | | | ALBANY | OR | 79927 | USA | TRADE PAYABLE | | | | | $2.09 |
| 45242 | | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $20.26 |
| 45243 | | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45244 | | PORTER RODNEY | 7401 BLACKMON RD APT 1210 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $20.61 |
| 45245 | | PORTER SARAH | 345 BLUE HERON DR | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $3.22 |
| 45246 | | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $3.28 |
| 45247 | | PORTER TINA | 455 ELBERT WILSON RD | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $8.13 |
| 45248 | | PORTER TRACY | 999 AVE H NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $0.53 |
| 45249 | | PORTER TY | 23529 S HIGHWAY 2 | | | | VINITA | OK | 74301 | USA | TRADE PAYABLE | | | | | $5.12 |
| 45250 | | PORTER VIRGINIA | 5359 S PEARL ST | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $5.40 |
| 45251 | | PORTERFIELD TODD | 4652 BRIARGATE DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $32.25 |
| 45252 | | PORTERWILSON KAREN | 5920 SAINT MORITZ DR APT 301 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.17 |
| 45253 | | PORTIER ZAIDA | 27 NE 11TH PL | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $190.79 |
| 45254 | | PORTILLA RENE | 4841 NW 7TH ST APT 309 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.93 |
| 45255 | | PORTILLO CANDIDA | 2650 NW 25TH AVE APT 108 | | | | MIAMI | FL | 32784 | USA | TRADE PAYABLE | | | | | $0.12 |
| 45256 | | PORTILLO CARLOS | 6708 DONNELL CT | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $12.79 |
| 45257 | | PORTILLO CHRISTOPHER | 11337 CHARLES MAIZ | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45258 | | PORTILLO CHRISTOPHER | 11337 CHARLES MAIZ | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45259 | | PORTILLO CINTHIA | 1345 S KOLB RD APT 105 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 |
| 45260 | | PORTILLO DANIEL | 9184 E HOXIE RD | | | | CEDAR | MI | 56329 | USA | TRADE PAYABLE | | | | | $9.22 |
| 45261 | | PORTILLO NEFTALI | 4935 MANITOBA DR APT T4 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $1.05 |
| 45262 | | PORTILLO RAFAEL | 5500 SW 77TH CT APT 306 | | | | MIAMI | FL | 00659 | USA | TRADE PAYABLE | | | | | $9.43 |
| 45263 | | PORTNOY INNA | 67 FAIRLAWN LOOP | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45264 | | PORTNOY JEFF | 87 STANDISH RD | | | | NEEDHAM | MA | 02492 | USA | TRADE PAYABLE | | | | | $3.40 |
| 45265 | | PORTOWICZ HADASSA | 1318 E 10TH ST | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $33.93 |
| 45266 | | PORTWOOD LARRY | 2375 BLACK AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45267 | | POSADA CANDACE | 19252 SPRING ST | | | | SAINT JOHNS | OH | 45884 | USA | TRADE PAYABLE | | | | | $0.60 |
| 45268 | | POSADA DAVID | 151 SABINE ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $7.65 |
| 45269 | | POSADA JESUS | 55728 KAISER ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $10.45 |
| 45270 | | POSADA SELITITAS | 414 S HILLWARD AVE | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $11.54 |
| 45271 | | POSEY ANGIE | 5 MORNING SIDE DR | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $3.49 |
| 45272 | | POSEY BRENDA | 10039 DEAN CHASE BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45273 | | POSEY JEFFREY | 3317 DINKY RUN | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $2.70 |
| 45274 | | POSEY ZANIELLE | 4348 53RD ST APT 9 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $0.10 |
| 45275 | | POSKE LAURA | 24336 HOPKINS | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45276 | | POSKROP DIANA | 83-41 262 STREET | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $4.48 |
| 45277 | | POSKY GLENN | 5159 NOLAND DR | | | | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $4.81 |
| 45278 | | POSOS SAMUEL | 11203 TWOIRON BEXAR 029 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $54.93 |
| 45279 | | POSSO MARA | 1219 COUNTY ROAD J | | | | LITTLE SUAMICO | WI | 54141 | USA | TRADE PAYABLE | | | | | $30.29 |
| 45280 | | POSSO YHEIMY | 1819 SIEGFRIEDALE RD | | | | BREINIGSVILLE | PA | 18031 | USA | TRADE PAYABLE | | | | | $1.91 |
| 45281 | | POST BRENDA | 1008 9TH AVE N | | | | SIBLEY | IA | 51249 | USA | TRADE PAYABLE | | | | | $53.43 |
| 45282 | | POST DAN | 3045 SANTA ANA ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $0.14 |
| 45283 | | POST DEANNA | 107 OAK MANOR DR APT 5C | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $24.48 |
| 45284 | | POST HEATHER | 1322 W LAPORTE RD | | | | WHEELER | MI | 48662 | USA | TRADE PAYABLE | | | | | $3.93 |
| 45285 | | POST MICHAEL | 7501 SHADOWRIDGE RUN UNIT 131 | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $3.97 |
| 45286 | | POST REKA | 1021 5TH PLACE N | | | | SIBLEY | IA | 51249 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45287 | | POST ROBERT | 32304 STEFANO COURT WAYNE163 | | | | EAST ROCKWOOD | MI | 48173 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45288 | | POSTADO MARIA | 9331 W RAYMOND ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.56 |
| 45289 | | POSTELL BILLY | 2708 SPRAGUE DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45290 | | POSTEMA MARK | 1606 BRAZOS ST | | | | WICHITA FALLS | TX | 76309 | USA | TRADE PAYABLE | | | | | $33.58 |
| 45291 | | POSTEN KATHLEEN | 726 D STREET | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $1.07 |
| 45292 | | POSTER RHONDA | 6125 FOREST TRAIL WAY LIVINGSTON093 | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $2.50 |
| 45293 | | POSTHUMUS CHRIS | 1011 LESTER DR | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $19.20 |
| 45294 | | POSTIGLIONE LENA | 23 PICKET LN | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $1.38 |
| 45295 | | POSTON RONNA | RT 3 BOX 37-12 | | | | SALLISAW | OK | 74955 | USA | TRADE PAYABLE | | | | | $69.99 |
| 45296 | | POSTON SUSAN | 8129 NW 19TH STREET OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $21.05 |
| 45297 | | POSTREL KYLA | 1164 MCGEE CT NE APT 202 | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $27.56 |
| 45298 | | POSTRERO CHRIS | 3671 JAMESTOWN RD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.49 |
| 45299 | | POTDOR MANJU | 12408 GREAT PARK CIR APT 104 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45300 | | POTEET JANIE | 12500 BARKER CYPRESS RD 11105 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $10.12 |
| 45301 | | POTLURI VENKATA | 115 POLIFLY RD APT 1F | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $10.35 |
| 45302 | | POTOCKI BONNIE | 161 MCKEE ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45303 | | POTREPKA DANIEL | 810 DALEVIEW DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45304 | | POTRZEBOWSKI MARY | 855 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $3.40 |
| 45305 | | POTTA APRIL | 3223 BRAESVIEW DR N | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $40.00 |
| 45306 | | POTTEBAUM MAUREEN | 5053 KENNEDY AVE | | | | ALTON | IA | 51003 | USA | TRADE PAYABLE | | | | | $44.86 |
| 45307 | | POTTER CAROLE | 1006 STONEBROOK ROAD UNIT C | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45308 | | POTTER CHRIS | 2208 COLTSGATE RD UNION179 | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $111.98 |
| 45309 | | POTTER DAVID | 6115 EASTERN PKWY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45310 | | POTTER JACKIE | 6552 E RIVER RD | | | | RIDOTT | IL | 61067 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45311 | | POTTER JERRY | 7 BEALS COVE RD N | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $13.51 |
| 45312 | | POTTER JON | 95 BYEBERRY COURT | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45313 | | POTTER KIMBERLY | 910 GENEVA ST | | | | JEFFERSON CITY | MO | 33032 | USA | TRADE PAYABLE | | | | | $5.93 |
| 45314 | | POTTER LOUISE | 12 HENRY STREET | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $23.42 |
| 45315 | | POTTER NELDON | 1032 E 800 N | | | | SHELLEY | ID | 83274 | USA | TRADE PAYABLE | | | | | $9.99 |
| 45316 | | POTTER SALLIE | 3697 COUNTY ROAD 136 | | | | BOLCKOW | MO | 64427 | USA | TRADE PAYABLE | | | | | $35.18 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45317 | | POTTER SHAYA | 10910 OAKWOOD ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $200.00 |
| 45318 | | POTTS CASEY | 4941 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $20.51 |
| 45319 | | POTTS COCHISE | 2333 MARK TWAIN DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $3.71 |
| 45320 | | POTTS DENNIS | 110 GREGORY CT APT A | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $0.06 |
| 45321 | | POTTS KARI | 1422 GLADYS BREEDEN CIR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $6.63 |
| 45322 | | POTTS KATHRYN | 5491 BETTY LANE | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $125.00 |
| 45323 | | POTTS MARLA | 7940 W UNION HILLS DR MARICOPA013 | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $297.61 |
| 45324 | | POTTSTURNER HANNAH | 1913 ROANOKE ST | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $9.90 |
| 45325 | | POUDEL AREMESH | 801 S MILTON RD | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $0.53 |
| 45326 | | POULLOS DIANA | 1345 ARROYO AVE | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $20.34 |
| 45327 | | POULTER JOSH | 99 W 1450 N APT 114 UTAH049 | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $0.30 |
| 45328 | | POUNCY MARRENA | 6399 STRONGBOW DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $0.38 |
| 45329 | | POURTEAU JULIE | 13807 CEDAR ST | | | | SANTA FE | TX | 77517 | USA | TRADE PAYABLE | | | | | $23.59 |
| 45330 | | POUSNER MARY | 209 SHADOWMOOR DR | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $20.40 |
| 45331 | | POWE DERRICK | 51538 COUSHATTA ST 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.95 |
| 45332 | | POWE N | 4330 CHARLES | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45333 | | POWELL ANDERSON | 3306 WHITE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.56 |
| 45334 | | POWELL ANDY | 191 VALLEY ST JEFFERSON065 | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $2.89 |
| 45335 | | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.05 |
| 45336 | | POWELL ANGELIA | 834 HIGHWAY 589 | | | | PURVIS | MS | 02878 | USA | TRADE PAYABLE | | | | | $3.50 |
| 45337 | | POWELL BEN | 7029 WICK LN | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $21.20 |
| 45338 | | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $40.00 |
| 45339 | | POWELL BONITA | 1209 CLEVELAND AVE | | | | DES MOINES | IA | 92056 | USA | TRADE PAYABLE | | | | | $18.55 |
| 45340 | | POWELL BRENT | 1369 COUNTY HIGHWAY 408 | | | | BENTON | MO | 06513 | USA | TRADE PAYABLE | | | | | $0.12 |
| 45341 | | POWELL CHERYL | 503 W WATAUGA AVE APT 213 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $0.54 |
| 45342 | | POWELL CINDY | 6480 S SCRIBNER RD | | | | DURAND | MI | 48429 | USA | TRADE PAYABLE | | | | | $8.71 |
| 45343 | | POWELL CLORA | 158 KIMSEY MOUNTAIN HWY | | | | RELIANCE | TN | 37369 | USA | TRADE PAYABLE | | | | | $0.82 |
| 45344 | | POWELL DAN | 2508 THREE TREES LANE | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $8.00 |
| 45345 | | POWELL DEBRA | 118 BROOKFIELD ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $3.56 |
| 45346 | | POWELL DONALD | 17481 U S RT 11 NORTH LAND ESTN | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45347 | | POWELL EDWARD | 11824 HITCHCOCK RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $1.02 |
| 45348 | | POWELL GEORGE | 7850 E BROKEN WAGON WAY | | | | PRESCOTT VALLEY | AZ | 20912 | USA | TRADE PAYABLE | | | | | $0.49 |
| 45349 | | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $7.82 |
| 45350 | | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $9.11 |
| 45351 | | POWELL JAMIE | 2102 HICKORY TREE RD N | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $12.01 |
| 45352 | | POWELL JEAN | 530 W 66TH ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $85.59 |
| 45353 | | POWELL JOHN | 230 APPLETON PL PEABODY 506 DAVIDSON037 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $63.41 |
| 45354 | | POWELL JOHN | 230 APPLETON PL PEABODY 506 DAVIDSON037 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $10.60 |
| 45355 | | POWELL JOHN | 230 APPLETON PL PEABODY 506 DAVIDSON037 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45356 | | POWELL JOSHUA | 2709 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45357 | | POWELL KENNETH | 8080 COPPERFIELD PL 21 N | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $2.62 |
| 45358 | | POWELL LAKECIA | 902 PIERCE RD | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $2.26 |
| 45359 | | POWELL LAUREN | 151 REGAL 17 | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $12.13 |
| 45360 | | POWELL LESLIE | 7008 BARNES RD | | | | MOSS POINT | MS | 33032 | USA | TRADE PAYABLE | | | | | $0.60 |
| 45361 | | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | USA | TRADE PAYABLE | | | | | $70.00 |
| 45362 | | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | USA | TRADE PAYABLE | | | | | $1.10 |
| 45363 | | POWELL PATTY | 42725 GILKEY RIDGE RD | | | | SHADE | OH | 45776 | USA | TRADE PAYABLE | | | | | $0.12 |
| 45364 | | POWELL ROLAND | 53375-1 SUN DANCE DRIVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.03 |
| 45365 | | POWELL SHARON | 5712 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 07109 | USA | TRADE PAYABLE | | | | | $2.74 |
| 45366 | | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | USA | TRADE PAYABLE | | | | | $14.07 |
| 45367 | | POWELL STEVEN | 4380 WOODVIEW LN | | | | PRINCE FREDERICK | MD | 07036 | USA | TRADE PAYABLE | | | | | $65.54 |
| 45368 | | POWELL STEVEN | 4380 WOODVIEW LN | | | | PRINCE FREDERICK | MD | 07036 | USA | TRADE PAYABLE | | | | | $2.37 |
| 45369 | | POWELL STEVIE | 15093 NORTH STATE ROAD 49 N | | | | WHEATFIELD | IN | 46392 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45370 | | POWELL TATYIANNA | 558 BRIARCLIFF DR DALLAS113 | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $17.31 |
| 45371 | | POWELL WILLIAM | 12645 SWEET BAY DR | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45372 | | POWELL ZOE | 579 JO ANN DR | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $2.75 |
| 45373 | | POWER ABBIB | 1813 SHERRY LN | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $8.87 |
| 45374 | | POWER ANDREY | 11880 ROYAL PORTRUSH CT | | | | FALCON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45375 | | POWER CORE | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $132.80 |
| 45376 | | POWER JEREMY | 203 N MAIN STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.02 |
| 45377 | | POWERS ALEX | 144 COLEMAN DR | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $18.01 |
| 45378 | | POWERS ALICIA | 1023 GEIL AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $48.78 |
| 45379 | | POWERS AMANDA | 3505 RIVERVIEW DR | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $5.28 |
| 45380 | | POWERS ARRICK | 1642 SUMMER RUN DR UNIT 33 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $24.64 |
| 45381 | | POWERS BRANDI | 2214 WASHINGTON AVE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $1.11 |
| 45382 | | POWERS CANDACE | 5695-B CRANEYBROOK LANE PORTSMOUTH | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45383 | | POWERS CORRINE | 71 MAPLE ST | | | | HUDSON FALLS | NY | 25401 | USA | TRADE PAYABLE | | | | | $15.56 |
| 45384 | | POWERS DALE | 4402 MATTIE DR APT D | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.12 |
| 45385 | | POWERS DANIEL | 8032 ENGLAND CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45386 | | POWERS EDWARD | 24 REGINA DR | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $127.47 |
| 45387 | | POWERS ELIZABETH | 1742 COUNTY RD 285 | | | | MOULTON | TX | 77975 | USA | TRADE PAYABLE | | | | | $9.44 |
| 45388 | | POWERS GAIL | 1 12 DRUMMOND ST | | | | PITTSTON | PA | 96746 | USA | TRADE PAYABLE | | | | | $0.96 |
| 45389 | | POWERS JOSH | 1667 SPRING LOOP WAY ORANGE095 | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $10.89 |
| 45390 | | POWERS KAY | 1160 WINTER HAVEN WAY | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $52.99 |
| 45391 | | POWERS KEVIN | 7890 N TIPPECANOE SHRS | | | | TIPPECANOE | IN | 46570 | USA | TRADE PAYABLE | | | | | $0.65 |
| 45392 | | POWERS LINDSEY | 1850 S WESTWOOD 44 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $64.79 |
| 45393 | | POWERS LYNN | 2136 SAINT JOHN DR | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $73.09 |
| 45394 | | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.30 |
| 45395 | | POWERS NORMAN | 3829 AMBERLEY FOREST PLACE | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $40.00 |
| 45396 | | POWERS ROCHELLE | 938 TURKEY CREEK RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $2.81 |
| 45397 | | POWERS RON | 525 BRADYS RIDGE RD BEAVER007 | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $33.41 |
| 45398 | | POWIS WALT | 401 SEWARD AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $148.21 |
| 45399 | | POWLESS MATTHEW | 7510 HORSESHOE CIRCLE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45400 | | POYNTER TERRI | 37645 SALTWELL ROAD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $3.48 |
| 45401 | | POZAK DAWN | 8606 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45402 | | POZDNYAKOV GRISHA | 438 WHITTIER DRIVE N | | | | LANGHORNE | PA | 19053 | USA | TRADE PAYABLE | | | | | $150.00 |
| 45403 | | POZIN JAMES | 5644 ARROWHEAD ROAD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.00 |
| 45404 | | POZNIAK HALEY | 26 MASON AVE | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $0.37 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45405 | | POZO JOSE | 315 N 7TH ST APT 2 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 45406 | | POZO YAKEL | 2315 NE 37 TER MIAMI-DADE025 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45407 | | POZUCEK SCOTT | MEDIAWORX | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 45408 | | POZZA PAM | 25 FELDSPAR CT N | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45409 | | POZZI DAWN | 815 YOKLEY LN | | | | PULASKI | TN | 38478 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 45410 | | PRACKUP JOAN | 10 DAWN DR | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 45411 | | PRADA ANGIE | 5015 RAMBLEWOOD DR | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45412 | | PRADHAN DEEPTI | 3125 TOWN SQUARE DR 408 COOK031 | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 45413 | | PRADHAN RUBY | 4355 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 45414 | | PRADIA CHARLES | 4349 GALESBURG ST | | | | HOUSTON | TX | 96786 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 45415 | | PRADO JOHNTHAN | 567 SYLVIA CT | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 45416 | | PRADO JOSE | 15148 INDIAN DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 45417 | | PRADY KRYSTYNA | 3323 MCCUE RD APT 124 | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 45418 | | PRAETORIUS MARK | 4729 PARKVALE RD HOWARD027 | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45419 | | PRAGER MATTHEW | 1173 CUTTER AVENUE PO BOX 3073 | | | | YUMA PROVING | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 45420 | | PRAINO AMY | 936 MOUNTAIN CREEK RD APT 87 | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 45421 | | PRAKER JERRY | 6310 SANTO PARK RD | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 45422 | | PRAMHUS GARY | 32 PRAIRIEWOOD DR S | | | | FARGO | ND | 10031 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 45423 | | PRANAY SHAH | 5545 MDRRD WAY APT112 | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $38.58 | |
| 45424 | | PRANDSTATTER KEITH | 26 STONE AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $146.62 | |
| 45425 | | PRAPOTNIK JAMES | 4509 ORR AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 45426 | | PRARA DELLA | 3512 EAST 4000 NORTH | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 45427 | | PRASAD AARTHY S | 600 AMERICAN AVENUE APT C312 | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 45428 | | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 45429 | | PRASANNA JAYASHRI | 265W TUJUNGA AVENUE | | | | | | | USA | TRADE PAYABLE | | | | | $0.16 | |
| 45430 | | PRASCH VIRGINIA | 7639 MONTAUK AVE | | | | MICCO | FL | 32976 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 45431 | | PRASETYA SUKMA | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 45432 | | PRASS RON | 2899 SPRING POND CT | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 45433 | | PRATA BARBARA | 9941 SUNRISE BLVD 24 | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 45434 | | PRATER VIDA | PO BOX 1846 | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 45435 | | PRATES TATIANA | 156 APRICOT ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 45436 | | PRATHER BARBARA | 57 SCARLETT OAK DRIVE | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45437 | | PRATHER HAWK | 320 BONNIE BLUE LN | | | | BRONSTON | KY | 42518 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 45438 | | PRATHER JOEL | 778 N 950 RD | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45439 | | PRATHER LINDA | 5759 SPENCER CREEK RD | | | | CAMDENTON | MO | 65020 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 45440 | | PRATS ELAINE | 18999 N BAY RD | | | | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45441 | | PRATT ALLEN | 154 WALNUT ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 45442 | | PRATT CAROL | 15701 ANDOVER HEIGHTS DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 45443 | | PRATT CARVANEAKA | 2952 NW 55TH AVE UNIT 1C | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 45444 | | PRATT DAVID | 109 S GROVE ST | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 45445 | | PRATT EDWIN | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 45446 | | PRATT KIMBERLY | PO BOX 6037 | | | | POCATELLO | ID | 83205 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 45447 | | PRATT PAUL | 12271 BARRS RD SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 45448 | | PRATT SUSAN | 868 GENERALS HIGHWAY | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45449 | | PRATT TOMIKIO | 2803 NICKELTON ST APT 203 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 45450 | | PRATT VANESSA | 3947 OAK CREST DRIVE JEFFERSON099 | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 45451 | | PRAWL GESHA | 1480 BEACH CHANNEL DR APT 3F | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 45452 | | PRAY HEATHER | 21 ELM STREET BOX 774 SAINT LAWRENCE089 | | | | POTSDAM | NY | 13676 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 45453 | | PRAYTOR DORIS | 6917 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 45454 | | PREAYER TASHIA | 830 N ALMA SCHOOL RD APT 110 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 45455 | | PREBIL LOIS | 1819 ESSEX PL | | | | DOWNERS GROVE | IL | 39567 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 45456 | | PREEN BRITTANY | 71 LIBERTY ST | | | | WARSAW | NY | 14569 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 45457 | | PREFERRED SANDS | N33005 HELMERS ROAD N | | | | BLAIR | WI | 54616 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 45458 | | PREFONTAINE GABRIEL | 15458 SONORA DR | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 45459 | | PREGLER ERMA | 9904 S MAYBELLE AVE TULSA143 | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 45460 | | PREGNANCY REACH O | 10150 HARRISON AVE SUITE 8 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 45461 | | PREHM LYNN | 69 DOGWOOD DR | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 45462 | | PREHN ROBYN | 2720 VERGILS COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $83.42 | |
| 45463 | | PREJEWSKI GREGG | 5712 RIDGE CLUB LOOP APT 304 | | | | ORLANDO | FL | 19082 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 45464 | | PRELL DIANNE | 4901 S CATHERINE ST APT 115 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 45465 | | PRELLE RACHEL | 21215 W 82ND ST | | | | KENESAW | NE | 68956 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 45466 | | PRENATT DANIEL | 802 TOMAHAWK TRL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 45467 | | PRENDERGAST PATRICK | 127 FORDHAM ROAD COLUMBIA021 | | | | VALATIE | NY | 12184 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 45468 | | PRENDERVILLE MELISSA | 4931 OLCOTT AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 45469 | | PRENETTA RICHARD | 106 SUMMER HILL DR | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 45470 | | PREPETUA ERICA | 43 WEST WILLOW STREET N | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 45471 | | PRESCOD SIMARTA B | 4463 MARYLAND AVE APT A2 ST LOUIS INDEP | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 45472 | | PRESCOTT DOROTHY | 3995 HIGHWAY 4 | | | | JAY | FL | 32565 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 45473 | | PRESCOTT HARRY W | 2600 W GENTLE BREEZE WAY | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $61.67 | |
| 45474 | | PRESCOTT JULEANE | 1947 OLD FORT RD DAVIS011 | | | | FARMINGTON | UT | 84025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45475 | | PRESCOTT KIM | 221 3RD ST | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 45476 | | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLMAN | GA | 39886 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 45477 | | PRESLAR JAMIE | 2072 WHITMIRE RD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 45478 | | PRESLEY ARTHUR | 784 FAIRFAX ST DENVER031 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 45479 | | PRESLEY CARI | 1907 NE 2ND ST APT 16 | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 45480 | | PRESLEY LORI E | 827 OLD MILL DRIVE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45481 | | PRESNEDO GLENN | 6348 N MILWAUKEE AVE UNIT 117 | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 45482 | | PRESSER JACOB | PO BOX 7166 | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 45483 | | PRESSLER MATTHEW | 49 PARKWAY DR | | | | SHERMAN | IL | 62684 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 45484 | | PRESTA MICHAEL | 3544 VANILLA GRASS DR | | | | NAPERVILLE | IL | 48818 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 45485 | | PRESTA THERESA | 229 HAMPDEN RD E | | | | EAST LONGMEADOW | MA | 01028 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 45486 | | PRESTEGAARD CHRISTIAN | 109 N CENTRAL STREET | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 45487 | | PRESTEGARD DOLORES | 360 8TH ST SP 18 | | | | SULTAN | WA | 98294 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45488 | | PRESTILEO JAMES | 249 HIGH ST | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 45489 | | PRESTO TIMOTHY | 27030 CEDAR ROAD APT 711 | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 45490 | | PRESTON ANITA | 4303 ROCKMART DR NW COBB067 | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45491 | | PRESTON DUANE | 21 SAN JOSE | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 45492 | | PRESTON GEORGE | 4810 NE 94TH ST | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $4.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45493 | | PRESTON JOEL | 3102 YAUPON RD APT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45494 | | PRESTON JOSHUA | 2934 OLIVE CT UNIT E | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45495 | | PRESTON REBECCA | 651 OLD WILEY BR RD | | | | RIVER | KY | 41254 | USA | TRADE PAYABLE | | | | | $222.47 |
| 45496 | | PRESTRIDGE CHRISTINA | CMR 450 BOX 1197 | | | | APO | AE | 09705 | | TRADE PAYABLE | | | | | $25.00 |
| 45497 | | PRESTWOOD CYNTHIA | 4440 WILLARD AVE UNIT 411 | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $13.81 |
| 45498 | | PREVENTO BARBARA | 27812 CROOKED OAK LN | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $34.86 |
| 45499 | | PREVOSTO PATRICIA | 6008 WESTWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $57.82 |
| 45500 | | PREWITT DAROLEE | 1437 HONOKAHUA ST N | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $44.21 |
| 45501 | | PREWITT GEORGE | 846 PLAINVIEW RD | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $9.59 |
| 45502 | | PREYLEAU TIARA | 20611 WILLOWDALE DR | | | | SOUTH CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.07 |
| 45503 | | PRIBANIC JOSEPH | 4351 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054 | USA | TRADE PAYABLE | | | | | $38.53 |
| 45504 | | PRICE ALLEN | 10 E ZARLEY BLVD APT 11 | | | | JOLIET | IL | 15221 | USA | TRADE PAYABLE | | | | | $2.29 |
| 45505 | | PRICE ANASTASIA | PO BOX 594 | | | | LANSING | IL | 90011 | USA | TRADE PAYABLE | | | | | $9.95 |
| 45506 | | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.34 |
| 45507 | | PRICE BETTYE | 3736 JACKSON AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.13 |
| 45508 | | PRICE BOB | 2317 W WINCHESTER ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.25 |
| 45509 | | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | USA | TRADE PAYABLE | | | | | $3.55 |
| 45510 | | PRICE BROCK | 221 CHEROKEE TRAIL | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45511 | | PRICE CANDICE | 383 JONES RD | | | | MILNER | GA | 30257 | USA | TRADE PAYABLE | | | | | $2.79 |
| 45512 | | PRICE CAPRICE | 90 MARY CT | | | | SAUK VILLAGE | IL | 00767 | USA | TRADE PAYABLE | | | | | $0.70 |
| 45513 | | PRICE CATHEY | 29949 MONTMORENCY DR OAKLAND125 | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $11.91 |
| 45514 | | PRICE CHELSIE | 19310 GOLDEN CACTUS LN | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $73.28 |
| 45515 | | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45516 | | PRICE DALLAS | 170 UNION HALL RD | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $84.79 |
| 45517 | | PRICE DAVE | 4203 RIVERTOWNE CT N | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45518 | | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | USA | TRADE PAYABLE | | | | | $13.85 |
| 45519 | | PRICE DENISE | 5633 GOLF RIDGE DR APT E | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $3.38 |
| 45520 | | PRICE DIXIE | 2009 E MARSHALL AVE | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.03 |
| 45521 | | PRICE DON | 5 HAYES ROAD CHESTER029 | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $14.83 |
| 45522 | | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | USA | TRADE PAYABLE | | | | | $0.41 |
| 45523 | | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $3.32 |
| 45524 | | PRICE ELLEN | 3661 N CAMPBELL AVE 366 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45525 | | PRICE ELLEN | 3661 N CAMPBELL AVE 366 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45526 | | PRICE EUNICE | 21 GLENWOOD ST | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $13.56 |
| 45527 | | PRICE FRANCES | 1801 CAMBRIDGE AVE C-1 BERKS011 | | | | READING | PA | 19610 | USA | TRADE PAYABLE | | | | | $4.44 |
| 45528 | | PRICE GRACIE | 2164 PEBBLE BEACH BLVD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45529 | | PRICE JACKIE | 2412 S SARULLO CIR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $3.66 |
| 45530 | | PRICE JACQUE | 2255 MOUNTAINEER HWY N | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $1.89 |
| 45531 | | PRICE JOSEPH | 10301 ARLINGTON CHURCH RD | | | | MINT HILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $0.36 |
| 45532 | | PRICE JUDY | 16012 MELBOURNE CT | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $8.64 |
| 45533 | | PRICE KEARRA | 19600 N HEATHERWILDE BLVD 2407 TRAVIS453 | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $13.22 |
| 45534 | | PRICE KENNETH | 6599 MEDINAH LANE FAIRFAX059 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $0.71 |
| 45535 | | PRICE KRISTY | 18846 INDIAN | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $8.59 |
| 45536 | | PRICE LAURENCE | 16422 KEATS TER | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $61.95 |
| 45537 | | PRICE LETROYE | 744 FREDERICK BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45538 | | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45539 | | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.11 |
| 45540 | | PRICE MARGIE | 1023 CLOVERDALE RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $2.90 |
| 45541 | | PRICE MARY E | 97 HAY BALE TRL | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45542 | | PRICE NATASHA | 1017 E RESIDENCE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.07 |
| 45543 | | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $25.70 |
| 45544 | | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $5.75 |
| 45545 | | PRICE RHONDA | 5427 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $2.54 |
| 45546 | | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $17.68 |
| 45547 | | PRICE ROBIN | 4440 JANICE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $11.90 |
| 45548 | | PRICE RONDA | 2318 STONELICK CT | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $37.20 |
| 45549 | | PRICE RUTH | 14154 ELMIRA CIR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $0.09 |
| 45550 | | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $128.39 |
| 45551 | | PRICE SHERRIE | 524 BRUCE AVENUE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $1.89 |
| 45552 | | PRICE STEPHEN B | 50663 BARES RUN RD | | | | SARDIS | OH | 43946 | USA | TRADE PAYABLE | | | | | $9.67 |
| 45553 | | PRICE SYDNEY | 2528 QUAIL OAK DRIVE N | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $6.89 |
| 45554 | | PRICE TAMMIRA | 154 KINGSBOROUGH 1ST WALK | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $24.44 |
| 45555 | | PRICE TANIKA | 625 BERRY AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $6.38 |
| 45556 | | PRICE TESSA | 1514 SUNSWEPT DR HARFORD025 | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45557 | | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 06320 | USA | TRADE PAYABLE | | | | | $84.79 |
| 45558 | | PRICE VICTOR | 329 HIGHTOWER ST | | | | EL DORADO SPRINGS | MO | 96819 | USA | TRADE PAYABLE | | | | | $4.53 |
| 45559 | | PRICE VIRGINIA | 9304 FLINT CIRCLE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.81 |
| 45560 | | PRICEBROWN JANICE | 215 WEBBER SPRINGS DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $23.84 |
| 45561 | | PRICHARD GRETCHEN | 5064 MIRROR LAKE DRIVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45562 | | PRICHETT VANESSA | 1070 GARDEN PRINCE CIR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $6.07 |
| 45563 | | PRIDEAUX RENEE | 3645 WORTHINGTON BLVD | | | | URBANA | MD | 21704 | USA | TRADE PAYABLE | | | | | $1.54 |
| 45564 | | PRIDGEN CINDI | 14 MARSHS VICTORY CT | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $22.26 |
| 45565 | | PRIDMORE ELAINE | 1021 BIG TORCH ST N | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $9.70 |
| 45566 | | PRIES KEEGAN | 128 MIRAMAR DRIVE BROWN009 | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $1.45 |
| 45567 | | PRIEST RYAN | 201 CLEVELAND CT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $30.21 |
| 45568 | | PRIEST RYAN | 201 CLEVELAND CT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45569 | | PRIESTER MICHAEL | 5305 CORNELL AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45570 | | PRIESTLEY ERIC | 712 W AVE E | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $18.23 |
| 45571 | | PRIESTLEY TERRY | 1219 SIOUX | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $12.91 |
| 45572 | | PRIETO DEBRA | 8538 WOODFORD WAY | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $1.98 |
| 45573 | | PRIETOTORRES GIOVANNY | 53270 UNIT 1 DEER RUN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.56 |
| 45574 | | PRIMER TALISHA | 1702 N OATES ST 58B S MALLORY | | | | HAYTI | MO | 55330 | USA | TRADE PAYABLE | | | | | $13.83 |
| 45575 | | PRIMO JANET | 1603 E 52ND ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $38.10 |
| 45576 | | PRIMOSCH MAUREEN | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $116.31 |
| 45577 | | PRIMOSCH MAUREEN | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $130.50 |
| 45578 | | PRINCE DANIELLE | 60 RANDOLPH ROAD N | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $20.74 |
| 45579 | | PRINCE DARRELL | 3421 COWBOY WAY | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45580 | | PRINCE DEMARIO | 361 CHAPEL RD | | | | STATESBORO | GA | 14843 | USA | TRADE PAYABLE | | | | | $3.12 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45581 | | PRINCE GEORGE | 5550 KRAUSE LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45582 | | PRINCE JUSTIN | 1706 S MYSTERY CANYON DR | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $7.48 |
| 45583 | | PRINCE MARGARET | 8232 E ORAH WAY | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $6.26 |
| 45584 | | PRINCE MARY | 11622 DEEP MEADOW DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45585 | | PRINCE MICHEAL | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $0.46 |
| 45586 | | PRINCE ORIN | 4121 PRONGHORN MEADOWS CIR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $2.23 |
| 45587 | | PRINCE REGINA | 104 BUFFINGTON LANE DELAWARE045 | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $39.74 |
| 45588 | | PRINCE RICHARD | 851 PARROT CREEK WAY | | | | CHARLESTON | SC | 78676 | USA | TRADE PAYABLE | | | | | $8.53 |
| 45589 | | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $0.75 |
| 45590 | | PRINCESS JACKSON | 807 W 9TH ST | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $1.52 |
| 45591 | | PRINCESS JACKSON | 807 W 9TH ST | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $75.38 |
| 45592 | | PRINCESS SANTIAGO | 2267 NUTHATCH DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $16.04 |
| 45593 | | PRINCIOTTO JOHN JR | 36 WARWICK ST | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $225.64 |
| 45594 | | PRINDIVILLE SCOT | 51 OPEN PARKWAY N | | | | HAWTHORN WOODS | IL | 60047 | USA | TRADE PAYABLE | | | | | $6.74 |
| 45595 | | PRINE GINA | 13009 DEERSTYNE GREEN ST | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $10.00 |
| 45596 | | PRINE KATHLEEN | 4927 N COLLEGE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.69 |
| 45597 | | PRINGLE JESSICA | 406 BAILEY ST APT 406 | | | | COLUMBIA | SC | 60619 | USA | TRADE PAYABLE | | | | | $1.29 |
| 45598 | | PRINGLE LOTTIE | 1012 LINCOLN PARK DR | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $75.59 |
| 45599 | | PRINGLE MEG | 24814 BRILL LN | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $9.51 |
| 45600 | | PRINGLE REBEKAH | 805 12TH AVE NW | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $11.40 |
| 45601 | | PRINGLE SHAKETA | 125 DANBERRY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.54 |
| 45602 | | PRINSLOO ANNAMARIE | 240 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $8.04 |
| 45603 | | PRINSTER BERNADETTE | 1000 NEWTON STREET | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $400.00 |
| 45604 | | PRINSTON STEPHANIE | 144 WINDING ST SUFFOLK 103 | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $1.64 |
| 45605 | | PRINTZ TODD | 813 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $2.51 |
| 45606 | | PRIOLE ROBERT | 2142 KENMORE AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $74.19 |
| 45607 | | PRIOLEAU QUINTELLA | 7512 SNOWBELL LANE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $19.94 |
| 45608 | | PRIOLEAULEE MATTIE | PO BOX 721 | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $0.39 |
| 45609 | | PRIORIELLI JAMES | 2005 PROSPECT AVENUE LACKAWANNA069 | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $40.28 |
| 45610 | | PRISCO TONY | 1707 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $81.46 |
| 45611 | | PRISE ELIZABETH | 801 HEMINGFORD COURT | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $1.14 |
| 45612 | | PRITCHARD BRET | 630A WILLOW COURT | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.49 |
| 45613 | | PRITCHARD CALVIN | 2217 W 3RD ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $2.32 |
| 45614 | | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $0.53 |
| 45615 | | PRITCHARD JENNY | 2 SOUTH HINTERLANDS DRIVE | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $23.21 |
| 45616 | | PRITCHARD LINDSAY | 525 SYLVAN CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1.90 |
| 45617 | | PRITCHARD RACHAEL | 105 CHRIS AVE | | | | WASHINGTONVILLE | OH | 44490 | USA | TRADE PAYABLE | | | | | $5.10 |
| 45618 | | PRITCHARD ROBIN | 13121 CURTIS ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.42 |
| 45619 | | PRITCHETT CYNTHIA | PO BOX 159 | | | | ABERNATHY | TX | 18360 | USA | TRADE PAYABLE | | | | | $87.67 |
| 45620 | | PRITCHETT DEBORAH | 520 ASA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.93 |
| 45621 | | PRITCHETT DENA | 5805 S 154TH ST W | | | | BOYNTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $6.36 |
| 45622 | | PRITCHETT LINDELL | 349 MCKINNEY CHAPEL RD | | | | MARION | IL | 01060 | USA | TRADE PAYABLE | | | | | $75.92 |
| 45623 | | PRITCHETT SHELLEY | 53 WEST 74TH STREET 1 | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $1.79 |
| 45624 | | PRITCHETT TIFFANY | 226 GLEN PARK | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.27 |
| 45625 | | PRITT BRENDA | PO BOX 652 | | | | MOUNTAIN CITY | TN | 37683 | USA | TRADE PAYABLE | | | | | $104.99 |
| 45626 | | PRITT ROBERT | 320 CLAIBORNE RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $29.45 |
| 45627 | | PRITTS JAKOB | 39 CHERRY AVENUE | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $16.11 |
| 45628 | | PRIVETT DANIEL | 91-1015 KAIOHEE ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45629 | | PRIVETTE LINDSAY | 1223 PERSIMMON DR | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $1.64 |
| 45630 | | PRIVETTE MELANIE | 3071 DURKEE RD | | | | LAKE ODESSA | MI | 95630 | USA | TRADE PAYABLE | | | | | $63.59 |
| 45631 | | PRIVITAR KRISTOPHER | 3009 HUEHUE LANE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $13.27 |
| 45632 | | PRIVOTT ANDREW | 520 FREDERICK ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.02 |
| 45633 | | PRIVOTT CHESTER | 1300 MINERAL SPRINGS RD APT D7 | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $2.10 |
| 45634 | | PRIVOTT LASHAN | 2904 WINGFIELD AVE 4 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $32.75 |
| 45635 | | PRO ENERGY | 2101 PROENERGY BLVD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $16.74 |
| 45636 | | PROBST CORY | 2308 W 600 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $6.39 |
| 45637 | | PROBST DUANE | 266 RIDGEWOOD DR | | | | SNYDER | NY | 78557 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45638 | | PROBUS JASON | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45639 | | PROBUS JASON | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45640 | | PROCHAS CANDY | PO BOX 32 | | | | SOMERTON | AZ | 20769 | USA | TRADE PAYABLE | | | | | $38.78 |
| 45641 | | PROCHASKA CHARLIE | 532 W TYRONE AVE | | | | WAUKOMIS | OK | 73773 | USA | TRADE PAYABLE | | | | | $1.36 |
| 45642 | | PROCHASKA PHIL | 203 LOCUST HOWARD093 | | | | SAINT LIBORY | NE | 68872 | USA | TRADE PAYABLE | | | | | $3.44 |
| 45643 | | PROCTOR ASHLEY A | 2816 MALIK AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45644 | | PROCTOR CARRIE | 460 CENTER STREET | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45645 | | PROCTOR KELLY | 612 N 2ND ST | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $3.93 |
| 45646 | | PROCTOR LAURA | PO BOX 575 | | | | FLIPPIN | AR | 72634 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45647 | | PROCTOR OLIVIA | 324 KIRKLAND DRIVE APT B HENRICO087 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $16.09 |
| 45648 | | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $8.81 |
| 45649 | | PROCTOR SUSAN | 1280 WEST EL LARGO DRIVE N | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $7.11 |
| 45650 | | PROCTOR TINA | 3465 NORMAN DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $15.34 |
| 45651 | | PROD OAK F | 820 TUSCARAWAS ST E | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $1.48 |
| 45652 | | PROEBER KEVIN | 1005 N SUMAC DR | | | | JANESVILLE | WI | 31774 | USA | TRADE PAYABLE | | | | | $40.08 |
| 45653 | | PROETT SUSIE | 118 COTTONSEED DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $1.11 |
| 45654 | | PROFFIT ADAM | 2407 HEMLOCK DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45655 | | PROFFITT RICHARD | 576 WYATT DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $18.23 |
| 45656 | | PROFFITT TOMMY | 1609 GA HIGHWAY 203 1609 GA HWY 203 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.73 |
| 45657 | | PROFILET TYLER | 2033 BAINBRIDGE RD | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $18.18 |
| 45658 | | PROFIT BERNICE | 169 CARMALT RD | | | | ELLOREE | SC | 92507 | USA | TRADE PAYABLE | | | | | $2.15 |
| 45659 | | PROFITT DYLAN | 8256 S POPLAR WAY U304 | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45660 | | PROFT MARK | 4 FERNWOOD RD | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $24.19 |
| 45661 | | PROIOS ALICE | 17 WOODBURY RD | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $10.70 |
| 45662 | | PROLAZ AMELA | 3782 S ARNO AVE | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $1.88 |
| 45663 | | PROM SUSAN | 189 SAG LAKE TRAIL COOK031 | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $32.36 |
| 45664 | | PRONIEWICZ NICKY | 27 BARTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45665 | | PROPERTIES WEBSTERPOINT | 1820 W WEBSTER AVE STE 101 | | | | CHICAGO | IL | 30101 | USA | TRADE PAYABLE | | | | | $3.19 |
| 45666 | | PROPHET LOIDA | 14903 MCKISSON CT APT A | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.16 |
| 45667 | | PROPST RAYMOND | 128 E PPS ST | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45668 | | PROSISE CHRISTOPHER | 31858 ORIOLE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $28.75 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45669 | | PROSPT SCOTT | 201 S PLANO RD DALLAS113 | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 45670 | | PROSSER CLIFF | 1330 WILLIAMSON RD LOT 114 | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $61.41 | |
| 45671 | | PROSSER CRISTIN | 3703 LYONS LN | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45672 | | PROSSER DENNIS | W22956555 GARRETT DRIVE WAUKESHA133 | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 45673 | | PROSSER LAURA | 205 SOUTH TOWER ROAD BEAVER007 | | | | FOMBELL | PA | 16123 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 45674 | | PROSYK JUNE K | 816 WAYNE AVE | | | | GREENVILLE | OH | 78233 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 45675 | | PROSZEK COLLEEN | 12475 DEER CREEK 101 CUYAHOGA035 | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 45676 | | PROTHERO RANDY | 19804 BUCKHORN RD | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 45677 | | PROTICH JAYME | 775 BRIDGEPORT AVENUE 204 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45678 | | PROTIN SHEILA | 131 STOKES ST | | | | FREEHOLD | NJ | 80010 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 45679 | | PROTIVNAK MARLENE | 208 N MAGNOLIA DR | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $85.10 | |
| 45680 | | PROTTER JULIA | N4165 LAKE SHORE DR COOK 031 | | | | MARKESAN | WI | 53946 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 45681 | | PROULX ANN M | 377 MORNING STAR DR | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 45682 | | PROULX STEVEN | 30580 CANDELA PLACE | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 45683 | | PROVARD KENDRA | 923 JUNE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 45684 | | PROVENCIO ERLINDA | 8108 W WELDON AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 45685 | | PROVENZANO ADA | 6802 SPENCER CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 45686 | | PROVENZANO JAMES | 1163 HAMPTON RD | | | | DAYTONA BEACH | FL | 67060 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 45687 | | PROVENZANO LAURA | 238 LAKE DR | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 45688 | | PROVINCE CHERYL | 6041 TAYLOR RD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 45689 | | PROVINCE KAREN | P O BOX 2035 | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 45690 | | PROVINO THERESA | 528 EAST MARKET STREET | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 45691 | | PROVITT GERALDINE | 1981 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 45692 | | PROVO MARC | 1014 SWOPE AVE B | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 45693 | | PROVOST CALEB | 1251 PIKAKE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 45694 | | PROVOST JILL | 3028 W MARCONI AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 45695 | | PROVOST NANCY | 908 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $77.25 | |
| 45696 | | PROVOST STEVE | 67 BRADFORD ROAD CLINTON019 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $49.13 | |
| 45697 | | PRUCHNICKI MARY | 21 WILLOW WAY | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 45698 | | PRUETT ANNA | 9637 MARION AVE | | | | OAK LAWN | IL | 54476 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 45699 | | PRUETT ANNETTE | 34981 HWY 87 HCR 62 BOX 88 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 45700 | | PRUITT AMY | 10617 W STATE HIGHWAY 47 | | | | BLACKWELL | MO | 63626 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 45701 | | PRUITT ASHLEY | 5126 THORNTON DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 45702 | | PRUITT BETTY | 1381 LOVELACE RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 45703 | | PRUITT ELVA | RT 2 BOX 58 | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 45704 | | PRUITT ENDIA | 3566 CASS AVE APT 404 | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 45705 | | PRUITT KRISTLINN | 207 S 4TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 45706 | | PRUITT NATHAN | 2902 RIVERGROVE CT | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 45707 | | PRUITT VONNIE | 3990 CR 5710 | | | | DEVINE | TX | 78016 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45708 | | PRUITTE STACY | 1406 N KINGSWAY RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 45709 | | PRUNEDA ROSALBA | 803 DUNWICK LN | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 45710 | | PRUNELLA WARREN | 11505 LUXMANOR RD | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 45711 | | PRUNER SHARON | 73 CRAIG ST | | | | RUSSELL | ON | K4R1A | | TRADE PAYABLE | | | | | $18.56 | |
| 45712 | | PRUNTY VALERIE | 1342 W 83RD ST APT 1 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 45713 | | PRUSIA BENJAMIN | 3421 NW 71ST TERRACE PLATTE165 | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 45714 | | PRUSSE CALEY | 91-6430 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45715 | | PRUTNIKOV OLGA | 909 W WILSON | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $103.62 | |
| 45716 | | PRUTNIKOV OLGA | 909 W WILSON | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 45717 | | PRVONOZAC MARKO | 1553 LONGFELLOW CT NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 45718 | | PRYCE JACINTH | 587 BLUE HILLS AVE APT 1A | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 45719 | | PRYMAS JOSEPH | 804 BACK BAY | | | | DELAFIELD | WI | 15061 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 45720 | | PRYMAS LORI | 19 WOODS HOLE ST | | | | DEERING | NH | 03244 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 45721 | | PRYOR ALBERT | 400 PAULA AVE APT 302 | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 45722 | | PRYOR CHEYENNE | PO BOX 96 | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 45723 | | PRYOR JIMMIE | 6 GALLEY CT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45724 | | PRYOR MARSHA | 123 W HIVELY AVE APT F64 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 45725 | | PRYOR ROBERT | 363 HIGHWAY 7 N | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 45726 | | PRYOR YVONNE | 13895 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 45727 | | PRYSTUPA JOHN | 212 HADDON CIRCLE | | | | BRANDON | MS | 39047 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 45728 | | PRZEPIORA LISA | 91 CEIL DR N | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45729 | | PRZYBOCKI JOHN | 51466 34TH AVE | | | | BANGOR | MI | 49013 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 45730 | | PRZYBYLSKI WILLIAM | 47530 SCHOENHERR MACOMB099 | | | | SHELBY TWP | MI | 48315 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 45731 | | PRZYBYSZ JANA | 13 HIGHFIELDS DRIVE | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45732 | | PTASZNIK ROBERT | 3210 RIGGIE ST | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 45733 | | PU SEAN | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 45734 | | PUCCETTI AMANDA | 641 DEER RUN DR | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 45735 | | PUCHKO PATRICIA | 1916 COUNTRYSIDE LN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 45736 | | PUCKETT CHRIS | 7647 OLD OCEAN CITY ROAD | | | | WHALEYVILLE | MD | 21872 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 45737 | | PUCKETT JOAN | 820 ROOSEVELT AVE | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 45738 | | PUDUSKI DANIELLE | 781 CLUBHOUSE DEIVE | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 45739 | | PUENTE JUAN | 2735 LOWELL DR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 45740 | | PUENTE KARLA | 2300 W MILE 3 RD | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45741 | | PUENTES JESUS | 126 HOOVER AVE | | | | SAN ANTONIO | TX | 85364 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 45742 | | PUENTES JUANA | 1670 SW 6TH DR | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 45743 | | PUENTES OCTAVIO | 931 MADTONE DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 45744 | | PUERTA PABLO | 2811 CITRUS LAKE DR APT J105 | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 45745 | | PUETZ JAMES | PO BOX 66 | | | | CEDAR POINT | IL | 61316 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 45746 | | PUFFETT HEIDI | 1110 3RD ST NE | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45747 | | PUGACH KHANNA | 630 E 187TH ST APT 24 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 45748 | | PUGH BROOKE | 750 SUNNYWOOD RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 45749 | | PUGH DARREN | 521 BAVERTON LN | | | | HASLET | TX | 76052 | USA | TRADE PAYABLE | | | | | $38.26 | |
| 45750 | | PUGH EDWARD | 1085 OLD CLEMSON HWY STE E OCONEE073 | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 45751 | | PUGH JASON | 80 QUENBY PLACE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 45752 | | PUGH MARCELLA | 6988 HWY 64 EAST | | | | WARTRACE | TN | 37183 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45753 | | PUGH MAURICE | 6518 A PINEHURST DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 45754 | | PUGH THERESA | 3525 BRANCH HILL RD | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 45755 | | PUGLIESE FRANK | 4210 WESTMONT DRIVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 45756 | | PUGLISI ANTHONY | 1017 SHADY LAKES CIR | | | | PALM BEACH GARDENS | FL | 33418 | USA | TRADE PAYABLE | | | | | $2.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45757 | | PUGSLEY RENEE | 13123 E 16TH AVE CHILDRENS HOSPITAL | | | | AURORA | CO | 80045 | USA | TRADE PAYABLE | | | | | $114.84 |
| 45758 | | PUIG DIEGO | 209 W PRINCETON ST N | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $0.13 |
| 45759 | | PUJADAS GINA | 11335 SW 112 CIRCLE LN N | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $6.82 |
| 45760 | | PUJOLS ADAN | 762 VIA DESTELLO URB HACIENDO SAN JOSE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $96.29 |
| 45761 | | PUJOLS JUANA | 1345 NW 25TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.77 |
| 45762 | | PUJOLS SHAJAR | 98 BROADWAY APT 1 | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $1.30 |
| 45763 | | PUJOR ANTONIO | 1418 SW 7TH ST APT 3 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $58.86 |
| 45764 | | PULDA LORI | 6134 STAGECOACH TRAIL | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $2.02 |
| 45765 | | PULEO SANTA | 1580 PELHAM TARKWAY SOUTH APT 2P | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $2.16 |
| 45766 | | PULGARIN HORACIO | 1417 SWAINSON CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $76.94 |
| 45767 | | PULICHERLA MUNISH | 24693 BASHIAN DR | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $172.26 |
| 45768 | | PULIDO BRIAN | 81004 TRAVIS ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45769 | | PULIDO JOSE | 1604 SW 34TH ST | | | | OKLAHOMA CITY | OK | 85225 | USA | TRADE PAYABLE | | | | | $0.64 |
| 45770 | | PULIDO LISET | 1779 GREENCEDAR LANE FORSYTH067 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $3.15 |
| 45771 | | PULIDO PATRICIA | 939 S HILLCREST AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $2.59 |
| 45772 | | PULKKOTTIL NISHAD | 8 LATHROP LANE APT J | | | | ROCKY HILL | CT | 06067 | USA | TRADE PAYABLE | | | | | $60.66 |
| 45773 | | PULIN TOM | 5912 CLOVER AVE | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45774 | | PULIS JAMES | 90 HATLER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45775 | | PULLA VENKA | 6801 SAINT FRANCIS CT | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $28.55 |
| 45776 | | PULLEN CORINNE | 92 SOUTHWEST ROAD CANTERBURY | | | | CANTERBURY | NH | 03224 | USA | TRADE PAYABLE | | | | | $96.04 |
| 45777 | | PULLEN DENNIS | PO BOX 162 | | | | HANNIBAL | NY | 13074 | USA | TRADE PAYABLE | | | | | $1.12 |
| 45778 | | PULLEN JOSHUA | 14273 LASSO ROCK DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $32.47 |
| 45779 | | PULLEN MARY | 926 DENMARK ST | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $0.31 |
| 45780 | | PULLEN SABRINA | 3015 LIBERTY ST SW | | | | ALBANY | OR | 91745 | USA | TRADE PAYABLE | | | | | $0.67 |
| 45781 | | PULLEY CLAYTON | 1560 N 9TH ST | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $1.51 |
| 45782 | | PULLEY KATHLEEN | 533 SANDY CT | | | | HARVARD | IL | 60033 | USA | TRADE PAYABLE | | | | | $3.70 |
| 45783 | | PULLIAM FLORENCE | 266 JOHN ELLIOTT RD 266 JOHN ELLIOTT RD | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $15.37 |
| 45784 | | PULLIAM PATRICIA | 110 N PLAINS DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $19.88 |
| 45785 | | PULLIN MICHAEL | 13051 NORTHWEST 1ST STREET APT 310 | | | | HOLLYWOOD | FL | 33028 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45786 | | PULSE CHE | 225 KOHARY DR | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $30.00 |
| 45787 | | PULSIFER TERRI | 452 SPELLMAN RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $26.99 |
| 45788 | | PULVER SUE | 19 JONDOT DR | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $17.10 |
| 45789 | | PULVER TIMOTHY | 845 PECONIC AVE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $6.03 |
| 45790 | | PUN WAI H | 1449 ALICE STREET 305 ALAMEDA001 | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $33.31 |
| 45791 | | PUNCAN JAMIE | 1905 SUMMERFIELD CT SW | | | | ALBANY | OR | 23462 | USA | TRADE PAYABLE | | | | | $9.54 |
| 45792 | | PUNO MELCHOR | 45-632 UHILEHUA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45793 | | PUNTKATTALEE PRASERT | 900 CRANBROOK GLEN LN | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $105.99 |
| 45794 | | PUNTO ANDRES | 5525A HAMILTON AVE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45795 | | PUNTURIERI CHRISTA | 225 EAST 86TH ST 902 | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $7.08 |
| 45796 | | PUNYALA KOTIREDDY | 2711 ALLEN RD APT 513 | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $0.65 |
| 45797 | | PUNYANSKY ALEX | 2349 ROYAL OAKS DR | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $18.09 |
| 45798 | | PURAI DAMIR | 419 WILLOW AVENUE 2 F UNION039 | | | | ROSELLE PARK | NJ | 07204 | USA | TRADE PAYABLE | | | | | $2.59 |
| 45799 | | PURCELL ADAM | 2621 MINOT DR | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45800 | | PURCELL CYNTHIA | 117 FOX LEA TRAIL AIKEN003 | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $13.90 |
| 45801 | | PURCELL SEAN | 4125 E 2ND ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $0.55 |
| 45802 | | PURCIELLO BRITTANY | 36 OAK WOOD DR | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $4.26 |
| 45803 | | PURDY JACOB | 8433 CHAFFEE ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45804 | | PURENTON BARBARA | 66 E LIBERTY SPRINGS ST | | | | CROSS HILL | SC | 92504 | USA | TRADE PAYABLE | | | | | $3.50 |
| 45805 | | PUREWITT LORETTA | 2656 QUAD CT APT 1 | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $128.39 |
| 45806 | | PURIFOY APRIL | 20 W MAIN ST | | | | GREENBRIER | AR | 72058 | USA | TRADE PAYABLE | | | | | $0.75 |
| 45807 | | PURK TIFFANY | 18 DORCAS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $3.98 |
| 45808 | | PURK VANESSA | 10458 COUNTY ROAD F | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $41.86 |
| 45809 | | PURKOVIC GORAN | 3477 QUEENSTON DR SE | | | | GRAND RAPIDS | MI | 12837 | USA | TRADE PAYABLE | | | | | $0.91 |
| 45810 | | PURL JOHN | 1009 NORTHWEST AVE | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $353.02 |
| 45811 | | PURL JOHN | 1009 NORTHWEST AVE | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $300.00 |
| 45812 | | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $39.26 |
| 45813 | | PURNELL MIA | 340 EGE AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $1.93 |
| 45814 | | PURNER DAVID | 5513 BASKIN ST | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $9.18 |
| 45815 | | PURSELL JOAN | 1110 ELKHART CIRCLE TAVARES FLORIDA | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $231.83 |
| 45816 | | PURSER NICHOLAS | 4331 LIGHTHOUSE DR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $55.21 |
| 45817 | | PURSLEY PATRICIA | 16388 ANNIE DR N | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $2.50 |
| 45818 | | PURTEE ADAM | PO BOX 380 | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $2.90 |
| 45819 | | PURTELL TOM | 1740 MULFORD AVE 188 BRONX005 | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45820 | | PURTLEBAUGH CHARLES | 5832 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.23 |
| 45821 | | PURUSHOTHAMAN SEKAR | 4507 BLUE MAJOR DRIVE MONROE055 | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $3.24 |
| 45822 | | PURVIS GENELLE | 6804 HIGHLAND LICK RD | | | | LEWISBURG | KY | 42256 | USA | TRADE PAYABLE | | | | | $11.72 |
| 45823 | | PURVIS GERALD | 6843 146TH RD N | | | | WEST PALM BEACH | FL | 33418 | USA | TRADE PAYABLE | | | | | $39.99 |
| 45824 | | PURVIS GIDGETT | 244 HONEYSUCKLE LN | | | | AXSON | GA | 31624 | USA | TRADE PAYABLE | | | | | $2.49 |
| 45825 | | PURVIS NICOLE | 7462 GA HIGHWAY 374 | | | | DONALSONVILLE | GA | 14424 | USA | TRADE PAYABLE | | | | | $16.97 |
| 45826 | | PURVIS ROBERT | 7457 A KONJU COURT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45827 | | PURVIS SHANDEL | 7457 A KONJU COURT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $10.55 |
| 45828 | | PURYEAR MICHELE | PO BOX 205 | | | | BYROMVILLE | GA | 31007 | USA | TRADE PAYABLE | | | | | $51.27 |
| 45829 | | PURZNER THOMAS | 5245 HIGHWAY 75 | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $0.29 |
| 45830 | | PUSATERI ERNEST | 141 DORCHESTER AVENUE UNIT 213 | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $7.66 |
| 45831 | | PUSATERI ROBERT | 7741 MONITOR AVE | | | | BURBANK | IL | 33130 | USA | TRADE PAYABLE | | | | | $6.28 |
| 45832 | | PUSEY SHARON | 89 TEABERRY LANE | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $1.18 |
| 45833 | | PUSHA JERRARD | 2947 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $0.07 |
| 45834 | | PUSKARIC ALBERT | 1120 MONONGAHELA BLVD | | | | WHITE OAK | PA | 15131 | USA | TRADE PAYABLE | | | | | $21.39 |
| 45835 | | PUSKARICH PAMELA | 2207 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $20.86 |
| 45836 | | PUTANSU STEVEN | 633 KEEFER PL NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45837 | | PUTERBAUGH JOHN | 395 OAK HILL RD STE 105 | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $47.69 |
| 45838 | | PUTNAM DAVID | 452 FRONT AVE SW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $0.03 |
| 45839 | | PUTNAM HEATHER | 120 BUCKNELL ROAD | | | | WEST SAYVILLE | NY | 11796 | USA | TRADE PAYABLE | | | | | $1.42 |
| 45840 | | PUTNAM KAREN | 6285 JOSEPH ST SE MARION047 | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $9.02 |
| 45841 | | PUTNAM KIM | 7427 LORENE CT | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.37 |
| 45842 | | PUTNAM ROBERT E | 13302 GRENOBLE DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $13.25 |
| 45843 | | PUTNEY KERI | 4444 WANDA LANE RD FRANKLIN049 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45844 | | PUTRA CHARIE | 1308 N MENTOR AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $1.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45845 | | PUTTA PRASAD | 3439 WEDGEWOOD LN | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $96.79 | |
| 45846 | | PUVVADA JYOTHI | 23313 ARORA HILLS DR | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 45847 | | PUYMBROUCK LINDA V | 194 PARKER RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $75.52 | |
| 45848 | | PYEATT LDIANE | 5490 NE COUNTY ROAD 10504 | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 45849 | | PYKONEN WAYNE | 13224 SW 63RD AVE CLACKAMAS005 | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $999.65 | |
| 45850 | | PYLANT SUSAN | PO BOX 735 | | | | LA GRANGE | TX | 78945 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 45851 | | PYLE CAROLYN | 3553 PLAZA CANDIDA | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 45852 | | PYLE CHARLES | 1142 AMORETTI ST | | | | THERMOPOLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 45853 | | PYLE GLENDA | 1320 AVE M | | | | RALLS | TX | 79357 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45854 | | PYLE JEAN | 1846 N NOLAND RD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 45855 | | PYLE ROY | 4555 TATE STREET | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 45856 | | PYLES PHYLLIS | 112 SCARLETT DR | | | | WAVERLY | GA | 31565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45857 | | PYLKA RONALD | 3210 LAKE VIEW LN | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 45858 | | PYNE SPENCER | 1785 FOREST STREET | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45859 | | PYTLAK MARIE | 6221 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 45860 | | PYTLARZ FRANK | 123 LIBERTY WOOD DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 45861 | | PZP BRENDAN L | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 45862 | | QATABI THEKRA | 5 BRICK YARD RD APT D 5 BRICK YARD RD APT D | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 45863 | | QI BING | 2925 SUMMER HILL DR | | | | WEST FRIENDSHIP | MD | 21794 | USA | TRADE PAYABLE | | | | | $1,253.33 | |
| 45864 | | QI MENG | 155 RICKEY BLVD | | | | | | | | TRADE PAYABLE | | | | | $0.02 | |
| 45865 | | QI MENG | 155 RICKEY BLVD | | | | | | | | TRADE PAYABLE | | | | | $596.98 | |
| 45866 | | QI XIAO L | 14 CHILD STREET | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 45867 | | QI YUAN | 460 WHARTON CIR APT 202 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 45868 | | QIAN HANG | 55 CENTRE ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 45869 | | QIAN HE | 609 WESTMINSTER DRIVE | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 45870 | | QIAN HUALEI | 1200 INTERCHANGE BLVD STE A-299 NEW | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $799.98 | |
| 45871 | | QIAN KAI | 8560 MAHOGANY PLACE ALAMEDA001 | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 45872 | | QIAN LEI | 448 GREGORY AVE FL2 | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $69.28 | |
| 45873 | | QIAN WEI | 8 GARDENIA LANE | | | | S WIDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 45874 | | QIAN ZHONGYUAN | 15200 PARK ROW APT 522 HARRIS201 | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 45875 | | QIAO ZHIMING | 355 N WOOD DALE RD | | | | WOOD DALE | IL | 60191 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 45876 | | QIN KUIDE | 305 PEBBLE SPRINGS DR ORANGE135 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 45877 | | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $414.20 | |
| 45878 | | QIN SHEN | 5701 LILLIBRIDGE ST APT 19 | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $130.75 | |
| 45879 | | QIN YU | 1105 FARM ROAD UNIT A HUDSON017 | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 45880 | | QIU DAN | 354 W RIDGEVIEW DR MIAMI103 | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 45881 | | QUACH MARIA | 13710 OAKMEAD DRIVE | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45882 | | QUACH TAN | 43216 GOLF VIEW DR | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 45883 | | QUACKENBUSH AARON | 335 TAYLOR CIRCLE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45884 | | QUADE JASON | 205 SHERMAN AVE APT A | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 45885 | | QUADHAMER ALLISON | PO BOX 335 | | | | UTICA | NE | 68456 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 45886 | | QUAGLIO GABRIEL | 215 S BROOKFIELD DR | | | | LAFAYETTE | IN | 78665 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 45887 | | QUAINTANCE DON | 5228 N PLACITA DEL PENSADOR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 45888 | | QUALE ANGIE | 1096 JUBERT TRAIL HENNEPIN053 | | | | MEDINA | MN | 55340 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 45889 | | QUALLS ANTHONY | 1304 FORREST WAY | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 45890 | | QUALLS CHARLOTTE | 432 S JOLIET ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 45891 | | QUAN CONGLING | 886 GREENWAY RD | | | | WOODBRIDGE | CT | 06525 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 45892 | | QUAN DEREK | 2393 W ENFIELD WAY | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $66.31 | |
| 45893 | | QUANCE RYAN | 23 HELM CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45894 | | QUANDAHL SHANEDON | 2451 GRANDE AVE SE N | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45895 | | QUANN ADAM | 9 PINEWOOD AVENUE SALEM033 | | | | CARNEYS POINT | NJ | 08069 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 45896 | | QUANSTROM TERRY | 1605 JEFFERSON STREET MUSKEGON121 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45897 | | QUANTANILLA CLAVEL | 25795 EASY ST | | | | SAN BENITO | TX | 07047 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 45898 | | QUARANTA DAVID | 800 HILLSTEAD DRIVE | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 45899 | | QUARANTA ZANE | 8213 JUSTIN RD N | | | | JACKSONVILLE | FL | 60459 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 45900 | | QUARGNENTI JOHN | 885 LINDSAY LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 45901 | | QUARLES LINDA | 25757 MERION DR | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 45902 | | QUARLES PAIGE | 101BENTTREEDR OCONEE073 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 45903 | | QUARTERMAN DESIREE | 5344 KNIGHTSGATE CT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 45904 | | QUARTERMAN TARY | 739 DORCHESTER VILLAGE RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 45905 | | QUARTERMAN WILLIAM | 5435 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 45906 | | QUARTO ANTHONY | 121 DAKOTA STREET N | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45907 | | QUASH DONALD | 1606 NUTTAL AVENUE | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 45908 | | QUASNEY MARY | 8958 POTOMAC DR | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 45909 | | QUAST PAUL | 1119 CEDAR AVE | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $49.28 | |
| 45910 | | QUAST RAYMOND | 6631 WEST 4 RD 231-269-3375 | | | | MESICK | MI | 49668 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 45911 | | QUAST WALTER | 803 PINESBRIDGE RD | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $50.47 | |
| 45912 | | QUATTLEBAUM BRADLEY | 4202 ADOLPH AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 45913 | | QUATTLEBAUM MARSHALL | 24 BRUCE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 45914 | | QUAYLE CAROL | 2826 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 45915 | | QUDDUS ABDUL | 323 FORREST AVE APT A | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 45916 | | QUEEN BRYAN | PO BOX 82 | | | | LAWSON | MO | 64062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45917 | | QUEEN JESSICA | 141 PRATT LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 45918 | | QUEEN ROBERT | 7953 REVENNA LN | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 45919 | | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 45920 | | QUENAN TRICIA | 11818 BLACK ALDER DR | | | | MOSELEY | VA | 23120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45921 | | QUENRUD ALISSIA | 4590 OVERSEAS HWY | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 45922 | | QUENTIN WILLIAM | 151 14 17TH ROAD | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 45923 | | QUERRY TERRANCE | 844 N 4TH ST | | | | SUNBURY | PA | 18201 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 45924 | | QUESADA KRISTINA | 6363 N SWAN ROAD SUITE 200 | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45925 | | QUESADA ROSE | 123 CALLE DEL PRADO | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 45926 | | QUESENBERRY DAVID | 5131 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 45927 | | QUESNBERRY HARRY | 1531 PERRY ST 4 | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 45928 | | QUESTELL ROBERTO | PO BOX 102 | | | | SANTA ISABEL | PR | 12522 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 45929 | | QUETANT GLEN | 1615 SOTOGRANDE BLVD APT 1304 | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 45930 | | QUEVEDO DAVID | 35 SCHOOL RD APT C7 | | | | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 45931 | | QUEVEDO JUAN | 108 SECOND ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45932 | | QUEVEDO SANDRA | 4813 73RD ST | | | | LUBBOCK | TX | 20912 | USA | TRADE PAYABLE | | | | | $4.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45933 | | QUEVEDO YOLY | 3360 NE 14TH DR UNIT 101 | | | | HOMESTEAD | FL | 90032 | USA | TRADE PAYABLE | | | | | $0.58 |
| 45934 | | QUEZADA ADRIANA | 1306 ROYAL PALM ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.38 |
| 45935 | | QUEZADA ANDRES | 561 DEERE PARK CIR APT 103 | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $0.40 |
| 45936 | | QUEZADA CRISTY | 6047 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $32.31 |
| 45937 | | QUEZADA FRANCISCO | 21823 WINDSOR CASTLE DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $2.42 |
| 45938 | | QUEZADA LUCIA | 2011 TROY KING RD TRLR 219 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $13.09 |
| 45939 | | QUEZADA OSCAR | 810 34TH ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $10.70 |
| 45940 | | QUEZADA YVONNE | 5092 VIA PAPEL SAN DIEGO073 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $8.13 |
| 45941 | | QUIAH ANGIE | 909 VERNON ST APT 5 | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $36.12 |
| 45942 | | QUIANES NAYDA | BT38 CALLE 125 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.98 |
| 45943 | | QUIBODEAUX DOREEN | 170 GREEN ROAD | | | | SHEPHERD | TX | 77371 | USA | TRADE PAYABLE | | | | | $50.00 |
| 45944 | | QUICHOCHO ROQUE | 11855 SGT ALEXANDER KENADAY ST | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $4.60 |
| 45945 | | QUICK ANNETTE | 207 ROTHROCK AVE | | | | RICHMOND | MO | 64085 | USA | TRADE PAYABLE | | | | | $0.95 |
| 45946 | | QUICK BRYAN | 33483 JENNIE RD | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $55.62 |
| 45947 | | QUICK JENNIFER | 209 E DUNCAN ST | | | | COLUMBUS | OH | 89115 | USA | TRADE PAYABLE | | | | | $0.75 |
| 45948 | | QUICK MICHAEL | 4011 BUCKINGHAM PARK | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.14 |
| 45949 | | QUIDONE STEVEN | 333 E 23RD ST APT 7C | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $0.24 |
| 45950 | | QUIGLEY BRICE | 106 DON KROLL ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $13.19 |
| 45951 | | QUIGLEY CAROL | 64 SUNSET VIEW ST | | | | ST MARIES | ID | 83861 | USA | TRADE PAYABLE | | | | | $75.00 |
| 45952 | | QUIGLEY DAVID | 82 N SAVANNA DR CHESTER029 | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $10.00 |
| 45953 | | QUIGLEY ISAAC | 2744 E WINDROSE DR | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $10.00 |
| 45954 | | QUIGLEY JARON | 373 STAMPEDE DRIVE | | | | FARMINGTON | UT | 84025 | USA | TRADE PAYABLE | | | | | $189.53 |
| 45955 | | QUIGLEY JEANNE | 12 WINDMILL LANE N | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $1.17 |
| 45956 | | QUIGLEY JOHN | 5251 HEATHER LANE | | | | PARK CITY | UT | 84098 | USA | TRADE PAYABLE | | | | | $0.80 |
| 45957 | | QUIHUIS BEATRICE | 2517 N 105TH AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $1.28 |
| 45958 | | QUIHUIS LUIS | 949 AVENIDA PALOMAS | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $28.42 |
| 45959 | | QUIJADA OMAR | 4341 W 13TH PL | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $9.90 |
| 45960 | | QUILES ARELIS | RES MANUEL A PEREZ EDIF 8B APT 96 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.78 |
| 45961 | | QUILES CARMEN | 661 CALLE G PARC SOLEDAD | | | | MAYAGUIZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $3.39 |
| 45962 | | QUILES LOURDES | 13518 123RD ST | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $0.16 |
| 45963 | | QUILESRODRIGUEZ LUIS | 62 COLINAS DE ATILLO | | | | ATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $47.11 |
| 45964 | | QUILL MICHAEL | 31 KIMBERLY LN | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $19.14 |
| 45965 | | QUILLEN MARVIN | 1006 IRENE DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $75.00 |
| 45966 | | QUILLEN RYAN | 3384 LEHIGH DR | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $0.74 |
| 45967 | | QUIMBY ROBERT | 19 LANCELLOTTA ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $12.49 |
| 45968 | | QUIMBY SARAH | 1110 S BEECH ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $80.01 |
| 45969 | | QUIMTANA TABITHA | 4414 W KENTUCKY AVE APT C | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $26.91 |
| 45970 | | QUIN ADAM | 801 N HIGHWAY 83 | | | | MCCOOK | NE | 69001 | USA | TRADE PAYABLE | | | | | $4.81 |
| 45971 | | QUINATA JOHN | 95137B DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 45972 | | QUINCE MARK | 4397 W BETHANY HOME RD 1015 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $27.57 |
| 45973 | | QUINCE MARK | 4397 W BETHANY HOME RD 1015 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $55.01 |
| 45974 | | QUINLAN JOHN | 47 BOURNENECK DR N | | | | BOURNE | MA | 02532 | USA | TRADE PAYABLE | | | | | $100.00 |
| 45975 | | QUINLAN KRISTIN | 8611 NW 25TH CT BRDWARD011 | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $24.99 |
| 45976 | | QUINLAN NANCY | 685 EAST FIFTH STREET UNIT F | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $150.00 |
| 45977 | | QUINLIN LESTER | 1440 1ST AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $9.76 |
| 45978 | | QUINLIVAN KERRY | 1 DUCK POND ROAD | | | | YARMOUTH | MA | 02675 | USA | TRADE PAYABLE | | | | | $20.00 |
| 45979 | | QUINN ALLYSON | 143 MOUNTAIN VIEW RD | | | | FRYEBURG | ME | 04037 | USA | TRADE PAYABLE | | | | | $7.26 |
| 45980 | | QUINN BESSIE | 938 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $9.20 |
| 45981 | | QUINN CORINNE | 34 MERRIE TRL | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $19.25 |
| 45982 | | QUINN DAVID | 804 S LUZERNE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.67 |
| 45983 | | QUINN DAVID | 804 S LUZERNE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.00 |
| 45984 | | QUINN EMILY | 3920 RICHARDSON RD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $6.22 |
| 45985 | | QUINN JENNIFER | 91-847 KEAKAULA PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $20.85 |
| 45986 | | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | USA | TRADE PAYABLE | | | | | $0.01 |
| 45987 | | QUINN KYLE | 6917 NEUHOFF LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $200.00 |
| 45988 | | QUINN MICHAEL | 3505 TWIN OAKS CT NAPA055 | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $43.02 |
| 45989 | | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $5.37 |
| 45990 | | QUINN PATRICIA | 1050 LONE OAK PARK | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $9.14 |
| 45991 | | QUINN PHILLIP | 2055 STAGECOACH DRIVE | | | | LIBRARY | PA | 15129 | USA | TRADE PAYABLE | | | | | $0.51 |
| 45992 | | QUINN REBECCA | 119 EAST AVENUE POB 91 | | | | SHILOH | NJ | 08353 | USA | TRADE PAYABLE | | | | | $25.00 |
| 45993 | | QUINN SANTANA | 1050 LONE OAK PARK | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.83 |
| 45994 | | QUINN SHAWN | 640 ALTA VISTA ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $2.20 |
| 45995 | | QUINN THOMAS | 15339 HAVERSHAM PL N | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.08 |
| 45996 | | QUINONES ANGEL H | 7122 WEST FAGAN LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.39 |
| 45997 | | QUINONES DANIEL | 4 CALLE GUAMANI URB CIUDAD CENTRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.82 |
| 45998 | | QUINONES DAVID | 60094 WAINSCOTT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.13 |
| 45999 | | QUINONES FRANCISCO C | 5202 RANCH MEADOW ST | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.86 |
| 46000 | | QUINONES GISELA | U4 CALLE 14 ALT INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.10 |
| 46001 | | QUINONES ISREAL | 1285 MERRIAM AVE APT 602 | | | | BRONX | NY | 41015 | USA | TRADE PAYABLE | | | | | $6.63 |
| 46002 | | QUINONES JAZMIN | 41842 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.12 |
| 46003 | | QUINONES JOSE | 12025 COPPER POINT PL | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $6.11 |
| 46004 | | QUINONES JOSE L | 12025 COPPER POINT PL | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $1.11 |
| 46005 | | QUINONES KARLA | 6808 N 33RD AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.85 |
| 46006 | | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | USA | TRADE PAYABLE | | | | | $186.14 |
| 46007 | | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | USA | TRADE PAYABLE | | | | | $21.78 |
| 46008 | | QUINONES OFELIA | 6218 S 13TH PL | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $18.94 |
| 46009 | | QUINONES PABLO | 2811 BLYTH DR | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $4.99 |
| 46010 | | QUINONES ROSA | PO BOX 6611 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $12.25 |
| 46011 | | QUINONES RUBEN J | 7 PINE COURSE TRAK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $127.19 |
| 46012 | | QUINONES WILLIAM | 1500 N 73RD AVE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $33.02 |
| 46013 | | QUINONES WILLIE | PO BOX 2781 | | | | NEW BRITAIN | CT | 06050 | USA | TRADE PAYABLE | | | | | $33.15 |
| 46014 | | QUINONEZ GRACIANO | 8724 MIDLAND PKWY APT 2C | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $300.00 |
| 46015 | | QUINONEZ JANET | 3784 10TH AVE APT 5E | | | | NEW YORK | NY | 76016 | USA | TRADE PAYABLE | | | | | $15.45 |
| 46016 | | QUINONEZ VICTOR | 280 CALLE DELBREY | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.10 |
| 46017 | | QUINORES QUINORES | RES BRISAS DEL LOIZA EDIF 2 APT 23 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.54 |
| 46018 | | QUINTANA JAMES | PO BOX 4372 | | | | SANTA FE | NM | 99217 | USA | TRADE PAYABLE | | | | | $5.55 |
| 46019 | | QUINTANA JUAN | 500 AVE NORFE APT 2803 | | | | TOA ALTA | PR | 70884 | USA | TRADE PAYABLE | | | | | $0.40 |
| 46020 | | QUINTANA MICHEL | HC 2 BOX 16989 | | | | ARECIBO | PR | 92284 | USA | TRADE PAYABLE | | | | | $0.40 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3: Question 1
Pg 567 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46021 | | QUINTANA MYRIAM | 1538 CALLE ALTURA VALLE ALTO | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 46022 | | QUINTANA PAT | 4461 S 1720 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 46023 | | QUINTANA SERGIO | 9475 DOWDEN RD APT 4211 | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 46024 | | QUINTANA VERONICA | 988 E 4TH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 46025 | | QUINTANILLA ALEXIS | 3004 E ALMERIA RD APT 3 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 46026 | | QUINTANILLA ASHLEY | 2625 OAKLAND AVE | | | | AUGUSTA | GA | 20886 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 46027 | | QUINTANILLA CARLOS | 421 S MAIN ST A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $63.87 | |
| 46028 | | QUINTANILLA EDUARDO | 1209 SAN DARIO AVE PMB 7-129 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 46029 | | QUINTANILLA JOSE | 2426 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 46030 | | QUINTANILLA JULIO | 465 SAVANNAH RDG | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 46031 | | QUINTANILLA SHAUN | 199 LUCAS CT | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 46032 | | QUINTERN JEANNE | 4915 GASPORT RD | | | | GASPORT | NY | 14067 | USA | TRADE PAYABLE | | | | | $54.27 | |
| 46033 | | QUINTERO BRENDA | 46936 A SHEPPARD BLVD | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46034 | | QUINTERO DULCE | 1606 W ATLANTA AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 46035 | | QUINTERO IRMA | 13361 TAFT ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 46036 | | QUINTERO ISLA | 1068 DAWSON AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 46037 | | QUINTERO IVAN | 22913 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 46038 | | QUINTERO IVONNE | 6227 N LITCHFIELD RD TRLR 17 | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 46039 | | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 46040 | | QUINTERO JUAN | 1479 DEVON MILL WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 46041 | | QUINTERO LUCIA | 1069 JOHN ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 46042 | | QUINTERO NOEMI | 832 EAST 21ST STREET SAN DIEGO073 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 46043 | | QUINTERO RODOLFO | 45327 CASTLEMAN AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 46044 | | QUINTERO SANDRA | PO BOX 111 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 46045 | | QUINTON DAVID | 60 CARPIN DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 46046 | | QUIOCHO VINCENT | 4117 ABBOTT DR | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 46047 | | QUIRARTE ISAEL | 109 LINCOLN AVE APT 89 | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 46048 | | QUIRIN JENE | 7572 EAST GREENLEAF COURT UNKNOWN | | | | FRANKENMUTH | MI | 48734 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 46049 | | QUIRK JAMES | 1556 SOUTH COVENTRY LANE CHESTER029 | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 46050 | | QUIRK MARIYA | 1137 INNER DR | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 46051 | | QUIROGA JUAN | 306 BRONX AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 46052 | | QUIROGA JULIO | 6626 GARDEN WOODS AVE APT B | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 46053 | | QUIROZ ALMA | 3739 93RD ST APT 2 | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 46054 | | QUIROZ CRYSTAL | 245 8TH STREET | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 46055 | | QUIROZ JOSE | 22 KNOX ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 46056 | | QUIROZ RAFAEL | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 46057 | | QUIST KAREN | P O BOX 410 | | | | NAKNEK | AK | 99633 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 46058 | | QUISTE GUSTINA | 473 N 12TH ST APT 2 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 46059 | | QUISTER RUTH | 342 E ELEANOR ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 46060 | | QUITERIO JACOB | 107 SWAN AVE HAMPDEN013 | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46061 | | QUITERIO JOSE | 2155 E CHAVANEAUX RD | | | | SAN ANTONIO | TX | 13052 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 46062 | | QURESHI HINA | 11110 MALL CIR 6122 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $31.82 | |
| 46063 | | QURESHI RABYA | 1249 ELM LAKE COURT | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 46064 | | QURESHI SHAHZAD | 8145 BRIAR CREEK DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 46065 | | QUSEDA CARLA | 1690 ADAMS AVE APT 13 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 46066 | | R ARNOLD T | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 46067 | | R M E | 1420 LOCUST ST APT8K | | | | PHILADELPHIA | PA | 19102 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 46068 | | R MICHAEL | 105 N WILLIAM CIR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 46069 | | RAAB AMANDA | 77 N 6TH AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 46070 | | RAAB PATRICK | 892 KING RD APT D | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 46071 | | RAAB STEPHEN | 6277-1 SADOWSKI RD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 46072 | | RAABE LEO | PO BOX 21132 | | | | SANTA BARBARA | CA | 93121 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 46073 | | RAAP DENISE | 83 SOUTH LAKE ST | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 46074 | | RAAP GARY L | 1204 COUNTY ROAD 24 N | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46075 | | RABACA DONNA | 6417 WINTER PARK DRIVE N | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 46076 | | RABAH DIANA | 59 FENNER AVE | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 46077 | | RABANAL JACQULINE | 162 LINCOLN PL | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 46078 | | RABANG RODNEY | 95-206 PILILUA PL | | | | MILILANI | HI | 47452 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 46079 | | RABAUT CONNIE | 1522 WEST PALM CIR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 46080 | | RABBANI HAMID | 4505 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 46081 | | RABELLIZSA DION | 907 UPAU ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 46082 | | RABELO JENNIFER | RR 8 BOX 9454 | | | | BAYAMON | PR | 23831 | USA | TRADE PAYABLE | | | | | $73.82 | |
| 46083 | | RABELO JORGE | 6734 CAVACADE DR APT C | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 46084 | | RABINOWITZ FRANCES | 1710 AVENUE O | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 46085 | | RABKIN VLADIMIR | 2152 WEST ST | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 46086 | | RABON AARON | 16048 W PIMA ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 46087 | | RABUN WANDA | 1650 ARRINGTON GAY RD | | | | MATTHEWS | GA | 30818 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 46088 | | RABUZZI DIANE | 646 KEPLINGER AVE STARK151 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 46089 | | RACANELLI SAVERIO | 15 DRUMGOOLE RD E | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 46090 | | RACE DANIEL | 2845 N BUFFUM STR MILWAUKEE079 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $42.14 | |
| 46091 | | RACE ROBINSON | 5005 RIVERWAY SUITE 200 | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 46092 | | RACHAL JENNIFER | 3937 SPRING HILL AVE | | | | INKSTER | MI | 63010 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 46093 | | RACHEL LANGOLF | 2200 WESTWOOD DR | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 46094 | | RACKIN KRISTINA | USACA-K UNIT 15193 BOX 145 ARMED | | | | APO | AP | 96271 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 46095 | | RACKLEY BENJAMIN | 29C WARBLER CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46096 | | RACZEK JOSPEH | 2550 CRESCENT RD | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 46097 | | RADA ERNESTO B | 1300 BEAR CREEK PKWY 1725 | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $82.11 | |
| 46098 | | RADABAUGH JODI | 230 SHAFFER RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 46099 | | RADAKER GARY | 57 TOWN RUN RD | | | | FAIRMOUNT CITY | PA | 16224 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 46100 | | RADCLIFFE JODY | 7414 PRAIRIE DR | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 46101 | | RADCLIFFE TRISSENA | 3027 WESTERVELT AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 46102 | | RADDATZ PAUL | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 46103 | | RADEL CHRISTINE | 3406 MANCHACA RD 30 | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 46104 | | RADEL JESSICA | 7930 S BAIA STONE | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46105 | | RADEMACHER KIMBERLY | 1 OLD GOLF COURSE RD | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46106 | | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 46107 | | RADHAKRISHNAN PREM | 4689 S VIOLA DR | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 46108 | | RADICK PAM | 600 W FAIRVIEW RD N | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $5.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46109 | | RADICO KEVIN | 8927 GALLOP CHASE | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $0.88 |
| 46110 | | RADKE ELIZABETH | 310 S MAPLE ST N | | | | RUSSELL | KS | 67665 | USA | TRADE PAYABLE | | | | | $40.00 |
| 46111 | | RADKE SHONDA | 3101 SIERRA PKWY APT 6 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $3.24 |
| 46112 | | RADLOFF JANELL | 1800 ROSEMONT ST | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $9.87 |
| 46113 | | RADOVANIC SHEILA | 280 PLYMOUTH DR | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $1.64 |
| 46114 | | RADOVILSKIY JENNIFER | 774 TYSENS LN | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.50 |
| 46115 | | RADTKE CATHY | 1074 KRUMROY RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $2.62 |
| 46116 | | RADTKE TRAVIS | 106 DEER ISLE CT N | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46117 | | RADVON JANE | 1040 STATE RD | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $6.58 |
| 46118 | | RAEDER CHRISTOPHER | 153 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46119 | | RAENAE HOUSE | 3101 TWIN LAKES DR APT 5 | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $4.76 |
| 46120 | | RAFACZ JOSEPH | 17382 86TH ST VAN BUREN159 | | | | BLOOMINGDALE | MI | 49026 | USA | TRADE PAYABLE | | | | | $46.60 |
| 46121 | | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $98.63 |
| 46122 | | RAFFAEL LOU | 106 13TH STREET 323 | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46123 | | RAFFERTY BERNADETTE | 2073 STONECREST PATH | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $78.88 |
| 46124 | | RAFFERTY CARRIE | PO BOX 109 | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $30.49 |
| 46125 | | RAFFERTY MICHAEL | 1191 MAC DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $3.14 |
| 46126 | | RAFFUCCI VALERIE | 2 CHALETS DEL BULEVAR APT 14 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.80 |
| 46127 | | RAFIA KIAN | 4147 UTICA STREET DENVER031 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $400.00 |
| 46128 | | RAFTER JAMES | 146 W 72ND ST APT 4R | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $154.55 |
| 46129 | | RAGAN ANNETTE | 5 FOX HOLLOW RD APT 301 | | | | LENOX | MA | 01240 | USA | TRADE PAYABLE | | | | | $30.98 |
| 46130 | | RAGAN CANDACE | 334 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $6.43 |
| 46131 | | RAGAN MARIA | 1 CROSSLANDS CT | | | | BENBROOK | TX | 76132 | USA | TRADE PAYABLE | | | | | $21.67 |
| 46132 | | RAGAN RHONDA | 1490 LOUDEN LN | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $0.90 |
| 46133 | | RAGAN TIMOTHY | 32600 DURHAM COURT | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $27.27 |
| 46134 | | RAGAR BRITAIN | 352 CURRANT TRCE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $23.49 |
| 46135 | | RAGER CHRISTOPHER | 828 MEADOW LANE | | | | CAMPHILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $10.00 |
| 46136 | | RAGER PAT | 127 LAMBERT AVE | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $0.27 |
| 46137 | | RAGHAVENDRA NARAYANAN | 2212 HICKORY LEAF DR | | | | ROCHESTER | MI | 48309 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46138 | | RAGHUBAR MARCIA | 95-16 VAN WYCK EXPRESSWAY 2FL | | | | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $16.00 |
| 46139 | | RAGHUNATHAN PADMA | 29077 EDEN SHORES DR | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $10.00 |
| 46140 | | RAGHURAMAN THIYAGARAJAN | 2011 53RD ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $17.30 |
| 46141 | | RAGIN LINDA | 9707 HORACE HARDING EXPWAY APT 16H | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.76 |
| 46142 | | RAGO KAREN | 141 HOLLISTER DR | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $0.14 |
| 46143 | | RAGOONANAN NADRIA | 373 WASHINGTON AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $0.09 |
| 46144 | | RAGOS WILFREDO | 3068 BENEFIT CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $44.50 |
| 46145 | | RAGSDALE CECIL | 164 LUNDH BLVD | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $6.43 |
| 46146 | | RAGSDALE HEIDI | 2840 CHATELLE DRIVE | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $15.00 |
| 46147 | | RAGSDALE WILLIAM | 691 JEFFERSON DR SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $0.62 |
| 46148 | | RAHAMAN SHAKUNTALA | 8418-105ST RICHMOND HILL | | | | JAMAICA | NY | 11418 | USA | TRADE PAYABLE | | | | | $5.61 |
| 46149 | | RAHEEM SHAIK | 941 PARKVIEW DR APT E314 MONTGOMERY091 | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $0.60 |
| 46150 | | RAHI GEORGE | 7714 SUNDIAL LANE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $1.05 |
| 46151 | | RAHIJA BRYAN | 606 N BUCHANON BLVD DURHAM063 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $19.88 |
| 46152 | | RAHIM IBRAHIM | 1111 GERARD AVE APT 1N | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $3.17 |
| 46153 | | RAHL DANNA | 416 E CARSON DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $0.40 |
| 46154 | | RAHL MARK | 416 E CARSON DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $250.01 |
| 46155 | | RAHMAN ASHIQUR | 2824 PLENNIE LN | | | | LAWRENCEVILLE | GA | 33160 | USA | TRADE PAYABLE | | | | | $52.75 |
| 46156 | | RAHMAN MOHAMMED | 3556 ROCHAMBEAU AVE APT 3N | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.69 |
| 46157 | | RAHMAN REZAUR | 4615 65TH PL | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $4.38 |
| 46158 | | RAHSHEEM RICHARDSON | 881 ALBANY POST RD APT 33 | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $55.51 |
| 46159 | | RAI PRAVEEN | 1816 SANTA FE DR 207 DUPAGE043 | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $19.54 |
| 46160 | | RAIKES MIKE | 884 W PLACITA MESA FRIA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $9.52 |
| 46161 | | RAIMONDI MELISSA | 5913 W 10TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $3.07 |
| 46162 | | RAIMONDI MIKE | 690 N MOUNTAIN VIEW RD | | | | APACHE JCT | AZ | 85119 | USA | TRADE PAYABLE | | | | | $34.09 |
| 46163 | | RAIMONDO PAUL | 10136 INDIAN MOUND DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $164.91 |
| 46164 | | RAIN IVREE | 207 SPRINGMILL RD RICHLAND 139 | | | | PLYMOUTH | OH | 44865 | USA | TRADE PAYABLE | | | | | $22.99 |
| 46165 | | RAINER JEFF | 3325 SW 7TH AVE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $11.71 |
| 46166 | | RAINES ARTHUR | 702 E STEPHENS ST | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $3.40 |
| 46167 | | RAINES CAROL | 1202 CRAWFORD DR | | | | ALBANY | GA | 13463 | USA | TRADE PAYABLE | | | | | $1.19 |
| 46168 | | RAINEY CANDANCE | 327 RIDGE AVE | | | | GREENVILLE | MS | 10009 | USA | TRADE PAYABLE | | | | | $0.05 |
| 46169 | | RAINEY CHARQUITA | 3640 CHESAPEAKE AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.52 |
| 46170 | | RAINEY HARRIETT | 4616 W MONROE ST | | | | CHICAGO | IL | 12056 | USA | TRADE PAYABLE | | | | | $4.97 |
| 46171 | | RAINEY MATT | 440 MAIN CLERMONT025 | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $38.40 |
| 46172 | | RAINEY NICOLE | 5433 COUNTY ROAD 48 LOT L | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $0.83 |
| 46173 | | RAINEY SAKEENA | 6046 REYNOLDS CIRCLE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $8.94 |
| 46174 | | RAINKA MICHELLE | 219 MONROE DRIVE N | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $30.00 |
| 46175 | | RAINONE CYNTHIA | 160 PARK VIEW BLVD | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $0.26 |
| 46176 | | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46177 | | RAINS CHRISTINE | 1592 LOST TRAIL FARM | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $1.86 |
| 46178 | | RAINS RAMONA | PO BOX 2355 470 W 2300 S | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46179 | | RAINS RYAN | 7150 GIMLET STREET APT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46180 | | RAINWATER JACOB | 91 S PENNSYLVANIA AVE FAYETTE051 | | | | SOUTH UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $75.31 |
| 46181 | | RAISANEN RODNEY | 182 PLYLEYS LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.13 |
| 46182 | | RAISLEY JOHN | 8 BUNKER HILL DR | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $2.73 |
| 46183 | | RAJ SOWMYKA | 37645 DALE DR | | | | | | | | TRADE PAYABLE | | | | | $14.78 |
| 46184 | | RAJAGOPAL THANIHAICHELVAN | 4500 TRUXEL RD APT 814 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $35.00 |
| 46185 | | RAJAKUMAR CHELLA | 406 LARKSPUR LANE OCEAN029 | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $4.49 |
| 46186 | | RAJAKUMAR STANLEY | 2709 WEATHERSTONE DR HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $17.29 |
| 46187 | | RAJAN PRASEEDA | 402 PHEASANT RUN MONMOUTH JUNCTION | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $14.63 |
| 46188 | | RAJAN SHINY | 1255 E UNIVERSITY DR APT 367 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $82.01 |
| 46189 | | RAJANARAYANAN VIJAY | 350 ELAN VILLAGE LANE 107 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $87.88 |
| 46190 | | RAJASEKARAN MOHANA | 1401 MERRYWOOD DRIVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $4.99 |
| 46191 | | RAJENDRAN LOGESHWARI | 7368 WINDSOR LAKES PLACE N | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46192 | | RAJI SAGGURTI | ONE BOWERMAN DR | | | | ALOHA | OR | 97005 | USA | TRADE PAYABLE | | | | | $0.48 |
| 46193 | | RAJPAL MANSI | MANSI RAJPAL 7735 HOLLISWOOD CT APT 624 | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $8.79 |
| 46194 | | RAKAN RAKAN | 2612 SAN PEDRO | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46195 | | RAKE JENNIFER | PO BOX 109 | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $6.48 |
| 46196 | | RAKER PATRICIA | PO BOX 511 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $0.84 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46197 | | RAKES GEORGIANA | 13264 MASON ST | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $136.49 | |
| 46198 | | RAKING IN THE SAVINGS | P O BOX 1401 | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 46199 | | RAKSHYS KRISTIN | 1214 N HARVEY AVE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 46200 | | RALEY DAVID | 3033 PEACEFUL PL | | | | EVANSVILLE | IN | 47720 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 46201 | | RALEY ROBERT | 1404 W CUMMING AVE | | | | OPP | AL | 36467 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 46202 | | RALL DENNIS | 52 PINE DR | | | | CRESTLINE | OH | 44827 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 46203 | | RALLS JASON | 13 DEBRA LN | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46204 | | RALPH RICHARD | 1101 BETHEL AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 46205 | | RALPH TRISHA | 201 W CANAL ST | | | | PORT WASHINGTON | OH | 75422 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 46206 | | RALSTON DENNIS | 12 SAUCETTE CT | | | | BRANCHVILLE | PA | 16426 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 46207 | | RALSTON JEAN | 190 CHAPEL ST | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 46208 | | RALSTON JEREMY | 344 CARSON ST | | | | WHITE HALL | IL | 62092 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 46209 | | RALSTON JOSEPH | 13021 WEST ASH STREET | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 46210 | | RALSTON KENNY | 900 YOUNG ST ERIE029 | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $168.95 | |
| 46211 | | RALSTON KIM | 3750 LOST DUTCHMAN DR UNIT C | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 46212 | | RALSTON RYAN | 26280 ALLEN DRIVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 46213 | | RAM PHAN | 4310 WALDOR DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 46214 | | RAMA SHRI | 29 GARDEN PLACE BERGEN003 | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 46215 | | RAMACHANDRAN SAI P | 2090 HASSELL RD APT 306 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 46216 | | RAMACHANDRAN VIJAYA K | 3920 SHERMAN ST NE APT 9 | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 46217 | | RAMADEV MISHA | 8272 KATHERINE CLAIRE COURT | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46218 | | RAMADUGU SAI K | 47 VALLEY AVE APT 1 | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 46219 | | RAMAKRISHNAN SREEXANTH | 1 SHELDON ROAD N | | | | MARBLEHEAD | MA | 01945 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 46220 | | RAMALINGAM RAJASEKAR | 938 LIMESPRING WAY | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46221 | | RAMALINGAM SENTHILNATHAN | 2501 CEDAR TREE DR APT 1D | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 46222 | | RAMAN LP | 32 SNOWBERRY LN | | | | UNIONVILLE | CT | 06085 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 46223 | | RAMANATHAN MANINESAN | 2080 HASSELL ROAD APT 110 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46224 | | RAMANI SASHA | 93 DAVINCI DR | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 46225 | | RAMASWAMY MUNIKUMAR | 36925 BLANCHARD BLVD APT 201 OAKLAND125 | | | | FARMINGTON | MI | 48335 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 46226 | | RAMBARAN NESETTA | 24 COOLIDGE RD | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 46227 | | RAMBEEN MOSES | 7015 WOODSTREAM LN | | | | LANHAM | MD | 33040 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 46228 | | RAMBO NANCY | 126 DEERWOOD DR | | | | GREENTOWN | PA | 18426 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 46229 | | RAMBO RANDY | 1107 N JACQUALINE LN N | | | | PRINCETON | IL | 61356 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 46230 | | RAMBO TONI | 14451 DES PLAINES ST | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 46231 | | RAMBOW DANIEL | 208 ROYAL PALMS AVENUE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46232 | | RAMDAHANI INDRA | 63 BOKEE CT APT 5B | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46233 | | RAMDEEN JEAN | 5115 AVIGNON CT | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 46234 | | RAMDEEN SUNITA | 131-16 160 ST QUEENS081 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 46235 | | RAMDHAR PAUL | 21218 102ND AVE | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 46236 | | RAMDHARI DENNISE | 2373 6TH STREET EXT LOT 29-A | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46237 | | RAMDULAR DANDAI | 8773 124TH ST | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 46238 | | RAMENTO LEILANI | 152 KEONELOA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $86.85 | |
| 46239 | | RAMER MICHEAL | 2653 NEBRASKA AVE | | | | SAINT LOUIS | MO | 93535 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 46240 | | RAMER RICK | 1429 LANDIS CIR HARFORD025 | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 46241 | | RAMERIZ ANTINIO | 21910 S CORRAL HOLLOW RD | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 46242 | | RAMERS JAIMEE | 400 WEST 152ND STREET APT 3W | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 46243 | | RAMESH VISHAL | 335 HEMLOCK DR APT 17 | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 46244 | | RAMIC JULIANE | 1216 ARCH STREET 4TH FLOOR N | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 46245 | | RAMIEREZ ANDILYN | 3022 NEVADA | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 46246 | | RAMIEREZ KARLA | 5548 S ALBANY AVE | | | | CHICAGO | IL | 08005 | USA | TRADE PAYABLE | | | | | $122.92 | |
| 46247 | | RAMIEREZ MARICRUZ | 312 PARKS AVE | | | | JOLIET | IL | 33157 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 46248 | | RAMINENI BHAVISHYA | 2969 APPALACHIAN LN | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 46249 | | RAMIREZ PABLO | PO BOX 884 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 46250 | | RAMIREZ ADRIANA | 7620 STEDDOM DR | | | | ROSE MEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 46251 | | RAMIREZ ALEX | 8425 WHITEWATER LN | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 46252 | | RAMIREZ ALFEREDO | 1836 NW 22ND CT APT 1 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 46253 | | RAMIREZ ALICIA | 1414 CORONADO AVE APT 101 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 46254 | | RAMIREZ ALYSSA | 7316 GREENBRIER PL | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 46255 | | RAMIREZ ANATOLIA | 4232 ELBERTSON ST | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 46256 | | RAMIREZ ANAYELI | 1100 GEORGE GREGG ST | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $113.17 | |
| 46257 | | RAMIREZ ARMANDO | 121 HEWITT ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 46258 | | RAMIREZ ARMANDO | 121 HEWITT ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 46259 | | RAMIREZ AUREA | PO BOX 781 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 46260 | | RAMIREZ BEATRIZ | 1237 SW 39TH ST | | | | OKLAHOMA CITY | OK | 30008 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 46261 | | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 46262 | | RAMIREZ BOB | 310 E MAIN ST | | | | DEWITT | MI | 48820 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 46263 | | RAMIREZ BRIAN | 1427 E TREMONT ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 46264 | | RAMIREZ CACEANO A | 1515 CLEVELAND ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 46265 | | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $326.24 | |
| 46266 | | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 46267 | | RAMIREZ CARLOS A | 1116 SEQUOIA LN | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 46268 | | RAMIREZ CECILIA | 404 GALAHAD RD | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 46269 | | RAMIREZ CHRISTOPHER | 117A MONTIETH CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $56.20 | |
| 46270 | | RAMIREZ CLAUDIA | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 46271 | | RAMIREZ DAGOBERTO | 4635 CARDWELL ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 46272 | | RAMIREZ DAHLIA | 1231 GRAND AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 46273 | | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46274 | | RAMIREZ DANILO | 259 19TH ST | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 46275 | | RAMIREZ DIANA | 9211 AUTUMN SUN | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 46276 | | RAMIREZ DORCAS | 7924 CALLE DR JOSE J HENNA URB MARIANI | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 46277 | | RAMIREZ EDMEE | 280 PAULDING PLAZA PAULDING223 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 46278 | | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 46279 | | RAMIREZ EFRAIN | 1759 WESTON DR | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 46280 | | RAMIREZ EFREN | 4140 E CAMEO POINT DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 46281 | | RAMIREZ ELVIA | 9918 W BLOCH RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 46282 | | RAMIREZ EMIGDIA | 38 EST VENOMON PARK | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 46283 | | RAMIREZ EMILIO | 220 COLEMANS BLUFF DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 46284 | | RAMIREZ EMILIO | 220 COLEMANS BLUFF DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $2.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 46285 | | RAMIREZ EMMA | 1806 N MISSOURI AVE APT B | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | $2.45 |
| 46286 | | RAMIREZ ERICK | 12940 DESMOND ST | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | $3.66 |
| 46287 | | RAMIREZ ESTHER | 1329 S SUNOL DR | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | $241.48 |
| 46288 | | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | PASSAIC | NJ | 30265 | USA | TRADE PAYABLE | $0.07 |
| 46289 | | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | PASSAIC | NJ | 30265 | USA | TRADE PAYABLE | $12.42 |
| 46290 | | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | SLIVER SPRING | MD | 20903 | USA | TRADE PAYABLE | $12.74 |
| 46291 | | RAMIREZ FRANCISCO | 1928 S MARIPOSA AVE APT 8 | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | $0.80 |
| 46292 | | RAMIREZ FRANCISCO | 1928 S MARIPOSA AVE APT 8 | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | $0.25 |
| 46293 | | RAMIREZ FRANCISO | 73 AUPAKA ST | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $3.33 |
| 46294 | | RAMIREZ GABRIEL | 1501 LOMALAND DR APT89 | EL PASO | TX | 79935 | USA | TRADE PAYABLE | $28.75 |
| 46295 | | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | $10.04 |
| 46296 | | RAMIREZ GURMECINDO | 416 REGINA DR | BUDA | TX | 78610 | USA | TRADE PAYABLE | $32.46 |
| 46297 | | RAMIREZ GUSTAVO | 14363 EDGEMERE BLVD APT 1805 | EL PASO | TX | 79938 | USA | TRADE PAYABLE | $28.75 |
| 46298 | | RAMIREZ HERBER | 4843 S KEDVALE AVE | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | $5.63 |
| 46299 | | RAMIREZ HUGO | 217 MADISON AVE APT 1 | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | $185.52 |
| 46300 | | RAMIREZ IMELDA | 508 N COLONIA DE LAS MAGNOLIAS | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | $13.92 |
| 46301 | | RAMIREZ IRENE | 1801 RIMROCK RD APT M23 | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | $6.29 |
| 46302 | | RAMIREZ IRIS | 750 CEDAR LN | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | $6.29 |
| 46303 | | RAMIREZ ISAAC | 356 BLACK CAP RUN N | BUDA | TX | 78610 | USA | TRADE PAYABLE | $35.00 |
| 46304 | | RAMIREZ ISABEL | 3294 E DAKOTA AVE APT 110 | FRESNO | CA | 93726 | USA | TRADE PAYABLE | $5.57 |
| 46305 | | RAMIREZ ISIDRO | 1806 W SIGNOR ST | ALVIN | TX | 77511 | USA | TRADE PAYABLE | $13.39 |
| 46306 | | RAMIREZ JACKIE | 1005 BLAZECK SW | ALB | NM | 87121 | USA | TRADE PAYABLE | $1.13 |
| 46307 | | RAMIREZ JAHAIRA | 3140 WALDORF AVE | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | $0.02 |
| 46308 | | RAMIREZ JAILEEN | 124 HOME ST | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | $4.25 |
| 46309 | | RAMIREZ JAIME | 4692 CONGRESS AVE | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | $5.12 |
| 46310 | | RAMIREZ JANALEE | 1550 SW 14TH ST | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | $28.47 |
| 46311 | | RAMIREZ JANELLE | 15262 AVENIDA MIROLA | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | $0.94 |
| 46312 | | RAMIREZ JESSICA | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | PR | 00680 | USA | TRADE PAYABLE | $87.39 |
| 46313 | | RAMIREZ JOCELYN | 222 ODER AVENUE | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | $25.00 |
| 46314 | | RAMIREZ JORGE | 392 W 70 N | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | $50.00 |
| 46315 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $0.41 |
| 46316 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $92.00 |
| 46317 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $32.61 |
| 46318 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $6.66 |
| 46319 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $360.46 |
| 46320 | | RAMIREZ JOSE J | 2902 WILLOW DR | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | $1.00 |
| 46321 | | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | BUFORD | GA | 30519 | USA | TRADE PAYABLE | $5.21 |
| 46322 | | RAMIREZ JUAN | PO BOX 17903 | EL PASO | TX | 79917 | USA | TRADE PAYABLE | $5.42 |
| 46323 | | RAMIREZ JULIE | 10806 W FLANAGAN ST | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | $60.56 |
| 46324 | | RAMIREZ JULIO | A23 CALLE 2 | HORMIGUEROS | PR | 92509 | USA | TRADE PAYABLE | $4.06 |
| 46325 | | RAMIREZ KRYSTAL | 3970 SW 58TH ST | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | $4.18 |
| 46326 | | RAMIREZ LEONOR | E9705 COUNTY RD E | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | $3.10 |
| 46327 | | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | $0.25 |
| 46328 | | RAMIREZ LONNIE | 67 HARMONY DRIVE | JOHNSTOWN | PA | 15909 | USA | TRADE PAYABLE | $0.20 |
| 46329 | | RAMIREZ LUIS | 269 MCBRIDE AVE | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | $0.19 |
| 46330 | | RAMIREZ LUIS | 269 MCBRIDE AVE | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | $0.54 |
| 46331 | | RAMIREZ LUZ | 2750 LAURETTA PL | HIGHLAND PARK | IL | 00795 | USA | TRADE PAYABLE | $6.61 |
| 46332 | | RAMIREZ MAGDALENA | 13111 ENTRADA LOOP VIA SAN AGUSTIN | LAREDO | TX | 78574 | USA | TRADE PAYABLE | $3.35 |
| 46333 | | RAMIREZ MARIBEL | 223 TRENTON AVE | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | $10.00 |
| 46334 | | RAMIREZ MARIO | 1424 E 60TH ST | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | $5.00 |
| 46335 | | RAMIREZ MARIO | 1424 E 60TH ST | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | $0.98 |
| 46336 | | RAMIREZ MARISSA | 13553 DYER ST | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | $52.10 |
| 46337 | | RAMIREZ MARTHA | 238 WEST FULTON STREET | ALCOA | TN | 37701 | USA | TRADE PAYABLE | $15.02 |
| 46338 | | RAMIREZ MARTIN | 13323 A KIOWA CT | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | $5.51 |
| 46339 | | RAMIREZ MELINDA | 737 ONEAWA ST | KAILUA | HI | 96734 | USA | TRADE PAYABLE | $4.16 |
| 46340 | | RAMIREZ MIGUEL | 38941 JUNIPER TREE RD | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | $3.63 |
| 46341 | | RAMIREZ MIGUEL | 38941 JUNIPER TREE RD | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | $3.15 |
| 46342 | | RAMIREZ MIGUEL | 38941 JUNIPER TREE RD | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | $28.75 |
| 46343 | | RAMIREZ MILAGRO | 107 SERENITY AVE | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | $53.49 |
| 46344 | | RAMIREZ MILDRED A | 4509 CALLE BELKIS JARD DEL PUERTO | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | $0.61 |
| 46345 | | RAMIREZ MOLINA | 3409 CHERRY LN | BELLEVUE | NE | 68147 | USA | TRADE PAYABLE | $1.91 |
| 46346 | | RAMIREZ NADIA | 3108 E MCKINLEY ST | PHOENIX | AZ | 46814 | USA | TRADE PAYABLE | $6.32 |
| 46347 | | RAMIREZ NANCY | 4663 LEMH RD | LEADORE | ID | 83464 | USA | TRADE PAYABLE | $3.95 |
| 46348 | | RAMIREZ NELSON | 22515 SW 94TH PLACE MIAMI-DADE025 | MIAMI | FL | 33190 | USA | TRADE PAYABLE | $11.53 |
| 46349 | | RAMIREZ OSCAR | 600 N HAMILTON ST | DALTON | GA | 30720 | USA | TRADE PAYABLE | $23.09 |
| 46350 | | RAMIREZ OSCAR | 600 N HAMILTON ST | DALTON | GA | 30720 | USA | TRADE PAYABLE | $140.29 |
| 46351 | | RAMIREZ RAMON | 3540 JACKSON ST | DENVER | CO | 80205 | USA | TRADE PAYABLE | $0.02 |
| 46352 | | RAMIREZ RAYMOND | 521 SAW MILL ROAD | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | $50.00 |
| 46353 | | RAMIREZ REBECA | 10508 LEEDS ST | NORWALK | CA | 90650 | USA | TRADE PAYABLE | $43.49 |
| 46354 | | RAMIREZ REMIGIO | 2300 N MENARD AVE | CHICAGO | IL | 78520 | USA | TRADE PAYABLE | $0.08 |
| 46355 | | RAMIREZ RENE | 51713 KARANKAWA CIR 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $10.38 |
| 46356 | | RAMIREZ RICHARD | PO BOX 52 | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | $2.05 |
| 46357 | | RAMIREZ RIGOBERTO | 9175 W MILLWHEEL CT | BOISE | ID | 83714 | USA | TRADE PAYABLE | $8.51 |
| 46358 | | RAMIREZ ROBERTO | M11 CALLE 20 FARVIEW | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | $5.36 |
| 46359 | | RAMIREZ ROGELIO | 5606 ARBOR GATE DR | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | $0.12 |
| 46360 | | RAMIREZ ROSA | 913 HAYES AVE | RACINE | WI | 53405 | USA | TRADE PAYABLE | $24.60 |
| 46361 | | RAMIREZ ROSANA | 3442 PORTER AVE | OGDEN | UT | 84403 | USA | TRADE PAYABLE | $85.19 |
| 46362 | | RAMIREZ RUBEN | 3204 CARVER RD | MODESTO | CA | 95350 | USA | TRADE PAYABLE | $1.52 |
| 46363 | | RAMIREZ SAIS | 3845 IDLEWOOD AVE | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | $3.45 |
| 46364 | | RAMIREZ SAMANTHA | 130-15 116 STREET N | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | $40.00 |
| 46365 | | RAMIREZ SEARS L | 8401 GATEWAY BLVD W EL PASO141 | EL PASO | TX | 79925 | USA | TRADE PAYABLE | $2.50 |
| 46366 | | RAMIREZ SERGIO | 2501 DIAMOND ST C | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | $2.24 |
| 46367 | | RAMIREZ SILVIA | PO BOX 9129 | SALINAS | CA | 73920 | USA | TRADE PAYABLE | $0.41 |
| 46368 | | RAMIREZ THOMAS | 7302 CAVE DR DALLAS113 | DALLAS | TX | 75249 | USA | TRADE PAYABLE | $53.09 |
| 46369 | | RAMIREZ VICTOR | 3102 EMMETT ST | DALLAS | TX | 75211 | USA | TRADE PAYABLE | $18.14 |
| 46370 | | RAMIREZ XIOMARA | 35 VILLA KENNEDY APT 537 | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | $0.28 |
| 46371 | | RAMIREZ YESENIA | 1020 9TH PL | WASCO | CA | 93280 | USA | TRADE PAYABLE | $1.90 |
| 46372 | | RAMIREZHERNANDEZ LOURDES | OO3 CALLE 3A URB EL CORTIJO | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | $0.73 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46373 | | RAMIRO JONATHAN | 322 DRIFT PLACE POWAY CA 92227 ONEIDA065 | | | | ORISKANY | NY | 13424 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 46374 | | RAMISETTY NEELIMA | 33 NARROWS WAY MIDDLESEX023 | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $181.56 | |
| 46375 | | RAMLAKHAN REUBEN | 719 BUEL AVE RICHMOND085 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 46376 | | RAMON MANUEL | 2316 HERRING AVE | | | | WACO | TX | 90501 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 46377 | | RAMON MARANGELY | HC 71 BOX 7235 | | | | CAYEY | PR | 34990 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46378 | | RAMONA SANCHEZ | HC 2 BOX 6968 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 46379 | | RAMONMENDOSA JUAN | 70 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 46380 | | RAMOS ABIGAIL S | PO BOX 401 | | | | RIO BLANCO | PR | 00744 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 46381 | | RAMOS AGAPITO | 2217 AVE CARIBE | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46382 | | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 46383 | | RAMOS AMANDA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 46384 | | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 46385 | | RAMOS AURELIA | 1411 W BREEZE CT | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46386 | | RAMOS AZURE | 5903 DANNY KAYE DR APT 808 BEXAR029 | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 46387 | | RAMOS BERNARDA | 316 W NEWLOVE DR APT C | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 46388 | | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 46389 | | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 46390 | | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 46391 | | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 46392 | | RAMOS DENISHA | 923 SULLIVAN ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 46393 | | RAMOS ELIZABETH | BO CERRO GORDO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46394 | | RAMOS EMMANUEL M | PO BOX 4780 | | | | CAMUY | PR | 17109 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 46395 | | RAMOS EUVENA | 12763 W VERDE LN | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 46396 | | RAMOS EVERLADO | 7719 GENIVIEVE ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 46397 | | RAMOS FERNANDO L | 8823 HIGBIE PL | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $112.38 | |
| 46398 | | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 46399 | | RAMOS GUALESCA | 021 CALLE SAN FERNANDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 46400 | | RAMOS GUILLERMO | 52054 SANTEE CT UNIT1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46401 | | RAMOS IMMER | PO BOX 145 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 46402 | | RAMOS JAIME | P32 CALLE CLAVEL | | | | BAYAMON | PR | 46815 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 46403 | | RAMOS JAUN | 2814 LA VILLITA ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 46404 | | RAMOS JESICA | 2242 MICHAEL AVE SW | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 46405 | | RAMOS JOHANNY | HC 4 BOX 15484 | | | | MOCA | PR | 10304 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 46406 | | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46407 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $149.75 | |
| 46408 | | RAMOS JUDI | 6370 WYNDHAM LAKES DR NW | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 46409 | | RAMOS KARMARIE | A16 CALLE 1 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 46410 | | RAMOS KAYLA | 11A CHURCH ST APT 5 | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 46411 | | RAMOS KINDIA | 253 E 27TH ST APT 9 | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 46412 | | RAMOS LINDA | 248 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 48427 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 46413 | | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 46414 | | RAMOS LORENA | 18728 BAINBURY ST | | | | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 46415 | | RAMOS LUCY | 120 SPRINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 46416 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 46417 | | RAMOS LUISA | PO BOX 601 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 46418 | | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 46419 | | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 46420 | | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 46421 | | RAMOS MANUEL | 121 N CAVALCADE CIR | | | | OAK GROVE | MD | 42662 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46422 | | RAMOS MARCIAL | 4620 INDIAN CREEK DR N | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46423 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 46424 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 46425 | | RAMOS MICHEAL | 61 FLORA ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 46426 | | RAMOS MR | 202 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 46427 | | RAMOS MR | 202 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 46428 | | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 46429 | | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 46430 | | RAMOS NORMA H | 273 CROWELL DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 46431 | | RAMOS PAT | 304 E CROYDON PL | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 46432 | | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 46433 | | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 46434 | | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46435 | | RAMOS RR | 3221 ARTHUR MACARTHUR RD | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 46436 | | RAMOS SOFIA | 1900 STORMY CT APT 101 | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 46437 | | RAMOS STEVEN | 144 MEADOWSIDE LANE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46438 | | RAMOS WENDY | 3516 COLCORD AVE MCLENNAN 309 | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 46439 | | RAMOS YARELIS R | D14 CALLE BORIGONA URB VILLA CONTESA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 46440 | | RAMOS YOMARIS | URB EL PLANTIO A159 CALLE VILL | | | | TOA BAJA | PR | 25411 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 46441 | | RAMOS ZULEYKA | 1 RES OSCAR COLON DELGADO APT 8 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 46442 | | RAMOSGONZALEZ JEANNETTE | HC 1 BOX 10869 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46443 | | RAMOSLOPEZ GISELLE | 245 MILLER STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46444 | | RAMOSRIVERA EVELYN | HC 4 BOX 8192 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 46445 | | RAMOSSANCHEZ YAJAIRA | 40 RES NEMESIO R CANALES APT 7 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 46446 | | RAMPUTARSINGH BOODHANIE | 30 GARDEN ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 46447 | | RAMPULLA JACKIE | 3031 INDUSTRY DRIVE N | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 46448 | | RAMREKARSINGH SALANDY | 360 CHANDLER STREET SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46449 | | RAMROOP ANNA | 19003 LEWISTON AVE | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 46450 | | RAMSAMMY GILLIAN | 3234 BRONXWOOD AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 46451 | | RAMSAY WILLIAM | 3216 W SAN JUAN ST | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 46452 | | RAMSDELL ERIC | 20439 N 88TH DR | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46453 | | RAMSDEN JENNIFER | 5803 ROUNTY RD | | | | HIGHLAND | WI | 92025 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 46454 | | RAMSDEN ROY | 9844A SANDY CREEK RD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 46455 | | RAMSDEN YVONNE | 420 GAYNOR AVE ONONDAGA067 | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 46456 | | RAMSEIER ROBERT | W5714 SHERWOOD DR | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 46457 | | RAMSEIER RUTH | 1850 AIRPORT EXCHANGE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 46458 | | RAMSEUR HESTER | 1235 N HARDING AVE | | | | CHICAGO | IL | 48601 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 46459 | | RAMSEUR LENNETTA | 6222 JOE KLUTSCH DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46460 | | RAMSEY BRUCE | 111 TRAVIS LANE | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $55.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46461 | | RAMSEY CORY | 2706 HEMLOCK DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46462 | | RAMSEY DANIEL | 1804 MIKE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46463 | | RAMSEY DAVID | 84 WASHINGTON ST | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $21.20 |
| 46464 | | RAMSEY DONALD | 6007 HUNTERSTAND LANE CHESTERFIELD041 | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $12.19 |
| 46465 | | RAMSEY ERIC | 105 GREENBRIAR DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $39.76 |
| 46466 | | RAMSEY GERALD | 211 FINDLAY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $1.90 |
| 46467 | | RAMSEY GRETCHEN | 751 HILLTOP DR SHASTA089 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $32.24 |
| 46468 | | RAMSEY JASON | 11449 WHITESVILLE RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $105.99 |
| 46469 | | RAMSEY JOSH | 7043 ORMOC CIRCLE APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $10.07 |
| 46470 | | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46471 | | RAMSEY KENDRA | 178 NORTHTOWNE CV | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $3.61 |
| 46472 | | RAMSEY LAURA | 722 S HILL | | | | FORT SCOTT | KS | 66701 | USA | TRADE PAYABLE | | | | | $47.45 |
| 46473 | | RAMSEY LAURENCE | 1326 SHERWOOD DR | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $17.11 |
| 46474 | | RAMSEY MICHAEL | 7426 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 10458 | USA | TRADE PAYABLE | | | | | $42.99 |
| 46475 | | RAMSEY PATTY | 413 CLARK ST | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $4.19 |
| 46476 | | RAMSEY PHYLLIS | 2905 KOSSUTH 314-346-3691 ST LOUIS INDEP | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $9.99 |
| 46477 | | RAMSEY RHONDA | 4416 ASHLAND AVE LORAIN093 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $1.40 |
| 46478 | | RAMSEY STEPHEN | 6661 SUNCREST ROANOKE161 | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $18.43 |
| 46479 | | RAMSEY STEVEN | 7565 S GOOSE EGG CIR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $63.00 |
| 46480 | | RAMSEY THOMAS | 131 COLUMBIA MEADOWS DR | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $0.32 |
| 46481 | | RAMSEY TYLER | 3601 ARMSTRONG COUNTY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46482 | | RAMSEY WILLIAM | 2230 TIGERTAIL DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $1.15 |
| 46483 | | RAMSIER BONNIE | PO BOX 1114 | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $56.26 |
| 46484 | | RAMSRY JON | 520 FISHERS RD BOX 366 | | | | FISHERS | NY | 14453 | USA | TRADE PAYABLE | | | | | $8.05 |
| 46485 | | RAMTHUN GLEN | 9512 OXBROUGH CURV HENNEPIN053 | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $36.33 |
| 46486 | | RAN CATHY | 8041 FOREST DR NE | | | | SEATTLE | WA | 98115 | USA | TRADE PAYABLE | | | | | $20.00 |
| 46487 | | RAN VARUN | 548 SOUTH AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $0.76 |
| 46488 | | RANA GAURANG | 7000 ROSWELL RD APT 242 | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $63.40 |
| 46489 | | RANA PREM | 164 ROBLES WAY APT377 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.34 |
| 46490 | | RANA PREM | 164 ROBLES WAY APT377 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $372.50 |
| 46491 | | RANA RDEV | 164 ROBLES WAY APT377 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $250.00 |
| 46492 | | RANA ROHAI | 164 ROBLES WAY UNITE377 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $250.00 |
| 46493 | | RANA SHAILESHKUMAR | 606 LEEWARD DR | | | | MURPHY | TX | 75094 | USA | TRADE PAYABLE | | | | | $13.35 |
| 46494 | | RANBARGER KIM | 2648 LORING ST | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $10.98 |
| 46495 | | RANCH ALLISON | CO SEARS 2001 N ST MARYS BEE025 | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $3.69 |
| 46496 | | RANCHARAN KENDRICK | 1701 E D ST APT 1205 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $96.88 |
| 46497 | | RAND GWEN | 8511 LYONS GATE WAY APT D | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3.93 |
| 46498 | | RAND MICHAEL | 14 GARNOCH CT | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46499 | | RANDALL BRICE | 3203B CARDINAL DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.57 |
| 46500 | | RANDALL CYNTHIA | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $50.57 |
| 46501 | | RANDALL DERRICK | 1421-B TYNER RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $9.05 |
| 46502 | | RANDALL DOUGLAS | 15004 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $5.09 |
| 46503 | | RANDALL GLADYS | 6100 LINCOLN WAY UNIT 43 | | | | AMES | IA | 50014 | USA | TRADE PAYABLE | | | | | $0.83 |
| 46504 | | RANDALL LOUISE | 2900 ELGIN AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $6.17 |
| 46505 | | RANDALL LOWELL | 4235 N MANDRAKE PT | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $7.35 |
| 46506 | | RANDALL NORDYCA | 4414 MONTEREY PINE AVE | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $1.95 |
| 46507 | | RANDALL RICARDO | 11235 OAK LEAF DR APT 1420 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46508 | | RANDALL SCOTT | 3033 NW 20TH STREET | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46509 | | RANDALL YVETTE | 3607 COTTAGE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.20 |
| 46510 | | RANDALLCASTANEDA ERICA | 196 PRINCETON AVE N | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46511 | | RANDALLS MATTHEW | 19153 MAIN ST PO BOX 53 | | | | WOODY | CA | 93287 | USA | TRADE PAYABLE | | | | | $12.01 |
| 46512 | | RANDLE JESSE | 100 LEONARD POST DR ERIE029 | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.73 |
| 46513 | | RANDLE RYAN | 6489 S HAVANA ST A | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $167.31 |
| 46514 | | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.75 |
| 46515 | | RANDLES JEAN | 7011 168TH ST NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $21.17 |
| 46516 | | RANDOL DENISE | 5861 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $19.40 |
| 46517 | | RANDOLPH AARON | 13 GARDEN GATE CT N | | | | SAINT PETERS | MO | 63304 | USA | TRADE PAYABLE | | | | | $24.86 |
| 46518 | | RANDOLPH CHELSEA | 204 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $0.03 |
| 46519 | | RANDOLPH DONALD | 19504 DIVOT PL | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $105.77 |
| 46520 | | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.27 |
| 46521 | | RANDOLPH PAT | 206 PAWNEE LN | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $0.28 |
| 46522 | | RANDOLPH RHONDA | 6196 COMMUNITY HOUSE RD | | | | COLUMBIA | VA | 23038 | USA | TRADE PAYABLE | | | | | $0.26 |
| 46523 | | RANDOLPH ROSE | 5026 ENRIGHT AVE | | | | SAINT LOUIS | MO | 01057 | USA | TRADE PAYABLE | | | | | $0.84 |
| 46524 | | RANDOLPH RUIE | 763 RANDOLPH RIDGE RD | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $5.30 |
| 46525 | | RANDOLPH SHENICA | 15 WASHINGTON AVE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $58.07 |
| 46526 | | RANDOLPH TISHA | 1913 ART MUSEUM DR APT 49 | | | | JACKSONVILLE | FL | 32809 | USA | TRADE PAYABLE | | | | | $7.29 |
| 46527 | | RANE DIKSHA | 9105 LICHTENAUER DR APT 308 | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $10.00 |
| 46528 | | RANE SATYEN | 1004 HARWOOD CT TARRANT439 | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $69.01 |
| 46529 | | RANERE MARGARET | 3401 W SWEETWATER AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $1.44 |
| 46530 | | RANEY MICHAEL | 14656 BURR OAK RD | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $0.79 |
| 46531 | | RANFTL KELLY | 2622 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $304.96 |
| 46532 | | RANFTL KELLY | 2622 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.07 |
| 46533 | | RANGEL GABRIELA | 612 VILLAS DEL VALLE RD | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $16.71 |
| 46534 | | RANGEL GUADALUPE | 637 N CHAPOTITO ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $5.17 |
| 46535 | | RANGEL JAVIER | 150 MILLET ST 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.48 |
| 46536 | | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $0.25 |
| 46537 | | RANGEL JUAN | 3213 WALDRUP LN | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $1.58 |
| 46538 | | RANGEL KIM | RR 2 BOX 1830 | | | | PATTON | MO | 63662 | USA | TRADE PAYABLE | | | | | $127.01 |
| 46539 | | RANGEL PAMELA | 465 SOUTH BONNIE BEACH PLACE LOS | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $0.12 |
| 46540 | | RANGEL PAOLA | 5535 WOODLARK ST | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $34.12 |
| 46541 | | RANGEL PEDRO | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $13.54 |
| 46542 | | RANGEL RENA | PO BOX 9759 | | | | BAKERSFIELD | CA | 93389 | USA | TRADE PAYABLE | | | | | $0.08 |
| 46543 | | RANGEL REYNALDO | 56605 MOUND RD APT 88 | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $1.04 |
| 46544 | | RANGEL ROGELIO | 446 LARIMER DR | | | | MILLERSBURG | IN | 46543 | USA | TRADE PAYABLE | | | | | $53.59 |
| 46545 | | RANGEL RUBEN | XXXS | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46546 | | RANGEL VICTORIA | 1018 SHELTON ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $13.21 |
| 46547 | | RANGNOW RONALD | 3038 SALMON ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $39.31 |
| 46548 | | RANHEIM CHARLES | 51 VALLEY VIEW RD | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $24.51 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46549 | | RANI SHEENAM | 8001 HWY 71 W APT K105 | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $0.25 |
| 46550 | | RANIELLA ELIZABETH | 2008 GREEN RIDGE ST | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $0.57 |
| 46551 | | RANIERI A | 2956 EINSTEN DR VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46552 | | RANIOLO MARIE | 15 WOODHULL ROAD | | | | EAST SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $87.51 |
| 46553 | | RANKEL RICHARD | 453 CLEARSTREAM RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $18.33 |
| 46554 | | RANKIN FELICIA | 825 N LAMB BLVD 226 226 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.74 |
| 46555 | | RANKIN MARGARET | 22 WILSON ST | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $1.10 |
| 46556 | | RANKIN MARILYN | 2815 FIVE OAKS DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46557 | | RANKIN MICHELLE | 232 RICE STREET | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $25.54 |
| 46558 | | RANLI SHIER | 68 BAY BLVD ROOM 52412 NEW CASTLE003 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $103.02 |
| 46559 | | RANNELL RASHE | 843 MARLYN RD | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $1.58 |
| 46560 | | RANNEY GREGORY | P O BOX 289 | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $0.42 |
| 46561 | | RANOCHAK MIKE | 5844 OWL NEST DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $47.90 |
| 46562 | | RANSAW JOAN | 308 RYERSON AVE APT 1 | | | | PATERSON | NJ | 17013 | USA | TRADE PAYABLE | | | | | $3.12 |
| 46563 | | RANSHAW ARDEN | 7638 TAFT RD | | | | MECOSTA | MI | 49332 | USA | TRADE PAYABLE | | | | | $1.70 |
| 46564 | | RANSOM AARON | 95-351 MAHAPILI CT 140 HONOLULU 003 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $28.90 |
| 46565 | | RANSOM AARON | 95-351 MAHAPILI CT 140 HONOLULU 003 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $11.05 |
| 46566 | | RANSOM BRIAN | 18 MARTIN ST | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46567 | | RANSOM BRIAN | 18 MARTIN ST | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46568 | | RANSOM MARILYN | 98 CLOVE RD SPC 126 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46569 | | RANSON KIM | 105 PECAN ST | | | | SYLVESTER | GA | 11385 | USA | TRADE PAYABLE | | | | | $0.81 |
| 46570 | | RANT BRIAN | 3110 PINE CONE CT | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $90.84 |
| 46571 | | RANTALA JENNIFER | 885 PARK AVE 3C | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $69.05 |
| 46572 | | RAO DODDI | 11094 COUNTY ROAD C60 | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $10.16 |
| 46573 | | RAO HEMAL | 784 WILLIAMSTOWN DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $80.21 |
| 46574 | | RAO JUN | 6556 NORTHRIDGE DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $2.34 |
| 46575 | | RAO KIMBERLY | 782 FOXON ROAD | | | | EAST HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $3.01 |
| 46576 | | RAO SRIKAR | 615 CLARA AVE APT 15 | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $200.00 |
| 46577 | | RAO VENKATA B | 19228 25TH DR SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $6.57 |
| 46578 | | RAPAZKY DARLA | 653 LIBERTY STREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.48 |
| 46579 | | RAPER CHARLES W JR | 5513 LAKE DR | | | | ROCKVILLE | MD | 29449 | USA | TRADE PAYABLE | | | | | $27.38 |
| 46580 | | RAPHELT BRENDA | 2300 SULLY CREEK DRIVE | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $29.97 |
| 46581 | | RAPID IMPORTS | 1233 NW 93RD CT | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $43.75 |
| 46582 | | RAPIDS LORI | 2205 SKYLARK DR | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $6.60 |
| 46583 | | RAPONE WILLIAM | 5410 NW 26TH LN | | | | OCALA | FL | 60083 | USA | TRADE PAYABLE | | | | | $0.94 |
| 46584 | | RAPOPORT MICAH | 12645 SW 94 CT | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $11.89 |
| 46585 | | RAPP JOSHUA | 211 AUSTIN LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46586 | | RAPP TAMARA | 1250 GOLDEN CIRCLE 9-502 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $11.39 |
| 46587 | | RAPPAFORT MARCIA R | 305 W 28 ST | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $1.25 |
| 46588 | | RAPPAZZO LUISA | 11611 RAMPART ST | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $21.20 |
| 46589 | | RAPPSA WILMAANN | 85175 FARRINGTON HWY APT C301 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 |
| 46590 | | RASCOE MELISSA | 193 MUNN AVENUE 2ND FL RIGHT | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.40 |
| 46591 | | RASCON ANITA | 79 S RIDGE RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $1.87 |
| 46592 | | RASCON OLIVIA | 1640 HERMOCILLA WAY APT 208 | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $25.02 |
| 46593 | | RASCON SAUL | 228 FREEDOM LN | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $1.12 |
| 46594 | | RASCON THOMAS | 15390 SW 155 TER MIAMI-DADE025 | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46595 | | RASH NEIL | 8560 SW ASH MEADOWS RD APT 211 | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $9.76 |
| 46596 | | RASHEED ABDUL | 3413 BLUERIDGE LN | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $1.17 |
| 46597 | | RASHEED KELLY | 1148 HALSTEAD ROAD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.03 |
| 46598 | | RASHID RADIF | 8636 MARENGO ST | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $81.25 |
| 46599 | | RASHLEY ALLISON | 1501 FOREST TRACE DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.39 |
| 46600 | | RASKIN BARBARA | 2700 BENGAL LANE | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $14.44 |
| 46601 | | RASKU ERIK | 56 PAINTED POST RD | | | | GROTON | MA | 01450 | USA | TRADE PAYABLE | | | | | $16.58 |
| 46602 | | RASLICH KEVIN | 6583 GELBVIEH RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $0.78 |
| 46603 | | RASMUSSEN ALICIA | 16507 N 69TH AVE | | | | PEORIA | AZ | 37354 | USA | TRADE PAYABLE | | | | | $0.69 |
| 46604 | | RASMUSSEN ENRIQUETA | 16561 CAROUSEL LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $64.71 |
| 46605 | | RASMUSSEN JILL | PO BOX 4521 | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $0.08 |
| 46606 | | RASMUSSEN KATHLEEN | 42660 CABLE SUNSET RD | | | | CABLE | WI | 54821 | USA | TRADE PAYABLE | | | | | $84.21 |
| 46607 | | RASMUSSEN MATTHEW | 922 NORTH 7TH STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $8.18 |
| 46608 | | RASMUSSEN SHIRLEY | 1418 E HARDING ST | | | | ORLANDO | FL | 20792 | USA | TRADE PAYABLE | | | | | $13.31 |
| 46609 | | RASMUSSEN THOMAS | 2218 STREAMBANK DR | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46610 | | RASMUSSEN TOMMIE | 8067 E REMINGTON RD | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46611 | | RASNAKE ROY | 517 SAUDE AVE | | | | ESSINGTON | PA | 19029 | USA | TRADE PAYABLE | | | | | $31.79 |
| 46612 | | RASNICK MATTHEW | PO BOX 32093 BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | 21282 | USA | TRADE PAYABLE | | | | | $6.20 |
| 46613 | | RASOOL FIAK | 96 NORTH ST | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $0.25 |
| 46614 | | RASQOL REBECCA | 5611 MAYNARD ST B MAYNARD ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46615 | | RASPOTNIK DIANE | 4266 FOX HOLLOW CIR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $1.45 |
| 46616 | | RASTOGI PRANAV | 965 E EL CAMINO REAL 634 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $12.98 |
| 46617 | | RASZKIEWICZ ADAM | 5987 57TH DR | | | | FLUSHING | NY | 11378 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46618 | | RATCHFORD LAWANDA | 4590 LAKEVIEW DR | | | | POWDER SPRINGS | GA | 15801 | USA | TRADE PAYABLE | | | | | $0.55 |
| 46619 | | RATCHFORD ROBERT | 103 LUNSFORD LOOP | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $0.15 |
| 46620 | | RATCHFORD ROBERT | 103 LUNSFORD LOOP | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $2.33 |
| 46621 | | RATCLIFF AUDREY | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436 | USA | TRADE PAYABLE | | | | | $256.78 |
| 46622 | | RATCLIFF CHARLES | 316 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $24.91 |
| 46623 | | RATCLIFF DONALD | 844 FRONT ST HARTE DARRIES | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.17 |
| 46624 | | RATCLIFF LAWRECIA | 101 FOREMAN RD APT C54 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $3.59 |
| 46625 | | RATCLIFF PAMELA | 11620 BALLAH ROAD | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46626 | | RATER JANET | 4385 SHERWOOD BLVD N | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $10.16 |
| 46627 | | RATH DANY | 393 WEBSTER AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $2.96 |
| 46628 | | RATHBON JAIME | 115 N 14TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $1.26 |
| 46629 | | RATHBUN CYRUS | 146 TULANE RD | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $25.61 |
| 46630 | | RATHBUN DAVID | 5566 B KAISER RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $2.32 |
| 46631 | | RATHBUN JAMES | 10 YOUNG AVE | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $26.93 |
| 46632 | | RATHBUN LAURA | PO BOX 24 ELLSWORTH053 | | | | HOLYROOD | KS | 67450 | USA | TRADE PAYABLE | | | | | $23.21 |
| 46633 | | RATHE KAREN | 180 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $1.09 |
| 46634 | | RATHIE TRAVIS | 202 B CENTURY ST | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $1.94 |
| 46635 | | RATHORE KAJAL | 1016 FARRINGTON DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.30 |
| 46636 | | RATHORE PARUL | 4210 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $10.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46637 | | RATJE MARGARET | 10605 E CHAMPAGINE DRIVE | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $10.76 |
| 46638 | | RATLEDGE APRIL | 186 COUNTY ROAD 130 | | | | ATHENS | TN | 92345 | USA | TRADE PAYABLE | | | | | $0.01 |
| 46639 | | RATLIFF A | 21621 S STATE RT Y | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $18.12 |
| 46640 | | RATLIFF BEN | 3012 N GOLDEN RULE RD | | | | COCHISE | AZ | 85606 | USA | TRADE PAYABLE | | | | | $1.00 |
| 46641 | | RATLIFF BRIAN | 1237 LAURELLEAF DRIVE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.32 |
| 46642 | | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.29 |
| 46643 | | RATLIFF KAREN | 1218 WESTLAWN CT | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $1.11 |
| 46644 | | RATLIFF KENNETH | 4001 S 118TH EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $72.29 |
| 46645 | | RATLIFF MATTHEW | 796 RANGE DRIVE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46646 | | RATLIFF SHELIA | 257 MORRELL TOWN ROAD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $6.47 |
| 46647 | | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | USA | TRADE PAYABLE | | | | | $2.37 |
| 46648 | | RATUSS REBECCA | 1205 6TH ST APT A | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $1.35 |
| 46649 | | RATNAYAKE DILAN | 2108 BILJANA DR APT05 | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $10.58 |
| 46650 | | RATNER BETSY | 1423 WINDWARD RD | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $12.43 |
| 46651 | | RATTAN JUDY | 6810 CORAL COVE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $6.92 |
| 46652 | | RATTERY CALLEEK | 100 LANE CREST AVE APT 2C | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $0.36 |
| 46653 | | RATTLEY MICHAEL | 51743 KARANKAWA CIR UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.11 |
| 46654 | | RAU JAN | 411 S KIESEL ST BAY017 | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $5.30 |
| 46655 | | RAU MARIA | 103 SOUTH AVE | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $30.00 |
| 46656 | | RAU ROBIN | 3684 MCLEAN RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $76.56 |
| 46657 | | RAUBER BEVERLY | 25 SPRUCE STREET | | | | DANSVILLE | NY | 14437 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46658 | | RAUCH ANTOINETTE D | 7830 HANOVER PKWY UNIT 304 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.05 |
| 46659 | | RAUCH HAROLD | 4643 SAINT JOSEPH RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $11.23 |
| 46660 | | RAUCH TODD | 8001 N CHESLEY DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $0.04 |
| 46661 | | RAUGH EMILY | 6109 SOUTHAMPTON CT | | | | FORT WAYNE | IN | 46814 | USA | TRADE PAYABLE | | | | | $8.28 |
| 46662 | | RAUGH MARK | 3812 PRESLEY RD | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46663 | | RAUGHT FABRINA | 1900 DESERT WIND WAY | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $13.25 |
| 46664 | | RAUN ROSA | 22038 NEWKIRK AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $37.48 |
| 46665 | | RAUSCH LINUS | 17629 W 29TH ST N | | | | COLWICH | KS | 67030 | USA | TRADE PAYABLE | | | | | $42.91 |
| 46666 | | RAUSCH THERESA | 443 SUNBURY MEADOWS DR | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $21.39 |
| 46667 | | RAVEGA MONIQUE | 7048 WISCONSIN DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $3.19 |
| 46668 | | RAVEL BIANCA | 135 W CROCUS RD CAPE MAY 009 | | | | WILDWOOD CREST | NJ | 08260 | USA | TRADE PAYABLE | | | | | $7.53 |
| 46669 | | RAVENELLE ASHLEY | 356 STARKWEATHER RD | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $24.00 |
| 46670 | | RAVENSCROFT KEN | PO BOX 3121 | | | | GREAT FALLS | MT | 59403 | USA | TRADE PAYABLE | | | | | $34.00 |
| 46671 | | RAVURI KRISHNA | 1477 CULPEPPER DR DUPAGE043 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $15.52 |
| 46672 | | RAWAT ANIL | 6005 STATE BRIDE RD APT 527 | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $20.00 |
| 46673 | | RAWDING THOMAS | 1178 CORALBEAN WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $1.19 |
| 46674 | | RAWL TYRONE | 2910 STARLITE DR UNIT A | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46675 | | RAWLINGS QUAWN | 1151 E 229TH ST APT 6H | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $56.28 |
| 46676 | | RAWLS KAYJAMES | 21500 SW PLANTATION ST | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $1.49 |
| 46677 | | RAWLUK MIKE | 716 MUNEVAR RD SAN DIEGO073 | | | | CARDIFF BY THE SEA | CA | 92007 | USA | TRADE PAYABLE | | | | | $3.03 |
| 46678 | | RAWSON CAROLE | 3055 BANDINI BLVD | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $181.35 |
| 46679 | | RAWSON SCOTT | 7720 SW MACADAM AVE APT 25 | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $10.97 |
| 46680 | | RAY ADAM | 27016 STARKEY LN N | | | | BROWNSTOWN | MI | 48174 | USA | TRADE PAYABLE | | | | | $69.07 |
| 46681 | | RAY AMBERLY | 1071 FAIRVIEW RD | | | | BAILEYTON | AL | 35019 | USA | TRADE PAYABLE | | | | | $45.05 |
| 46682 | | RAY APRIL | 487 WEST DRIVE | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $2.63 |
| 46683 | | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.72 |
| 46684 | | RAY CAROL | 149 MILLARD AVE N | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $78.29 |
| 46685 | | RAY CHRIS | 37115 GOLDENRAIN ST | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $4.18 |
| 46686 | | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $4.70 |
| 46687 | | RAY DEANNE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $4.48 |
| 46688 | | RAY DIANA | 23891 H RD N | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46689 | | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $32.38 |
| 46690 | | RAY KYLE | 1001 FAIRWEATHER DRIVE N | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46691 | | RAY LUANNE | 650 CAMP RD | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $64.11 |
| 46692 | | RAY MARY | 20635 ROFF WAY 19 | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $0.20 |
| 46693 | | RAY ORA | 19 N CLINTON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $21.91 |
| 46694 | | RAY RANDY | 4130 W VOGEL AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $239.75 |
| 46695 | | RAY ROBERT | 824 COLD SPRINGS CT | | | | MURPHY | TX | 75094 | USA | TRADE PAYABLE | | | | | $500.00 |
| 46696 | | RAY ROSE | 4266 WILLOW RD | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $2.23 |
| 46697 | | RAY SARAH | 9005 KINGSTON DR | | | | DENTON | TX | 76207 | USA | TRADE PAYABLE | | | | | $7.60 |
| 46698 | | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $0.08 |
| 46699 | | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $0.04 |
| 46700 | | RAY TERESA | 2705 KNOLL CT | | | | HIGHLAND VILLAGE | TX | 75077 | USA | TRADE PAYABLE | | | | | $11.90 |
| 46701 | | RAY THOMAS | 2724 SODD RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $51.25 |
| 46702 | | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $0.03 |
| 46703 | | RAY WILLIAM | 707 S WASSON AVE | | | | MOBILE | AL | 36612 | USA | TRADE PAYABLE | | | | | $2.77 |
| 46704 | | RAYA AGUSTIN | 178 JEWETT ST APT 2 | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.02 |
| 46705 | | RAYA BERTA | 8940 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.38 |
| 46706 | | RAYA SERGIO | 479 MISSISSIPPI STREET | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $312.00 |
| 46707 | | RAYBUAN VIVIAN | 510 9TH AVE | | | | ALBANY | GA | 76541 | USA | TRADE PAYABLE | | | | | $0.07 |
| 46708 | | RAYBURN DENISE | 20343 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $57.04 |
| 46709 | | RAYEREDMOND SANDRA | 6600 WESTFORD RD | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $16.11 |
| 46710 | | RAYFORD CHERITA | 3511 WVEYALE DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $3.23 |
| 46711 | | RAYGOZA JOSE J | 3827 S ARCHER AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.05 |
| 46712 | | RAYMA SATRE | PO BOX 98 | | | | ELKHART | IA | 50073 | USA | TRADE PAYABLE | | | | | $2.75 |
| 46713 | | RAYMAN JASON | 305 HARRISON AVE APT 2 | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46714 | | RAYMER LISA | 3389 CEDAR TREE LN | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $14.91 |
| 46715 | | RAYMOND BENJAMIN | 61 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $4.25 |
| 46716 | | RAYMOND CAROLYN | 5 KALORAMA CT | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.20 |
| 46717 | | RAYMOND DAVID | 3341 E CONTINENTAL ROAD | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46718 | | RAYMOND KAREN | 17444 ORIOLE RD LEE071 | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $0.69 |
| 46719 | | RAYMOND PATRIC | 60107-1 WAINSCOTT AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $11.70 |
| 46720 | | RAYMOND PEGGY | 17175 E ADAMS RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $128.38 |
| 46721 | | RAYMOND POWER | 109 COOLBAUGH RD MONROE089 | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.61 |
| 46722 | | RAYNAKER RAYMOND | 498 NORMAL AVE | | | | BUFFALO | NY | 33145 | USA | TRADE PAYABLE | | | | | $0.02 |
| 46723 | | RAYNER SHARON | 15616 RAYNER HILL DR SW | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $6.79 |
| 46724 | | RAYNOR JAMES | 3042 E CICERO ST APT 202 | | | | MESA | AZ | 00795 | USA | TRADE PAYABLE | | | | | $4.56 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46725 | | RAYNOR LASHAWN | 266 W MAIN ST FL 2 | | | | BOUND BROOK | NJ | 00656 | USA | TRADE PAYABLE | | | | | $1.07 |
| 46726 | | RAYPOLE IDA | 4190 ARIZONA BLVD | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $1.02 |
| 46727 | | RAYSON LANITA | 1104 MILLIE ST | | | | LONGVIEW | TX | 55423 | USA | TRADE PAYABLE | | | | | $3.11 |
| 46728 | | RAZI ALIM A | 2885 LEEWARD AVE APT 212 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $1.85 |
| 46729 | | RAZZAK AAMIR | 1916 KEYSTONE PL COOK031 | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $5.00 |
| 46730 | | RAZZANO MARC | 503 IMBRIE PL | | | | MORGANVILLE | NJ | 29579 | USA | TRADE PAYABLE | | | | | $64.19 |
| 46731 | | RE MICHAEL | 55 STONE ST | | | | NEW BRUNSWICK | NJ | 14615 | USA | TRADE PAYABLE | | | | | $37.44 |
| 46732 | | REA VILMER J | 6708 NW 82ND AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $8.34 |
| 46733 | | REACH MARGE | 1284 N 19TH ST UNIT 31 | | | | PHILOMATH | OR | 14131 | USA | TRADE PAYABLE | | | | | $3.63 |
| 46734 | | READ MELINDA | 18304 E 26TH ST CT S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $1.59 |
| 46735 | | READ NICOLE | 42 CAMELOT CT | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $6.55 |
| 46736 | | READEN ANDREW | 4503 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.65 |
| 46737 | | READER ERIC | 17631 W GELDING DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $2.05 |
| 46738 | | READING WENDY | 35 PERRY DR | | | | EWING | NJ | 08628 | USA | TRADE PAYABLE | | | | | $22.77 |
| 46739 | | READOUT MATT | 1703 EDGEBROOK DR APT C6 MARSHALL127 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.81 |
| 46740 | | READS JEREMY | 2823 MINNESOTA AVE SE APT 4 | | | | WASHINGTON | DC | 56670 | USA | TRADE PAYABLE | | | | | $5.68 |
| 46741 | | READY CRAIG | 4519 W PARADISE DR 4519 W PARADISE DRIVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $2.83 |
| 46742 | | REAGAN JILL | 1206 PARKRIDGE DR | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $0.73 |
| 46743 | | REAGAN LARRY | 111 BOGART LN | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $8.71 |
| 46744 | | REAGAN SEAN | 831 IVY WALL DRIVE | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46745 | | REAMANN CARA | 7738 FRANCIS ST RICHLAND077 | | | | WAHPETON | ND | 58075 | USA | TRADE PAYABLE | | | | | $20.45 |
| 46746 | | REAMES BRAD | 42-A DOANE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $65.22 |
| 46747 | | REAMS JIM | 324 S WESTMINSTER ST | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $10.55 |
| 46748 | | REARDON HEIDI H | 1616 PENNSYLVANIA AVE APT 1 | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $0.84 |
| 46749 | | REARDON MIKE | 1145 EDDIE WOODS RD | | | | SALTERS | SC | 92108 | USA | TRADE PAYABLE | | | | | $65.09 |
| 46750 | | REAVES CHRISTOPHER | 780 TIMBERBROOK DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.65 |
| 46751 | | REAVES SAMUEL | 900 APPLE ST APT 6 | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $0.91 |
| 46752 | | REAVES SHINERIKA | 1980 BRIARCLIFF RD APT C5 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.85 |
| 46753 | | REAVES TONY | 5500 WOODSTOCK RD | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $1.21 |
| 46754 | | REAVEY THOMAS | 2506 JOHN MARSHALL DR | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $350.00 |
| 46755 | | REAVIS LISA | 300 S SOMONAUK RD LOT 76 | | | | CORTLAND | IL | 60112 | USA | TRADE PAYABLE | | | | | $3.99 |
| 46756 | | REBBS XINGANG L | 908 ARCH ST 1FL 001760 | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $0.42 |
| 46757 | | REBECCA FINE | 265 PENNS WAY | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $24.09 |
| 46758 | | REBECCA RAGSDALE | 2104 KENILWORTH PL | | | | LOUISVILLE | KY | 40205 | USA | TRADE PAYABLE | | | | | $105.99 |
| 46759 | | REBEKAH CLERK | 309 FIR LN | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $12.07 |
| 46760 | | REBER JON | 3101 N MONTICELLO AVE APT 3 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $8.46 |
| 46761 | | REBILLARD MICHELLE | 18362 N FRANKLIN BLVD | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $18.86 |
| 46762 | | REBMANN ALMA | 15 MILTON RD | | | | QUAKER HILL | CT | 06375 | USA | TRADE PAYABLE | | | | | $34.49 |
| 46763 | | REBO JOHN | 232 MARTIN FARM RD | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $9.54 |
| 46764 | | REBOLLO NOELIA | SECT BRISAS DEL ROSARIO 5098 C | | | | VEGA BAJA | PR | 79924 | USA | TRADE PAYABLE | | | | | $1.78 |
| 46765 | | REBOLLOZO DOMINGO | 840 MALTA AVE | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $65.81 |
| 46766 | | REBOSIO JOHN | 1050 KOALA ST N | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.44 |
| 46767 | | REBOT JOE | 10 CAPITAL DRIVE CLINICAL DYNAMICS | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $3.11 |
| 46768 | | REBUCK EDISON | 6 SAINT LO DRIVE | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46769 | | RECALDE AMY | 100 MOREHOUSE DR | | | | FAIRFIELD | CT | 52241 | USA | TRADE PAYABLE | | | | | $9.03 |
| 46770 | | RECALDE VICTOR | 128 N CRAIG ST APT 708 | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $0.78 |
| 46771 | | RECANO ANA | 1043 SANTO ANTONIO DR APT 54 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $2.99 |
| 46772 | | RECARTE LAUREN | 101 E GIBBSBORO RD APT 1409 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $41.73 |
| 46773 | | RECASAS PAOLO | 4095 DEBBYANN PL | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $10.00 |
| 46774 | | RECENDEZ DESIREE | 1461 ALLENDALE DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $64.64 |
| 46775 | | RECH EDWARD | 51 SEWARD AVE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $5.07 |
| 46776 | | RECINOS ADRIAN | 4410 AVENUE Q 12 | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $5.01 |
| 46777 | | RECINOS RICARDO | 52654-1 CREEK CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.30 |
| 46778 | | RECIO ARACELY | 2627 E LA PALMA AVE SPC 111 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $0.55 |
| 46779 | | RECIO MILTON | 122 GRAND BOULEVARD LOS PRADOS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 |
| 46780 | | RECK LESLIE | 15 MAPLE CT N | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $0.93 |
| 46781 | | RECK SHANNON | 1313 YORKSHIRE DRIVE | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $1.70 |
| 46782 | | RECK SUSAN | 9424 COLEGATE WAY | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46783 | | RECKER MARK | 109 BOBOLINK DRIVE | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $100.00 |
| 46784 | | RECKNER TOM | 385 MESSMORE RD | | | | MCCLELLANGTOWN | PA | 74006 | USA | TRADE PAYABLE | | | | | $0.43 |
| 46785 | | RECTOR JASON | 1201 E 11TH ST N | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $30.23 |
| 46786 | | RECTOR JOSHUA | 111 S 28TH STREET APT144 | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $55.21 |
| 46787 | | RECZNIK CARRIE | PO BOX 787 | | | | DALEVILLE | AL | 36322 | USA | TRADE PAYABLE | | | | | $54.49 |
| 46788 | | RED RICKY | 6301 W SAWMILL RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $1.50 |
| 46789 | | REDA ANN | 531 FERGUSON DRIVE | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46790 | | REDAK HARVEY | 21 LAUREL ST | | | | CHESTER | CT | 06412 | USA | TRADE PAYABLE | | | | | $312.78 |
| 46791 | | REDAR KATHERINE | 1035 N CLINTON STREET | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $24.20 |
| 46792 | | REDD ANITA | 2737 FORWOOD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $1.42 |
| 46793 | | REDD DORIS | PO BOX 2561 | | | | ORANGEBURG | SC | 27823 | USA | TRADE PAYABLE | | | | | $2.19 |
| 46794 | | REDD TIM | 3952 W SAGUARO PARK LN | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $0.35 |
| 46795 | | REDDEN BRANDON | 8807 RHODA AVE | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $11.44 |
| 46796 | | REDDEN DANIEL | 1201 BACON RANCH RD APT 326 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46797 | | REDDEN KAREN | PO BOX 778 | | | | UPLAND | IN | 46989 | USA | TRADE PAYABLE | | | | | $1.29 |
| 46798 | | REDDEN KRISTY | 109 MEADOW RD | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $1.33 |
| 46799 | | REDDEN PATRICK | 6217 MEADOW WOOD DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46800 | | REDDEN STEPHENIE | 13503 ELMSGROVE LN | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $11.90 |
| 46801 | | REDDI HIMA | 13163 FOX HUNT LN APT 301 FAIRFAX059 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $4.71 |
| 46802 | | REDDICE FATIMA | 145 PRESIDENTIAL BLVD APT 15A | | | | PATERSON | NJ | 25503 | USA | TRADE PAYABLE | | | | | $0.56 |
| 46803 | | REDDICK HEATHER | PO BOX 47 | | | | HEILWOOD | PA | 72513 | USA | TRADE PAYABLE | | | | | $1.60 |
| 46804 | | REDDICK KARL | 324 EAST 6TH ST | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $28.75 |
| 46805 | | REDDICK KASEY | 62 MYERS ROAD N | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $50.00 |
| 46806 | | REDDING GINO | 4661 W HARRISON RD | | | | HART | MI | 49420 | USA | TRADE PAYABLE | | | | | $158.99 |
| 46807 | | REDDING KATHLEEN | 58 E GREENTREE DRIVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $2.60 |
| 46808 | | REDDING MATTHEW | 1022 DURBAN DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $17.86 |
| 46809 | | REDDING TIFFANY | 120 13TH ST E APT 42 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.48 |
| 46810 | | REDDINGTON LINDA | 96 NORTH LAKE SHORE DRIVE | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $25.00 |
| 46811 | | REDDISH EDDIE | 3921 E 123RD ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $14.00 |
| 46812 | | REDDISH JAMES | 101 OSCEOLA TRL N | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $2.68 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46813 | | REDDIX KAREN | 380 STATE RTE 61 E | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 46814 | | REDDIX SEAN | 7714 E 35TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 46815 | | REDDY ARUN | 9 ALLANDALE DR APT J7 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 46816 | | REDDY ARUN | 9 ALLANDALE DR APT J7 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 46817 | | REDDY SUHAS | 8622 VALLEY RANCH PKWY W | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 46818 | | REDDY VIJAY | 154 CARLTON AVENUE APT1 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 46819 | | REDENBAUGH STEAVE | 2018 NW 17TH ST | | | | OKLAHOMA CITY | OK | 90201 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 46820 | | REDERER KRYSTLE | 24 N OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46821 | | REDEYE LARISSA | 234 CROWLEY AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 46822 | | REDFEARN PAYTEN | 116 SUMMER LEIGH DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46823 | | REDFERN THOMAS | 14598 EMERICK RD COLUMBIANA029 | | | | KENSINGTON | OH | 44427 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 46824 | | REDFORD CASSIDY | 995128 WILLOW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46825 | | REDISKE ERIC | 3171 SCENIC RIVER RD | | | | DECORAH | IA | 52101 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 46826 | | REDLINGER CATHY | 3130 WHISPERING RIDGE LN | | | | RIVERSIDE | IA | 52327 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 46827 | | REDMAN AMANDA | 200 E RANDOLPH ST SUITE 5230 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $103.54 | |
| 46828 | | REDMAN DAVID | 6177 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 46829 | | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 46830 | | REDMILES JOHN JR | 8223 REDMILES LN | | | | ODENTON | MD | 19134 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 46831 | | REDMON STEPHEN | 112 SANDY TRAIL CIRCLE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46832 | | REDMOND AHMAD | 707 ELM AVE WASHINGTON151 | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 46833 | | REDMOND DAPHNE | 100 WISTERIA RD | | | | ORE CITY | TX | 75683 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 46834 | | REDMOND MARGARET | 31 JOHNSON DRIVE | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 46835 | | REDMOND SEAN | 7320 WOODCHUCK HILL RD | | | | FAYETTEVILLE | NY | 13066 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 46836 | | REDMOND TAMIKO | 4518 WHITE ROCK ST | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 46837 | | REDNER INDA | 680 BRAIDWOOD TER NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 46838 | | REDNER RYAN | 9108 BELLGROVE CT | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46839 | | REDNOUR PAULA | 314 W RIVER RD N | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 46840 | | REDONA DAVID | 217 N CARSWELL CIRCLE | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46841 | | REDPATH ELIZABETH | 401 TAYLOR OAKS CIR APT 305 | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 46842 | | REDWINE CINDY | 647 KENTUCKY ROUTE 7 N N | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46843 | | REDZIC RIFET | 3100 33RD ST S APT 301 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 46844 | | REEB TALLEY | 1512 CATHERINE ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 46845 | | REECE CHERYL | 123 HIGHLAND AVE | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 46846 | | REECE ED | 13105 STATE ROUTE CC SE | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $53.55 | |
| 46847 | | REECE ERMELINDA | 6843 REED RD | | | | HOUSTON | TX | 32428 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 46848 | | REECE LARRY | 2720 NORRIS COOLEY DR | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $52.85 | |
| 46849 | | REECE ROGER | 7930 W FLOWER ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 46850 | | REED ALEXIS | 33 GILLMAN LN APT B | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 46851 | | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 46852 | | REED ANGEL | 128 E OAKSIDE ST | | | | SOUTH BEND | IN | 18702 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 46853 | | REED ANNEMARIE | 3872 COUNTY ROAD 4 | | | | CANANDAIGUA | NY | 61571 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 46854 | | REED BEN | 125 S FORBES ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 46855 | | REED BLANCHIE | 3643 S STATE ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 46856 | | REED BONNIE | 2321 14TH AVENUE NORTH | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 46857 | | REED BRIDGES | 1221 FLOWERY BRANCH ROAD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $135.78 | |
| 46858 | | REED CAROL | 2700 N HORSESHOE ST 75 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46859 | | REED CARRIE | 1015 COLLINDALE AVENUE | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 46860 | | REED CASSANDRA | 4349 HANSEN AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 46861 | | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 46862 | | REED CHARLOTTE | 106 W 5TH ST APT D | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 46863 | | REED CHAROLETTE | 3507 HAMPTON PL N | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 46864 | | REED CHELSEA | 3963 HEATHERWOOD CIR | | | | JOHNSTOWN | CO | 49783 | USA | TRADE PAYABLE | | | | | $225.84 | |
| 46865 | | REED CHRIS | 7546 HARTINGTON PL | | | | INDIANAPOLIS | IN | 46259 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 46866 | | REED CHRISTINE | 9336 LIPTON LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 46867 | | REED DANIEL | 301 MARNEY ST | | | | ONG | NE | 68452 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 46868 | | REED DANIELLE | 108 S GALLATIN RD | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 46869 | | REED DAVID | 294 REIMANN RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 46870 | | REED DAVID | 294 REIMANN RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 46871 | | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 46872 | | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 46873 | | REED DOROTHY | 4591 PIERCE ST | | | | WHEAT RIDGE | CO | 24551 | USA | TRADE PAYABLE | | | | | $66.47 | |
| 46874 | | REED ELIZABETH | 24075 E 1040 RD LOT 16 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 46875 | | REED ERIK | 46903 SCHIRRA ST APT A | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 46876 | | REED GERALD | 1116C JUNIPER STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46877 | | REED GINGER | 2815 STANFIELD DRIVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46878 | | REED HOLLIE | 123 OLD FALL CITY RD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 46879 | | REED HOLLY | 725 NW SCOTT ST | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 46880 | | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 46881 | | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 46882 | | REED JEREMY | 5930 MCGILL ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46883 | | REED JESSE | ENTER ADDRESS | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 46884 | | REED JOHN | 211 SPRUCE ST CAMDEN007 | | | | AUDUBON | NJ | 08106 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 46885 | | REED JOSHUA | 124 GRACE RD | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 46886 | | REED KAREN | 1343 OAK BOROUGH DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46887 | | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 46888 | | REED KENDALL | 551 GREGORY AVE APT 3A | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 46889 | | REED KERRY | 423 JONES ST | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 46890 | | REED KEVIN | 1068 WALLACE RD APT A1 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 46891 | | REED LUAYNE | 1204 N 39TH ST APT 7 | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 46892 | | REED LUCILLE | 320 CHELSEA ST N | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46893 | | REED MARJORIE | 4734 WIDNER CT | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 46894 | | REED MARVIN | 269 DELTA RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 46895 | | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 46896 | | REED PATRICK | 10086 E STELLA RD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $53.41 | |
| 46897 | | REED RICHARD | 29728 DUSTIN AVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 46898 | | REED RICHARD | 29728 DUSTIN AVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 46899 | | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 46900 | | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | USA | TRADE PAYABLE | | | | | $3.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46901 | | REED RUSSELL | 351 BALDWIN RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 46902 | | REED SAMUEL | 13885 FM 1130 | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 46903 | | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 46904 | | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 46905 | | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 46906 | | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 46907 | | REED STEPHANIE | 361 CORRINE AVE MCHENRY111 | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 46908 | | REED SUSAN | 6 GREENVIEW CIR | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46909 | | REED SUSAN | 6 GREENVIEW CIR | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 46910 | | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 46911 | | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 46912 | | REED TAUSHA | 2030 W BROAD AVE APT 85 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 46913 | | REED TOM | 4303 WEST WATROUS AVENUE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 46914 | | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 46915 | | REED WILLIE | 17440 FAIR OAKS CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 46916 | | REED YAMIKKA | 110 QUAIL RUN DR | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $124.48 | |
| 46917 | | REED YUPA | 1473 MEADOWBROOK DR | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 46918 | | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46919 | | REEDER BOBBY | 6730 CYPRESS GLADES DR | | | | KATY | TX | 57501 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 46920 | | REEDER DON | 2552 SUMMIT GLEN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $43.07 | |
| 46921 | | REEDER NANCY | PO BOX 1152 | | | | GIBSONTON | FL | 46550 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 46922 | | REEDER ROBERT | 627 US LAUMAN AVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 46923 | | REEDER SHERRI | 5918 OLD KINGS RD | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 46924 | | REEDS CHRISTINA | 251 TOMPKINS AVE APT 7 | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 46925 | | REEDUS BRANDON | 4751 NW MOTIF MANOR BLVD APT A | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $87.09 | |
| 46926 | | REEDWALLACE MARTHA | 2730 GRAVEL HILL RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 46927 | | REEDY JACOB | 312 OLI CT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 46928 | | REEDY SALLY | 60296 COUNTY ROAD 113 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 46929 | | REEK SPENCER | 929 POPPLETON DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 46930 | | REEL HOWARD | 2515 BOSTON ST PH 4 | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 46931 | | REEL TOBY | 55 E DEERWOOD RD 206 | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46932 | | REEM JOHN | 626 MCKENDIMEN RD BURLINGTON005 | | | | MEDFORD | NJ | 08055 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 46933 | | REES RICHARD | 1807 HOLIDAY DR | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 46934 | | REESE AMY | 6 HEATHER LN | | | | GULFPORT | MS | 92555 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 46935 | | REESE BARRY | 905 MARTHAS VINEYARD LN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 46936 | | REESE BRYAN | 10019 CARRETA DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $153.64 | |
| 46937 | | REESE BRYNN | 805 PINE VALLEY COURT N | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46938 | | REESE EDITH | 15746 S DELREY | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 46939 | | REESE JESSICA | 16 MARCUS PRICE DRIVE | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46940 | | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 46941 | | REESE KAREN | 15208 N 28TH AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 46942 | | REESE LINDA | 142 ARKLOW DRIVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46943 | | REESE MARION | 1914-A N LEG RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 46944 | | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 46945 | | REESE WILLIAM | PO BOX 16708 4371 N 28TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 46946 | | REESMAN TERRY | PO BOX 244 | | | | BIG RUN | PA | 15715 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 46947 | | REETER ELZY | 1340 NEW SALEM CHURCH RD | | | | NEW BERLIN | IL | 62670 | USA | TRADE PAYABLE | | | | | $82.07 | |
| 46948 | | REETZ WAYNE | 1950 220TH ST | | | | ROCKFORD | IA | 50468 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 46949 | | REEVE DALLAS | 7809 N EUCLID | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $7,463.19 | |
| 46950 | | REEVER JACQUELINE M | 1223 SUMMERSWEET LANE | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 46951 | | REEVES CHRISTOPHER | 2301 MT VERNON RD | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46952 | | REEVES EDITH | 2156 N 23RD ST APT R | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 46953 | | REEVES HOPE | 3091 CLERMONT RD | | | | COLUMBUS | OH | 31706 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 46954 | | REEVES JO | 6072 SHAFFER RD | | | | CHAMPION HEIGHTS | OH | 44481 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 46955 | | REEVES JULLITE | 21201 NW 14 PL APT 418 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 46956 | | REEVES KELLI | 5329 W YALE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $86.37 | |
| 46957 | | REEVES KELLY | 2217 N ETHYL PL | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46958 | | REEVES KENNETH | 211 SYNDERS TRAIL | | | | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 46959 | | REEVES LAUREN | 4015 STATEWOOD ROAD NE | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 46960 | | REEVES MARGARET A | 1891 COOPER LANDING DR SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 46961 | | REEVES MARGOT | 1200 US HIGHWAY 22 STE 2000 9358 | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 46962 | | REEVES QUANIA | 516 W 4TH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46963 | | REEVEYLEWIS KIM | 160 3RD ST | | | | FAIR HAVEN | NJ | 07704 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 46964 | | REEVIS ELISHAH | 53317-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 46965 | | REFRE DERIK | 10588 HEARTLEAF WILLOW | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 46966 | | REGAL KYLE | 112 MYRA LOU AVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 46967 | | REGALADO CARLOS | 15600 TICKSEED LN | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 46968 | | REGALADO JJERGIO | 224 ROSEWOOD DR | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 46969 | | REGALADO TINO | 711 W HOWARD AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 46970 | | REGAN DANIELLE | 3002 S HILLTOP CT | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 46971 | | REGAN KEVIN | 7065 FALLING LEAF CIR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 46972 | | REGAN LAUREN | 10 FRIENDSHIP PLACE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 46973 | | REGAN TAMARA | 301 ELVERTA MEADOWS CT SACRAMENTO067 | | | | ELVERTA | CA | 95626 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 46974 | | REGH JAMES | 35 REGH AVE | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 46975 | | REGIER LYNFORD | 1614 S OLIVER RD | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 46976 | | REGINO SANTOS | 204 CALINA HTS | | | | GREER | SC | 38128 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 46977 | | REGION TYRONE | 125 DUNBURY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 46978 | | REGISTER CAMILLE | 42124 RED LEAF WAY | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 46979 | | REGISTRE KETLY | 232 WINDSOR ESTATES DR | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 46980 | | REGO MARIA | 576 MOUNT HOPE AVE | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 46981 | | REHARD LARRY | 14 SOUTH OAK | | | | WEST LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 46982 | | REHBERG WAYNE | 37741 NEWAL AVE | | | | ZEPHYRHILLS | FL | 17336 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 46983 | | REHELL JOHN | 139 FLINT RD | | | | LANGHORNE | PA | 69620 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 46984 | | REHFUSS CHRISTOPHER J | 4018 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46985 | | REHRRW WRWEWTE | HOUSTON | | | | | | | USA | TRADE PAYABLE | | | | | $32.00 | |
| 46986 | | REHKL CAROLINE | 333 BLOOMFIELD RD | | | | WARMINSTER | PA | 74051 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 46987 | | REHL JAMES | 1320 HEMMINGWAY DRIVE APT F | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 46988 | | REHLINGER TIM | 21664 W BIRCHWOOD DR | | | | LANNON | WI | 53046 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46989 | | REHMAN MADIHA | 5345 APPLE GROVE LN | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 46990 | | REHMAT JOEL | 11026 MERRICK BLVD | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 46991 | | REHRIG RICHARD | 4914 N PERRYVILLE RD | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 46992 | | REICH ANNA | 943 OLD WADLEY ROAD | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 46993 | | REICH JANEAN | 1720 N SAN JOAQUIN STREET SAN JOAQUIN077 | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 46994 | | REICH REBEKAH | 2213 S 96TH ST 814 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 46995 | | REICHARD MARLA | 16671 N LITCHFIELD RD 134 | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 46996 | | REICHART MICHELLE | 1913 LARKHILL DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46997 | | REICHART THOMAS | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | 10918 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 46998 | | REICHART TOM | 2515 WHISPERING HILLS DRIVE | | | | CHESTER | NY | 10918 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 46999 | | REICHENBACH TANYA | PO BOX 128 | | | | BENTON | PA | 60446 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 47000 | | REICHERT CHRISSY | 2091 WALTER RD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 47001 | | REICHERT LAUREN | 936 CUMBERLAND AVE N | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47002 | | REICHERT RUTHANNE | 340 N DEARBORN AVE APT 516 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 47003 | | REICHERT TODDBECKY | 1880 SUNVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 47004 | | REICHTER DALE | 2468 280TH AVE N | | | | SIDNEY | IA | 51652 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 47005 | | REID ANTHONEY | 45054 FRANK WEST AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 47006 | | REID ARAL | 651 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $93.27 | |
| 47007 | | REID CASSIE | 6536 NIMITZ DRIVE | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47008 | | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 47009 | | REID CORDETH | 9715 S BROADWAY APT 4 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 47010 | | REID DAENELL | 32 SUSAN LN | | | | WATERFORD WORKS | NJ | 08089 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 47011 | | REID DONALD | 881 VALIANT DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 47012 | | REID ESTHER | 179 MAIN ST APT 1 | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 47013 | | REID GARY | 17321 MACDUFF AVE MONTGOMERY031 | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $101.54 | |
| 47014 | | REID JEFFREY | 846 FREDERICK ST | | | | HAGERSTOWN | MD | 06441 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 47015 | | REID JESSE | 375 DAVIS ROAD LOT B | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47016 | | REID JESSICA | 281 BLUE RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 47017 | | REID JUDY | 550 BILPER AVE APT 5906 | | | | LINDENWOLD | NJ | 55411 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 47018 | | REID KEEICIA | 13743 218TH STREET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 47019 | | REID KERRY | 48 OAK CV | | | | BIG SANDY | TN | 38221 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47020 | | REID LARRY | 1603 S PLAZA WAY | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $131.32 | |
| 47021 | | REID LENELLE | 299 DORCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 47022 | | REID MAGALIE | 22208 110TH AVE | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $206.85 | |
| 47023 | | REID MARC | 1816 W MARLETTE AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 47024 | | REID ROBERT | 1802 STORY AVE APT 7D | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 47025 | | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47026 | | REID SHARON | 3372 PRAIRIE AVE | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 47027 | | REID STEPHEN | 0785 E 600 N | | | | HOWE | IN | 46746 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47028 | | REID TAMIKO | 4019 GRANBY ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 47029 | | REID WISTON | 301 E KING ST APT 1 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 47030 | | REIDSAMUELS LYNNE | 938 E SWANN CREEK RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 47031 | | REIDY PATRICK | 15 LINDSAY LN | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 47032 | | REIF DANIEL | 4801 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47033 | | REIGHARD MARIA | 6400 CRESCENT PARK E 107 | | | | PLAYA VISTA | CA | 90094 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47034 | | REIGLE BRADLEY | 6459 BASTOGNE DR APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 47035 | | REIL LAUREN | 978 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47036 | | REILAND LEE | 1821 MIDDLE ST | | | | PITTSBURGH | PA | 33305 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 47037 | | REILLEY MILES | 5806 COMMONWEALTH DR | | | | CRP CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 47038 | | REILLY CATHERINE | 558 MILLER CT | | | | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 47039 | | REILLY DONNA | 457 LUMMISTOWN RD N | | | | CEDARVILLE | NJ | 08311 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 47040 | | REILLY ELIZABETH | 9478 MOORES RD MOBILE097 | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 47041 | | REILLY EVA | 158 GRIER ROAD | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 47042 | | REILLY JAMES | 16401 CLARK LN | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 47043 | | REILLY JAMES SR | 16401 CLARK LN | | | | TINLEY PARK | IL | 14580 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47044 | | REILLY JENNY | 111 HERWIG CT | | | | PARDEEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47045 | | REILLY KATHRYN | 2 THAMES CT | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47046 | | REILLY KEITH | 3845 DELAWARE AVE | | | | IDAHO FALLS | ID | 16335 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 47047 | | REILLY KEVIN | 2761 OGDEN DRIVE N | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 47048 | | REILLY MARK | 65 SHARPSTEEN RD | | | | GROTON | NY | 13073 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 47049 | | REILLY MARY | 5802 OGDEN CT | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 47050 | | REILLY MICHAEL | 687 RESERVOIR RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 47051 | | REIMAN MEGAN | 4600 FRILEY PALMER TO MEGAN REIMAN | | | | AMES | IA | 50012 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 47052 | | REIMER BERTHA | 1014 OAKMEAD DR | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 47053 | | REIMER J | 1809 NE 28TH AVE MULTNOMAH051 | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $146.04 | |
| 47054 | | REIMER NNADERI | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $288.04 | |
| 47055 | | REIMER NOOSHIN | 21630 GOODWIN CT N | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $1,300.76 | |
| 47056 | | REIMER RJON | 1809 NE 28TH AVE UNKNOWN | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $1,713.38 | |
| 47057 | | REIMER RUHI | 21630 GOODWIN CT N | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $1,418.58 | |
| 47058 | | REIMET MARK | 3010 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 47059 | | REIMONDO GARY | 631 MAIN ST TIOGA107 | | | | APALACHIN | NY | 13732 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 47060 | | REIN MELANIE | 3811 BLUFF PLACE APT 15 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 47061 | | REINA JAIMY | 5906 CHERRYWOOD TER APT 301 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 47062 | | REINA JASON | 16776 LENSMAN ROAD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47063 | | REINARD STEVEN | 25322 DELPHINIUM AVE N | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $50.07 | |
| 47064 | | REINAUER ALVIN | 1512 SHAW DR | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 47065 | | REINBOLT JAMIE | 3185 KLONDIKE RD | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47066 | | REINDEL PAUL W | 396 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 47067 | | REINDL JEREMY | 3712 N RAPIDS RD MANITOWOC | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $204.74 | |
| 47068 | | REINEGGER JONATHAN | 5188 KAENA | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47069 | | REINER ROBERT | 8441 RIDGE RD APT 6 | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 47070 | | REINGOLD DOUGLAS | 3800 HILLCREST DR APT 520 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $38.47 | |
| 47071 | | REINHART KARMEN | 8256 S STATE ROAD 257 | | | | STENDAL | IN | 47585 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 47072 | | REINHART ROBERT W | 5770 W CAMPER RD | | | | SPENCER | OH | 43430 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 47073 | | REINHART TIM | 133 PLEASANT HILL RD | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 47074 | | REINHOFER PETER | 381 BURNT EMBER LANE LAKE097 | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 47075 | | REINKE EUGENE | 504 RUSSELL DR APT 11 | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 47076 | | REINOSS JOHANA | 264 JEWETT AVE APT 2F | | | | STATEN ISLAND | NY | 15940 | USA | TRADE PAYABLE | | | | | $38.10 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3, Question 1
Pg 579 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47077 | | REIS DANIEL | PO BOX 71 | | | | CARLOS | MN | 56319 | USA | TRADE PAYABLE | | | | | $235.11 |
| 47078 | | REIS LOIS | 3736 GEORGETOWN CT | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $0.37 |
| 47079 | | REIS LUYLLA | 719 QUEEN ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $5.78 |
| 47080 | | REIS MIKE | PO BOX 103 | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $34.47 |
| 47081 | | REIS RODRIGO | 73 FRYE ST APT 2 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $12.01 |
| 47082 | | REIS SHAREE | 1674 RIDGLEY CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $5.19 |
| 47083 | | REISCHEL JEFFERY | 1038 90TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $9.65 |
| 47084 | | REISH BOB | 8283 N 12TH ST | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47085 | | REISING BRYAN | 400 CLINTON ST N | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $100.00 |
| 47086 | | REISING JIM | 2512 CECIL DRIVE | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $12.21 |
| 47087 | | REISINGER AARON | 82 COLUMBIA AVE | | | | JAMESTOWN | RI | 02835 | USA | TRADE PAYABLE | | | | | $12.17 |
| 47088 | | REISNER MARVIN | 7353 E UNIVERSITY APT 2036 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $17.37 |
| 47089 | | REISS TERRY | 5464 SHERINGER UNKNOWN | | | | FRUITPORT | MI | 49415 | USA | TRADE PAYABLE | | | | | $10.58 |
| 47090 | | REISTER KEVIN | 6982 CARSON DR COOK 031 | | | | SARANAC | MI | 48881 | USA | TRADE PAYABLE | | | | | $20.00 |
| 47091 | | REITER HELEN | N8709 NITSCHKE RD | | | | VAN DYNE | WI | 54979 | USA | TRADE PAYABLE | | | | | $0.02 |
| 47092 | | REITER MARIA | 6657 LONGVIEW DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $5.78 |
| 47093 | | REITZ JANE | 4162 105TH AVE | | | | CLEARWATER | FL | 33762 | USA | TRADE PAYABLE | | | | | $1.63 |
| 47094 | | REITZ RICHARD | 1216 11TH STREET NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47095 | | REIVES SALENTHA | 1361 GASKIN AVE S | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $32.71 |
| 47096 | | REJETI SIDDHSAR | 5646 FORDHAM CIR | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $6.31 |
| 47097 | | REJOUIS ABEL | 17 RIDGEHURST RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.89 |
| 47098 | | REKAU TINA | 17030 WAKENDEN | | | | REDFORD | MI | 47842 | USA | TRADE PAYABLE | | | | | $3.95 |
| 47099 | | RELIFORD LARRY JR | 118 ROSWELL CANYON | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.98 |
| 47100 | | RELLINGER MARCIA | 931 ATKINS | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.61 |
| 47101 | | RELVAS BEATRICE | 15 STATION ROAD | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47102 | | RELYEA GEORGETTE | 215 HURRICANE RD | | | | COLD BROOK | NY | 13324 | USA | TRADE PAYABLE | | | | | $0.83 |
| 47103 | | RELYEA HOLLIS | 2522 WATT STREET | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47104 | | REMANCUS SANDRA | 4409 SHERIDAN STREET | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $3.28 |
| 47105 | | REMBA RENATA | 132 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $69.71 |
| 47106 | | REMBOLDT NATHAN | 1029 E HIGHLAND ACRES RD | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $12.01 |
| 47107 | | REMER IVONA | 207 RIGNEY RD APT F3 | | | | STEILACOOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $1.13 |
| 47108 | | REMICK ADAM | 171 LONG ENTRY RD PROVIDENCE007 | | | | CHEPACHET | RI | 02814 | USA | TRADE PAYABLE | | | | | $17.71 |
| 47109 | | REMIE CAROLYN | 22 STONEBRIDGE LANE | | | | MARSTONS MILLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $20.22 |
| 47110 | | REMILLARD TAMMY | 47 W MAIN ST | | | | DUDLEY | MA | 94806 | USA | TRADE PAYABLE | | | | | $8.63 |
| 47111 | | REMINGTON TEENA | 2144 MARVA AVE N | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47112 | | REMIREZ NATE | 246 PREAKNESS CIR | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $3.11 |
| 47113 | | REMIREZ ROSSAN | 3442 PORTER AVE | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $4.04 |
| 47114 | | REMP MARNEY | 502 FORESTVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $24.59 |
| 47115 | | REMPFER WILLIAM III | 3140 LOOKOUT POINT PL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47116 | | REN FAYE | 22548 WESTVIEW AVE | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $262.21 |
| 47117 | | REN YADU | 365 NW 199TH AVE APT 701 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $171.04 |
| 47118 | | RENCHER PEARLINE | 2312 ARTHURS WOODS DRIVE | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $4.35 |
| 47119 | | RENDON DARBY | PO BOX 181 | | | | VELARDE | NM | 87582 | USA | TRADE PAYABLE | | | | | $0.22 |
| 47120 | | RENDON RYAN | 51616 ZUNI CIR APT 3 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.02 |
| 47121 | | RENEE SHERLAN | 310 MARION ST | | | | BROOKLYN | NY | 94110 | USA | TRADE PAYABLE | | | | | $0.91 |
| 47122 | | RENEE WATTS | 320 W 10TH AVE | | | | COLUMBUS | OH | 43210 | USA | TRADE PAYABLE | | | | | $45.78 |
| 47123 | | RENEGAR LAURA | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.45 |
| 47124 | | RENEGAR SCOTT | 1730 SPRINGFIELD FARM CT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $15.00 |
| 47125 | | RENELT JOE | 532 GLACIAL STREAM LN | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $7.27 |
| 47126 | | RENFOL BRYAN | 2329 DORA ST | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $1.01 |
| 47127 | | RENFORTH DAVID | 137 N LANVALE AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.54 |
| 47128 | | RENFRO KARA | 620 HAROLD STREET | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $11.04 |
| 47129 | | RENFRO TREVER | 1265 N CARBONVILLE RD | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $148.88 |
| 47130 | | RENFROW CANDACE | 1711 MCCONNELL AVE APT 15 | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.65 |
| 47131 | | RENFROW CANDACE | 1711 MCCONNELL AVE APT 15 | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.21 |
| 47132 | | RENFROW JAMES | 5038 GRASSY POND RD | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $0.53 |
| 47133 | | RENN RICHARD | 121 PEDEN PLACE | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $25.99 |
| 47134 | | RENNA ALISON | 9 FAIRBANKS LANE MIDDLESEX017 | | | | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $4.12 |
| 47135 | | RENNAKER GREGORY | 10033 N LUNAR DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47136 | | RENNAU ROSE | PO BOX 365 | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $0.83 |
| 47137 | | RENNER ANN | 951 HORNET DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $8.32 |
| 47138 | | RENNER JOSEPH | 768 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $3.09 |
| 47139 | | RENNER TANYA | PO BOX 11763 | | | | HONOLULU | HI | 96828 | USA | TRADE PAYABLE | | | | | $15.46 |
| 47140 | | RENNERS JOSEPH | PO BOX 42 | | | | LAWRENCE | PA | 15055 | USA | TRADE PAYABLE | | | | | $0.14 |
| 47141 | | RENNEWANZ DANIEL | 1815 OLMSTEAD DRIVE 214D | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47142 | | RENNICK LINDA | 17995 MARIES ROAD 505 N | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $15.00 |
| 47143 | | RENNIE ROBERT | 36899 QUASAR PLACE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $2.20 |
| 47144 | | RENNIE SUSAN | 282 LENOX DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $16.02 |
| 47145 | | RENO ANNMARIE | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $0.02 |
| 47146 | | RENO JOHN | 28808 DOGWOOD CT | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $6.23 |
| 47147 | | RENO MARTHA | 471 OAK ORCHARD ESTATE N | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $64.84 |
| 47148 | | RENSHAW CECIL | 545 GABRIEL RD | | | | SPRINGFIELD | IL | 62712 | USA | TRADE PAYABLE | | | | | $0.58 |
| 47149 | | RENSON HOLLY | 32 HOUSMAN AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $0.12 |
| 47150 | | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $26.74 |
| 47151 | | RENTA JOSE | 811 CALLE 8 LAS MARIAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $23.56 |
| 47152 | | RENTAS JANET | 101 PASEO DEL REY | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $21.40 |
| 47153 | | RENTERIA JUAN | 637 S 800 W | | | | SPANISH FORK | UT | 33765 | USA | TRADE PAYABLE | | | | | $0.54 |
| 47154 | | RENTERIA ADELA | 312 BIRCHWOOD DR | | | | OREM | UT | 53172 | USA | TRADE PAYABLE | | | | | $0.03 |
| 47155 | | RENTERIA JUAN | 1734 AVENUE F | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $3.91 |
| 47156 | | RENTROP HEATHER | 2914 KISMET HARRIS201 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $27.05 |
| 47157 | | RENWICK ANDREW | 2773 STATE ROUTE 69 | | | | CAMDEN | NY | 13316 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47158 | | RENZI KAREN | 525 BLAIRVILLE RD N | | | | YOUNGSTOWN | NY | 14174 | USA | TRADE PAYABLE | | | | | $20.00 |
| 47159 | | REOME TRINA | 62 W MAIN ST | | | | NORFOLK | NY | 13667 | USA | TRADE PAYABLE | | | | | $57.81 |
| 47160 | | REOTT JOHN | 201 DAYTON AVE | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $0.88 |
| 47161 | | REPAIR JOHNS B | 100 INDUSTRIAL DR | | | | DUNLAP | IA | 95757 | USA | TRADE PAYABLE | | | | | $26.91 |
| 47162 | | REPASKY JOSHUA | 6774 SHEPLER CH AVE SW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $51.25 |
| 47163 | | REPKA MARIA | 8007 RISING RIDGE RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $12.79 |
| 47164 | | REPKO MIKE | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $37.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47165 | | REPLOGLE LISA | 16478 N 99TH WAY | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 47166 | | REPLOND ALLEN | PO BOX 1712 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 47167 | | REPOLLET MELANIE | 6100 EDWARDS RD BROWARD011 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 47168 | | REPOVIC PAVLE | 11334 EXETER AVE NE N | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47169 | | REPOVIC PAVLE | 11334 EXETER AVE NE N | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 47170 | | REPP DOLORES | 1180 W WALKER RD | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $189.06 | |
| 47171 | | REPP DOLORES | 1180 W WALKER RD | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 47172 | | REPP JONATHAN | 3311 NE 181ST ST | | | | SEATTLE | WA | 98155 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 47173 | | REPP KENNETH | 21722 VISNAW | | | | SAINT CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 47174 | | REPP KENNY | 21722 VISNAW | | | | SAINT CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 47175 | | REPPEN DAVE | 2530 DULLARD RD | | | | HARTLAND | MI | 22033 | USA | TRADE PAYABLE | | | | | $66.59 | |
| 47176 | | REREZ BERTHA | PO BOX 2908 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 47177 | | RERICKBRUNO LYNORE | 345 SLEIGHT AVE | | | | STATEN ISLAND | NY | 00693 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 47178 | | RESA ANDREW | 5208 GALENA AVE STE 083-825 | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47179 | | RESAVAGE DOROTHY | 815 COLBY AVE | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 47180 | | RESCH LORI | N4441 HILL ROAD | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 47181 | | RESENDEZ JANEY | 7715 MEADOWSHIRE ST N | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 47182 | | RESENDIV VICTORIA | 606 29TH ST | | | | SNYDER | TX | 79411 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 47183 | | RESENDIZ ALEJANDRO | 969 POULSON ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 47184 | | RESENDIZ HERRERA | 1885 32ND PL NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 47185 | | RESENDIZ SYLVIA | 8801 TEMPLE PARK DR | | | | TAMPA | FL | 00959 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47186 | | RESENEDV MARABELL | 1379 E PALMA VISTA DR | | | | PALMVIEW | TX | 78572 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 47187 | | RESIDE DOUGLAS | 605 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 47188 | | RESIDI JASENKA | 23400 BATTELLE AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 47189 | | RESINGER TAMBRA | 374 GREENVILLE RD | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 47190 | | RESINO WILLIAM | 555 EARLY FALL CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 47191 | | RESNICK MICHELL | 18 STAYMAN CT | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 47192 | | RESNICK THOMAS | 1279 FRONT ST SUMMIT153 | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 47193 | | RESNICOFF DEBRA | 160 WEST END AVENUE 19A | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47194 | | RESOR DANNY | 92 GIBBS RD | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 47195 | | RESPRESS BRIAN | 150 S MONACO PKWY DENVER031 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 47196 | | RESSEN AMY | 440 4TH ST E | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 47197 | | RESTAGNO LARRY | 231 ROLAND STREET NW | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 47198 | | RESTAR STEVE | 2819 BIRCH HARBOR LN | | | | W BLOOMFIELD | MI | 53215 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 47199 | | RESTO ILIA | HC 5 BOX 7027 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 47200 | | RESTOFF RAYMOND | 6389 REDBIRD RD | | | | SCHELLER | IL | 62883 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 47201 | | RESTREPO ANGELA | 452 CALLE ALAMEDA | | | | MAYAGUEZ | PR | 49631 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 47202 | | RESTRPO DIANA | 8 ROUTE 610 | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 47203 | | RESULTAN CHRISTOPHER | 69 FLOYD ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 47204 | | RETILFRERER AMDS | 500 OLIVER ST | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 47205 | | RETONDO JAMES | 4534 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 47206 | | RETTER CHELCEY | 2234 N OTT ROAD N | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47207 | | RETTERATH DENNIS | 2853 S 86TH ST | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 47208 | | RETTIG PATRICIA | 32640 ENGLEWOOD CT | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47209 | | RETZER LINNEA | 694 TANGLEWOOD DR MCHENRY111 | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 47210 | | RETZOW WULF D | 2437 PINWOOD LN | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 47211 | | REUK NELLA | 5264 NE 121ST AVE LB1 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 47212 | | REULBACH BARBARA | 456 LINDEN LN LAKE097 | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 47213 | | REUSCHER LOIS | 836 N MONTGALL | | | | KANSAS CITY | MO | 64120 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 47214 | | REUSS NORM | 1007 RIVERSIDE DR | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 47215 | | REUSSWIG RONALD | 277 LURA LN | | | | MERRITT ISLAND | FL | 00705 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 47216 | | REUTER JON | 2443 WOOD OAKS CIR | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $63.29 | |
| 47217 | | REVEES FRANK | 3435 OLD ISRAEL RD | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 47218 | | REVEL JANET | 33873 WEST ST 33873 WEST STREET | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 47219 | | REVEL MICHAEL | 1628 N COUNTY LINE RD | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 47220 | | REVELLE JILL | 1768 POTTERY RD | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 47221 | | REVELS JANET | 21276 NW 97TH PL | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 47222 | | REVER KIMBERLY | 1085 N 220 W | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 47223 | | REVERA DRENT | 1912 47TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 47224 | | REVERON ARENNERTTA | 3333 BROADWAY BLDG B4A NEW YORK061 | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 47225 | | REVERS MILTON | 1140 W 11TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 47226 | | REVES KISHA | 2608 PERRY WOOD LANE PRINCE GEORGE 5033 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47227 | | REVETTE DANELLE | 9028 LISMORE LN | | | | PORT RICHEY | FL | 48103 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 47228 | | REVIER FREAD | 68 ORCHARD ST | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 47229 | | REVINS JOHN | 3 RICHARDSON ST APT E3 | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 47230 | | REVITZER JASON | 11414 RAWHIDE RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47231 | | REVOLUS JEAN | 24 PINE ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 47232 | | REWARDS EMPIRAMED | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47233 | | REWERTS TYSON | 183 ARMADILLO LN | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 47234 | | REX TERESA M | 220 OVERLOOK AVENUE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 47235 | | REYES ALYN | 190 ALPINE WAY SAN MATEO081 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $64.88 | |
| 47236 | | REYES AMY | 9306 SW FAST PLACE WASHINGTON067 | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47237 | | REYES ANGELICA | 4823 DENISON AVE UP | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $57.27 | |
| 47238 | | REYES ANGIE | 1501 NORMANDY VILLAGE PKWY | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 47239 | | REYES ANIBAL | 5466 CALLE LOS ANGELES SECT BRISAS DEL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 47240 | | REYES ANIBAL | 5466 CALLE LOS ANGELES SECT BRISAS DEL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 47241 | | REYES ANNALIZA | 11 BYRNES LN E | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 47242 | | REYES ASHLEE | 56 PHILLIPS ST | | | | PUTNAM | CT | 12073 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 47243 | | REYES AWILDA | 33 COREY ST APT 818 | | | | CHARLESTOWN | MA | 15122 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 47244 | | REYES CALIXTO | 454 DAYWARD CT | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 47245 | | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $319.93 | |
| 47246 | | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47247 | | REYES CHRISTINA | 650 E MAIN ST APT A | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 47248 | | REYES CHRISTOPHER | 8 WHEELER PLACE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47249 | | REYES CRISTINA | 305 W LOS ANGELES DR APT 2 | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 47250 | | REYES DIANA | 2958 E ENID AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 47251 | | REYES DIANE | 576 AVE ALTERIAL B APT 809 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 47252 | | REYES DIANE | 576 AVE ALTERIAL B APT 809 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $1.49 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 581 of 786
Schedule E/F Part 3- Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47253 | | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $10.01 |
| 47254 | | REYES EMILIO | 2426 BEECH DR | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $0.98 |
| 47255 | | REYES ENRIQUE | 176 CALLE 2 BO LOTE LL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.20 |
| 47256 | | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $3.00 |
| 47257 | | REYES ERNESTINE | 213 BROADWAY AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $2.87 |
| 47258 | | REYES FABIOLA | 427 OJAI RD APT 7 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.50 |
| 47259 | | REYES FELIPE | 211 STRYKER AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.60 |
| 47260 | | REYES FRANCISCO | 4 BRATTLE CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.01 |
| 47261 | | REYES FULGENCIO | 2790 W T C JESTER BLVD APT 47 | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $7.43 |
| 47262 | | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.44 |
| 47263 | | REYES GIL | HC 44 BOX 12344 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $17.13 |
| 47264 | | REYES GLORIA | 558 S O ST APT 13 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $8.42 |
| 47265 | | REYES GRACIELA | 4018 W MARTIN ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $70.27 |
| 47266 | | REYES GUADALUPE | 1118 MILLWOOD DR N | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $0.87 |
| 47267 | | REYES HILARY | 3645 ALMERIA AVENUE | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $3.48 |
| 47268 | | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.74 |
| 47269 | | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.51 |
| 47270 | | REYES IRSO | PO BOX 140494 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $1.08 |
| 47271 | | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 01923 | USA | TRADE PAYABLE | | | | | $53.16 |
| 47272 | | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $0.21 |
| 47273 | | REYES JAVIER | HC 4 BOX 8815 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.44 |
| 47274 | | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $13.96 |
| 47275 | | REYES JOAQUIN | 520 MAJESTIC PRINCE DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $10.60 |
| 47276 | | REYES JOHN | 2630 OAK PARK AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47277 | | REYES JORGE | 13111 BEAVER TER | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.30 |
| 47278 | | REYES JOSEPH | HC 1 BOX 5026 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $0.82 |
| 47279 | | REYES JUSTIN | 8387 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47280 | | REYES KRISTEN | 3248 W RAVENSWOOD DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $40.00 |
| 47281 | | REYES LARETZA | 10090 NW 129TH TER | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $0.10 |
| 47282 | | REYES LARRY | 3319 S 115TH EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $1.56 |
| 47283 | | REYES LIBRADA | PO BOX 439 | | | | BAJADERO | PR | 00704 | USA | TRADE PAYABLE | | | | | $0.63 |
| 47284 | | REYES LORNA | 2462 E KATRINA TRL | | | | CASA GRANDE | AZ | 85194 | USA | TRADE PAYABLE | | | | | $5.82 |
| 47285 | | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $11.53 |
| 47286 | | REYES MARY | 1297 W LOOP 1604 N APT 501 BEXAR029 | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $18.16 |
| 47287 | | REYES MAUREEN | 298 MAPLERIDGE DR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $63.80 |
| 47288 | | REYES MAURICIO | 10513 BESSEMER ST | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $15.04 |
| 47289 | | REYES NICHOLAS | 189 AXTELL RD | | | | STAMFORD | NY | 12167 | USA | TRADE PAYABLE | | | | | $2,285.85 |
| 47290 | | REYES NORMA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $162.36 |
| 47291 | | REYES NORMA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.87 |
| 47292 | | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | USA | TRADE PAYABLE | | | | | $3.47 |
| 47293 | | REYES RAUL | 3348 WEST COLUMBIA AVE | | | | YUMA PROVING GROUN | AZ | 85364 | USA | TRADE PAYABLE | | | | | $67.10 |
| 47294 | | REYES REY | 041 CALLE MONTE MEMBRILLO LOMAS DE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $53.49 |
| 47295 | | REYES REYNA | 300 SYLVIA CIR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $1.09 |
| 47296 | | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $0.46 |
| 47297 | | REYES ROBERTO | 1437 CALLE AGUAS CLARAS | | | | TOA ALTA | PR | 21804 | USA | TRADE PAYABLE | | | | | $0.49 |
| 47298 | | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $39.50 |
| 47299 | | REYES SARA | 32A LAS CUARTO MILPAS | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.74 |
| 47300 | | REYES STEVEN | 7620 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 |
| 47301 | | REYES SUSAN | 15 CANTERBURY RD B27 | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $3.86 |
| 47302 | | REYES VANESSA | 3956 S WESTERN AVE | | | | CHICAGO | IL | 52403 | USA | TRADE PAYABLE | | | | | $0.84 |
| 47303 | | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $0.46 |
| 47304 | | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47305 | | REYESSOLANO JOSE | 52741-2 KIOWA LOOP | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $23.34 |
| 47306 | | REYESSOLER CARMEN | HC 2 BOX 4898 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $213.87 |
| 47307 | | REYGOSA VICENTE | 2630 SPRING CREEK RD BOONE007 | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $17.83 |
| 47308 | | REYHAANIAN LIORA | PO BOX 893 | | | | MONSEY | NY | 20740 | USA | TRADE PAYABLE | | | | | $0.02 |
| 47309 | | REYMANN NANCY | 3289 SOUREK RD | | | | AKRON | OH | 44333 | USA | TRADE PAYABLE | | | | | $0.72 |
| 47310 | | REYNA FRANCISCO | 146 SAN LUIS DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $3.01 |
| 47311 | | REYNA HUGO | 1236 JANET LN | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $19.31 |
| 47312 | | REYNA JESUS | 306 OFFICE ST | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $32.47 |
| 47313 | | REYNA JOE | 314 N 2ND ST | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $1.76 |
| 47314 | | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | USA | TRADE PAYABLE | | | | | $0.66 |
| 47315 | | REYNA LETSIA | 1028 BEECH ST | | | | LANSING | MI | 48937 | USA | TRADE PAYABLE | | | | | $3.27 |
| 47316 | | REYNA PABLO | 10338 ANTRIM LN | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $33.81 |
| 47317 | | REYNAGA LAURA | 13385 3RD ST | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $31.75 |
| 47318 | | REYNALDA OLIVIA | 3971 GLADING DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $0.01 |
| 47319 | | REYNO PAULA | 369 SUMMER ST | | | | ROCKLAND | MA | 13795 | USA | TRADE PAYABLE | | | | | $2.85 |
| 47320 | | REYNOLDS ANGIE | 2399 QUICKSAND RD | | | | JACKSON | KY | 41339 | USA | TRADE PAYABLE | | | | | $10.71 |
| 47321 | | REYNOLDS BAILEY | 1045 W CAT TAIL LN | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $17.18 |
| 47322 | | REYNOLDS BENJAMIN | 5049 OTT RD UNIT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.12 |
| 47323 | | REYNOLDS BETH | 5085 ALPINE AVE NW KENT081 | | | | COMSTOCK PARK | MI | 49321 | USA | TRADE PAYABLE | | | | | $24.34 |
| 47324 | | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $40.32 |
| 47325 | | REYNOLDS BRIAN | PO BOX 648 | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $10.87 |
| 47326 | | REYNOLDS CHERYL | 3 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $75.00 |
| 47327 | | REYNOLDS CHERYL | 3 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $29.54 |
| 47328 | | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | USA | TRADE PAYABLE | | | | | $42.89 |
| 47329 | | REYNOLDS DANIEL | 107 DANIELS COURT | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47330 | | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $102.25 |
| 47331 | | REYNOLDS DEREK | 1101 NE DEPOT DR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47332 | | REYNOLDS DOUGLAS | 1112 NE PALMBLAD DR | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $0.17 |
| 47333 | | REYNOLDS EDDIE | 14 NW COMPASS DRIVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.99 |
| 47334 | | REYNOLDS EVAN | 214 BROOKMEADE DR | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $53.00 |
| 47335 | | REYNOLDS GUY | 692 SE 651ST RD | | | | LEETON | MO | 64761 | USA | TRADE PAYABLE | | | | | $15.52 |
| 47336 | | REYNOLDS JACK | 8005 HEARTWOOD LANE | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $6.70 |
| 47337 | | REYNOLDS JACQUELIN | 4141 16TH ST BLG 9 APT 10 | | | | VERO BEACH | FL | 93622 | USA | TRADE PAYABLE | | | | | $0.05 |
| 47338 | | REYNOLDS KAY | 3295 GINSA TER SARASOTA115 | | | | NORTH PORT | FL | 34291 | USA | TRADE PAYABLE | | | | | $53.00 |
| 47339 | | REYNOLDS KENNETH | 15078 SEGURIDAD DR | | | | RANCHO MURIETA | CA | 95683 | USA | TRADE PAYABLE | | | | | $53.00 |
| 47340 | | REYNOLDS KINA | 1327 ONEAL DRIVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $34.98 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47341 | | REYNOLDS LAWRENCE | 4501 BOBTOWN ROAD APT 110A | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 47342 | | REYNOLDS MICHELE | 110 CORNELIA ST | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47343 | | REYNOLDS MIRIAM | 5120 MCANDREWS RD | | | | ANDOVER | NY | 14806 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 47344 | | REYNOLDS PHILLIP | PO BOX 1526 | | | | EUFAULA | OK | 29306 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 47345 | | REYNOLDS RON | 902 FRANCIS CHEROKEE021 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $324.99 | |
| 47346 | | REYNOLDS TAYLOR | 132 UTE DR | | | | CARMEL | IN | 13029 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 47347 | | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 47348 | | REYNOLDS VERONICA | 692 SE 651ST RD | | | | LEETON | MO | 72210 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 47349 | | REYNOLDS VICKI | 163 SHEFFIELD DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 47350 | | REYNOLDS VICKY | 8270 N 2200 EAST RD | | | | DOWNS | IL | 61736 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 47351 | | REYNOSA CARLOS | 300 EGRET WAY | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 47352 | | REYNOSA MARIA | 512 BROMLEY ST | | | | MARSHALLTOWN | IA | 32539 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 47353 | | REYNOSO KRISTEN | 1420 ELIZABETH ST | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47354 | | REZ DANIELA J | 123 DIAMOND ST | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 47355 | | REZENDE PATRICIA | 5222 IMPERIAL AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $66.68 | |
| 47356 | | REZENDES ELIZABETH | 16 NICHOLAS ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 47357 | | REZNEY ANNETTE | 11034 FORD AVE N | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 47358 | | REZNICHKNO LILYA | 208 PLOWMAN CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 47359 | | RHAMES MARGARET | 1201 WAYNES DR | | | | MANNING | SC | 22204 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 47360 | | RHAIVER JEN | 4817 E COLLEN LANE APT 6B | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 47361 | | RHEA JENNIFER | 210 FRONT ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 47362 | | RHEA STEPHEN | 84332-1 LIVE OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 47363 | | RHEA TYLER | 40 SURFSIDE DR N | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 47364 | | RHIMA HORTENCIA | 1102 DONLEY DR | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 47365 | | RHINEHART KEVIN | 6103 HIGHLAND DR | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 47366 | | RHINES WILLIAM | 114 N VAN GILDER PL | | | | KNOXVILLE | TN | 37046 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 47367 | | RHOAD CHRIS | 3027 W BECKER LN | | | | PHOENIX | AZ | 10465 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 47368 | | RHOAD DOUG | 730 MIAMI ST | | | | TIFFIN | OH | 64883 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 47369 | | RHOADES ANGELA | 208 WINTERBURY DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 47370 | | RHOADES BRADFORD | 223 KRAFT DRIVE | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 47371 | | RHOADES BRENT | 11929 SGT KOEHLER | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 47372 | | RHOADES DIANE | 1402 NORTHWEST 80TH AVE 310 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 47373 | | RHOADES JACK | 17612 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 47374 | | RHODE BENJAMIN | 215 MAY LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 47375 | | RHODEN ENRIQUE | 6911 MCMAHON STREET APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 47376 | | RHODES ANDREW | 440 ELMCROFT BLVD APT 3106 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47377 | | RHODES BARBARA | 19690 N HWY 99 SP 42 N | | | | ACAMPO | CA | 95220 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 47378 | | RHODES BRIAN | 30215 DETROIT RD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 47379 | | RHODES CHRISTOPHER | 2501 MAYFAIR DRIVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 47380 | | RHODES CINDI | 3454 PENNSYLVANIA RD | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 47381 | | RHODES DIANE | 15225 JEWEL AVE APT 170A | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 47382 | | RHODES EVA | 541 SCOTT ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 47383 | | RHODES GARY | 11546 PEACH GLEN AVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $60.25 | |
| 47384 | | RHODES GLEN | 3594 EVENING CANYON RD | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 47385 | | RHODES JONATHAN | 510 BARNSIDE LANE | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47386 | | RHODES KATHY | PO BOX 5566 | | | | HUDSON | FL | 34674 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 47387 | | RHODES MELISA | 4197 E VIENNA RD | | | | CLIO | MI | 60462 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 47388 | | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 47389 | | RHODES PAMELA | 614 JADELEAF AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 47390 | | RHODES ROBERT | 26845 LIBBY LN | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47391 | | RHODES STEVE | 640 BOWHALL RD | | | | PAINESVILLE | OH | 23112 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 47392 | | RHODES STEVEN | 3867 S AKERS WAY | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47393 | | RHODESBOOKER SHARON | 206 GARDEN CITY DRIVE | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 47394 | | RHONDA BOWLING | PO BOX 792 | | | | WALLINS CREEK | KY | 40873 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 47395 | | RHYMER JANICE | 470 CALLE BAYAMON UBR LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 47396 | | RHYMES TIFFANY | 207 PARK AVE | | | | BUCKNER | MO | 64016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47397 | | RHYNARD DANIELLE | P O BOX 7166 | | | | AUGUSTA | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47398 | | RIAN CHARAN | 2143 E BROOKPORT ST LOS ANGELES037 | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 47399 | | RIAZ MIAN | 758B FALMOUTH RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 47400 | | RIBBENS JULIA | 5760 SAMRICK AVE NE | | | | BELMONT | MI | 49306 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 47401 | | RIBBKE SCOTT | PO BOX 4127 | | | | HOPKINSVILLE | KY | 42241 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 47402 | | RIBBLE STEPHANIE | 135 SOUTH HAMILTON ST N | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 47403 | | RIBEIRO EDUARDO | 735 ATTUCKS LN | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 47404 | | RIBERA RYAN | 10 RICHARD CT | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 47405 | | RIBINSKI BARBARA | 1838 ALMONESSON ROAD | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 47406 | | RIBITSCH REGINA | 589 CHAMBERS STREET | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 47407 | | RICARTE ANA | 9344 CHANTILLY DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 47408 | | RICASA OSCAR | 102 MARK TWAIN DR | | | | GLENSHAW | PA | 17340 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 47409 | | RICASO ANTHONY | 576 HOLMES RD | | | | MORTON | PA | 19070 | USA | TRADE PAYABLE | | | | | $50.73 | |
| 47410 | | RICCI ANTHONY | 33 EMENER AVE | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47411 | | RICCI GARY J | 440 BLAINE ST | | | | EAST BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47412 | | RICCI MARCY | 24 PLEASANT ST MIDDLESEX017 | | | | HOPKINTON | MA | 01748 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 47413 | | RICCI NICK | 9040 S MOODY AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $56.21 | |
| 47414 | | RICCIARDI ANGELA | 57 KENILWORTH RD | | | | RYE | NY | 10580 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 47415 | | RICCIARDI ELEANOR | 416 FLANDER ROAD | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 47416 | | RICCIARELLI GIOVANNI | 16309 PEARLDALE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 47417 | | RICCO RACHEL | 1253 STANHOPE KELL RD | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 47418 | | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47419 | | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 47420 | | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 47421 | | RICE CHELSEA | 6316 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 47422 | | RICE CLARISSA | 714 CRESCENT DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 47423 | | RICE CRAIG | 1516 PICO NWAY | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 47424 | | RICE DAVID | 6651 E PRIMROSE DR APT H | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47425 | | RICE DAVID | 6651 E PRIMROSE DR APT H | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47426 | | RICE DIANE | 409 14TH ST NW CERRO GORDO033 | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 47427 | | RICE ERICA | 1255 NORTH AVE 4 J WESTCHESTER125 | | | | NEW ROCHELLE | NY | 10804 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 47428 | | RICE FLORENCE | 3020 ROSE CITY RD | | | | LUPTON | MI | 33458 | USA | TRADE PAYABLE | | | | | $4.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47429 | | RICE JAMES | 801 ROUTE 199 | MILAN | NY | 12571 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 47430 | | RICE JAMICA | 2 FOSTER CT | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 47431 | | RICE JASON | 1 W WOODTIMBER CT | SPRING | TX | 77381 | USA | TRADE PAYABLE | | | | | $90.35 | |
| 47432 | | RICE JEANNE | 63 ELLISE RD | STORRS | CT | 06268 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47433 | | RICE KATHRYN | 28 RAMAPO ROAD PASSAIC 031 | HEWITT | NJ | 07421 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 47434 | | RICE LARRY | PO BOX 25861 | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 47435 | | RICE LINDA | 57 WILMUTH AVE | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 47436 | | RICE LISA | 108 7TH AVE | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 47437 | | RICE MARY | 14522 MARLBOROUGH CIR | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 47438 | | RICE MEGAN | 440 5TH AVE | VICTOR | MT | 59875 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 47439 | | RICE MICHAEL | 6140 DOMINE ST APT 312 | DETROIT | MI | 84321 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 47440 | | RICE MIKE | 2160 WESLEY ST | SALINA | KS | 28501 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 47441 | | RICE MONICA | 53 MEADOWS DR SW | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 47442 | | RICE RAY | 1101 S LOCUST ST 6 | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47443 | | RICE SANDRA | PO BOX 345 | MACON | MS | 78520 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 47444 | | RICE STEVIE | 5090 S URBANA AVE APT 13A | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 47445 | | RICE SYNIKA | 7101 VIRGINIA ST | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 47446 | | RICE TOBY | 20935 HAMMONDSVILLE RD | WELLSVILLE | OH | 28152 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 47447 | | RICE TRAVIS | 6670 CHAUNCEY | MEMPHIS | TN | 44053 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 47448 | | RICE TROY | 11414 W CRIMSON LN | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 47449 | | RICE TULSA | 5656 CALYN ROAD | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 47450 | | RICE VARLAN | 6626 SUE LN | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 47451 | | RICEKDKD YVONNE | 1503 TYLER CIR APT 67 | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 47452 | | RICH BRANDON | 7457 B KONJU CT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47453 | | RICH BRANDON | 7457 B KONJU CT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47454 | | RICH CECILIA | 849 W 40TH ST NORFOLK INDEP CITY710 | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 47455 | | RICH ED | 14 PADDOCK DR | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 47456 | | RICH EDNA | 502 RICHARDSON RD NE | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $157.49 | |
| 47457 | | RICH MARK | 6232 E DALLAS ST | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 47458 | | RICH MIKE | 2123 OLD DALLAS RD SW COBB067 | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $72.57 | |
| 47459 | | RICH ROGER | 3809 BOLIVAR DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $40.67 | |
| 47460 | | RICH VIVIAN | 27 PALMAS STREET | SANTA RITA | GU | 96915 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47461 | | RICH WILLIAM | 678 E 232ND ST APT 3C | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 47462 | | RICHARD GLASS | 105A WHIPPOORWILL DRIVE | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 47463 | | RICHARD H D | 8811 SHLCIH ST | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $40.07 | |
| 47464 | | RICHARD JOSEPH | 2606 SANTA MARGARITA ST | GRAND PRAIRIE | TX | 56601 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 47465 | | RICHARD LYLE | 1033 PORTSMTH CIR LINN114 | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 47466 | | RICHARD MICHELLE | 2203 LAWN CREST DR | MISSOURI CITY | TX | 90660 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 47467 | | RICHARD MONA | 1323 HIGHCREST LANE | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 47468 | | RICHARD NATISHA | 46201 BENTLEY CIR W | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 47469 | | RICHARD NC | 3809 SANDRA DR | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 47470 | | RICHARD PHILLIP | 106 LEXINGTON FARM RD | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 47471 | | RICHARD ROSS | 7448 B KONJU CT | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 47472 | | RICHARD STEVEN | 6370 ASTOR PLACE N UNIT 302 | NEW ALBANY | OH | 63054 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 47473 | | RICHARD VERONICA | 3809 SANDRA DR | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 47474 | | RICHARD VICTORIA | 3501 BIRCHWOOD TER APT 115 | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $75.20 | |
| 47475 | | RICHARD WILLIAM | 4333 PARSONS ROAD | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 47476 | | RICHARD WILLIAM | 4333 PARSONS ROAD | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $75.10 | |
| 47477 | | RICHARDET MARY | 22214 PRIVATE ROAD 1263 | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 47478 | | RICHARDS ABBEBA P | 13392 COOL MEADOW DRIVE | EASTVALE | CA | 92880 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47479 | | RICHARDS CHARLES | 1902 NIMITZ DR | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47480 | | RICHARDS DELORES | PO BOX 31819 | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 47481 | | RICHARDS GEORGE | 10949 TELEGRAPH RD APT 226 N | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 47482 | | RICHARDS GREG | 1189 YORKSHIRE DR | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 47483 | | RICHARDS IVAN | 594 TROTTERS LANE | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47484 | | RICHARDS JACK | 21497 ADAMS ROAD | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47485 | | RICHARDS JACKIE | SOUNDBREEZE 600 SHENNECOSSETT RD APT | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.74 | |
| 47486 | | RICHARDS JULIUS | 1405 VEGAS VALLEY DR APT 152 | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 47487 | | RICHARDS KEVIN | 102 AUGUSTA DR | N SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 47488 | | RICHARDS LESTER | 25169 MOCCASIN RD | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 47489 | | RICHARDS LOUIS | 907 ALBERTA CIR | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 47490 | | RICHARDS REBECCA | 7904 E QUAIL RIDGE LN N | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 47491 | | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47492 | | RICHARDS RONALD | 19486 10TH AVE | BARRYTON | MI | 49305 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 47493 | | RICHARDS SEAN | 2120 S RIVER RD SW | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 47494 | | RICHARDS YVONNE | 1002 DUNCAN STREET | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 47495 | | RICHARDSON ANITA | PO BOX 29 | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 47496 | | RICHARDSON APRIL | PO BOX 601 | FORSYTH | MO | 71913 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 47497 | | RICHARDSON ASIA | 1032 MOHR LN APT 111 | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 47498 | | RICHARDSON BLONDELL | 618 WATERCREST DR | HAINES CITY | FL | 27215 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 47499 | | RICHARDSON CATRINA | 7154 S SOUTH CHICAGO AVE | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 47500 | | RICHARDSON CHARLES | 4201 ELIZABETH ST | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 47501 | | RICHARDSON CHARLES | 4201 ELIZABETH ST | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 47502 | | RICHARDSON CHELSIE | 400 N STANLEY AVE 8 | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47503 | | RICHARDSON CHRISTINA | 3100 LONGS AVE | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 47504 | | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 47505 | | RICHARDSON CRAIG | 4233 N TREDWELL PL | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47506 | | RICHARDSON CRYSTAL | 1208 BENDER | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 47507 | | RICHARDSON DALE | 240 BIG OAK RD | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 47508 | | RICHARDSON DAMIAN | 2117 WEST 6TH STREET N | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $101.48 | |
| 47509 | | RICHARDSON DARRYL | 1789 PLYMOUTH STREET | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $61.07 | |
| 47510 | | RICHARDSON DAVID | 8974 MCNOUN ROAD | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 47511 | | RICHARDSON DIANE | 1106 ROEMER BLVD | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47512 | | RICHARDSON EDWARD | 301 EDWARD CT BLDG 108 | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 47513 | | RICHARDSON ELISSA | 12102 NEWPORT DRIVE | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47514 | | RICHARDSON ERIN | 127 BALLENTRAE DRIVE | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47515 | | RICHARDSON FELICIA | 140 COLDWATER DR | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 47516 | | RICHARDSON GERALDINE | 1184 S KING ST | DENVER | CO | 51243 | USA | TRADE PAYABLE | | | | | $0.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47517 | | RICHARDSON GREG | 499 W 1000 N | | | | MACY | IN | 96822 | USA | TRADE PAYABLE | | | | | $118.92 |
| 47518 | | RICHARDSON GREG | 499 W 1000 N | | | | MACY | IN | 96822 | USA | TRADE PAYABLE | | | | | $8.37 |
| 47519 | | RICHARDSON HEIDI | 8434 SUMNER AVE | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $8.81 |
| 47520 | | RICHARDSON JESSE | 1 HILLTOP DRIVE | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $500.00 |
| 47521 | | RICHARDSON JOSHUA | 8478 UNIT 1 CENTRAL DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47522 | | RICHARDSON JUDITH | 209 GREAT ROAD A10 | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47523 | | RICHARDSON JUDY | NEW YORK CITY VACATIONS INC 300 MARKET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $72.08 |
| 47524 | | RICHARDSON JULIE | 8021 CRAINMONT DR | | | | GLEN BURNIE | MD | 11754 | USA | TRADE PAYABLE | | | | | $5.31 |
| 47525 | | RICHARDSON JULIETTE | 4573 CHAPARRAL LP | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $3.15 |
| 47526 | | RICHARDSON L L | 1898 W 3500 N CARBON007 | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $5.00 |
| 47527 | | RICHARDSON LARRY | 12136 TREY COMPTON CT CULPEPER047 | | | | BRANDY STATION | VA | 22714 | USA | TRADE PAYABLE | | | | | $23.07 |
| 47528 | | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $2.43 |
| 47529 | | RICHARDSON MATTHEW | 53 KEVIN RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47530 | | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $2.40 |
| 47531 | | RICHARDSON MIKE | 320 E 6TH ST LOT 17 | | | | MILAN | MO | 63556 | USA | TRADE PAYABLE | | | | | $0.70 |
| 47532 | | RICHARDSON MONICA | 216 12 E ELM ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $1.82 |
| 47533 | | RICHARDSON MR | 477 FALLING SPRING RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $0.29 |
| 47534 | | RICHARDSON NATORA | 703 LOCUST ST | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $6.37 |
| 47535 | | RICHARDSON ORLANDO | 3145 STATION ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $12.19 |
| 47536 | | RICHARDSON PAM | PO BOX 461 | | | | GRANGEVILLE | ID | 83530 | USA | TRADE PAYABLE | | | | | $37.26 |
| 47537 | | RICHARDSON SHANNON | 949 GOODWYN DR APT A | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $1.64 |
| 47538 | | RICHARDSON STARMANDA | 1009 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $1.41 |
| 47539 | | RICHARDSON STEPHEN | 5809 COVE LANDING RD APT 303 | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $66.48 |
| 47540 | | RICHARDSON STEVE | 360 DOUGLAS RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $12.83 |
| 47541 | | RICHARDSON TAKEYA | 103 CENTRAL AVE APT F1 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.69 |
| 47542 | | RICHARDSON TALIUS | 350 BAYBERRY DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $1.51 |
| 47543 | | RICHARDSON TAMARA | 13801 NORTH 130 EAST ROAD | | | | HOMER | IL | 61849 | USA | TRADE PAYABLE | | | | | $100.00 |
| 47544 | | RICHARDSON TAWAII | 11932 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.40 |
| 47545 | | RICHARDSON VALERIE | 423 VALLEY DR | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $0.54 |
| 47546 | | RICHARDSON VERONICA | PO BOX 604 | | | | LILBURN | GA | 30048 | USA | TRADE PAYABLE | | | | | $0.11 |
| 47547 | | RICHARSON CAROL | 1106 S WALNUT ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.44 |
| 47548 | | RICHARSON INES | 5 FLEETWOOD RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $0.80 |
| 47549 | | RICHBURG RACHELLE | 135 UNDERBRUSH COURT BERKELEY015 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.98 |
| 47550 | | RICHBURG REBECCA | 12024 SILVER STAR CT | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $8.69 |
| 47551 | | RICHE JEAN | 1213 GLYNN R ARCHER JR DR LOT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $2.38 |
| 47552 | | RICHER KATHY | 28489 HOLLY DR NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $4.64 |
| 47553 | | RICHERT IRMA | 4005 51ST ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $3.82 |
| 47554 | | RICHEY ALEXANDER | 250 STILLPASS WAY | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $31.41 |
| 47555 | | RICHEY DAVID | 200 DOLORES ST APT SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $4.30 |
| 47556 | | RICHEY JOLENE | 7455 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548 | USA | TRADE PAYABLE | | | | | $14.23 |
| 47557 | | RICHEY KATIE | 1211 S ELGIN AVE APT A | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $25.00 |
| 47558 | | RICHEY RHONDA | 1303 N 9TH ST | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $1.88 |
| 47559 | | RICHEY RICKY | P O BOX 91 | | | | MELDRIM | GA | 31318 | USA | TRADE PAYABLE | | | | | $6.90 |
| 47560 | | RICHEY TERRY | 419 E CANEDY ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $2.06 |
| 47561 | | RICHIE JOHNNY | 226 S BROWN SCHOOL RD APT C | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $0.48 |
| 47562 | | RICHIE LAURA | 2961 BALDWIN LANE | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.17 |
| 47563 | | RICHIE LOUISE | 1429 FRIEL ST | | | | BURTON | MI | 48529 | USA | TRADE PAYABLE | | | | | $14.84 |
| 47564 | | RICHIK SNIDER HEAT AND AIR | 4835 HWY 601 N | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $2.00 |
| 47565 | | RICHISON JIMMY | 4166 RIVERSIDE DR S | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $16.59 |
| 47566 | | RICHMAN GARY | 6205 OLD HICKORY PT | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $0.57 |
| 47567 | | RICHMAND LADONNA | 9457 LAS VEGAS BLVD S UNIT 74 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.84 |
| 47568 | | RICHMOND AKEEM | 3087 LEAFLET WAY | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47569 | | RICHMOND ASHLEY | 133A TRINITY DR | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $2.59 |
| 47570 | | RICHMOND BOBBY | 320 N LINCOLN ST | | | | MARION | KS | 66861 | USA | TRADE PAYABLE | | | | | $0.09 |
| 47571 | | RICHMOND CHRIS | 2935 WALTER STREET RAMSEY123 | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $44.30 |
| 47572 | | RICHMOND EMILY | 5306 25TH ST N | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $17.54 |
| 47573 | | RICHMOND JOE | 10607 STARGATE LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $87.99 |
| 47574 | | RICHMOND JOHN | 33501 S TOPAZ RD | | | | BLACK CANYON CITY | AZ | 85324 | USA | TRADE PAYABLE | | | | | $302.38 |
| 47575 | | RICHMOND LINDA | 1281 C AND O DAM RD | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $13.88 |
| 47576 | | RICHMOND LINDA | 1281 C AND O DAM RD | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $87.16 |
| 47577 | | RICHMOND MARY | 275 JOHN KNOX RD APT A101 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $6.99 |
| 47578 | | RICHMOND MICHAEL | 3745 OLD US HIGHWAY 40 | | | | KINGDOM CITY | MO | 65262 | USA | TRADE PAYABLE | | | | | $9.79 |
| 47579 | | RICHMOND NANCY | 4129 TREBOR DR | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $38.34 |
| 47580 | | RICHMOND RANDY | 1000 CLINTON AVE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $100.00 |
| 47581 | | RICHMOND ROBERT | 9865 MORGANTOWN RD | | | | NEWBURG | MD | 20664 | USA | TRADE PAYABLE | | | | | $1.27 |
| 47582 | | RICHMOND TERRI | 106 FENTON ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $1.51 |
| 47583 | | RICHTER ALLISON | 1820 SHORE DRIVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47584 | | RICHTER ERIC | 2174 E 11TH ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $25.00 |
| 47585 | | RICHTER JOHN | 200 HANCOCK ST | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $10.00 |
| 47586 | | RICHTER LEE | 1207 E COUNTY ROAD 128 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $108.24 |
| 47587 | | RICHTER LESLIE | 6283 FM 1954 | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $15.89 |
| 47588 | | RICHTER LISA | 82 FIVE CROWN ROYAL | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $5.50 |
| 47589 | | RICHTER MARIE | 1830 E 2ND ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47590 | | RICHTER MELISA | 2890 HICKORY DR | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $0.01 |
| 47591 | | RICHTER RACHEL | 5450 WHITLEY PARK TERRACE APT 206 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $75.00 |
| 47592 | | RICHTER WILLIAM | 3610 JOHNSON AVE NW APT 4 | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $40.00 |
| 47593 | | RICHY TERRY | 1300 NODAWAY ST | | | | CORNING | IA | 50841 | USA | TRADE PAYABLE | | | | | $0.10 |
| 47594 | | RICK BENJAMIN | 4528A S PRESTWICK RD | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $1.71 |
| 47595 | | RICK MATTHEW | 207 N HAMILTON | | | | CLEGHORN | IA | 51014 | USA | TRADE PAYABLE | | | | | $11.24 |
| 47596 | | RICKARD AMANDA | 202 CHURCH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47597 | | RICKARD KATHY | 214 E MAIN ST | | | | EARLINGTON | KY | 42410 | USA | TRADE PAYABLE | | | | | $5.35 |
| 47598 | | RICKARDS JEANNETTE | 22 LEISURE LN | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $7.14 |
| 47599 | | RICKELS RICHARD | 13040 FIVEPT RD APT B | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $3.65 |
| 47600 | | RICKERSON ELSIE | 2030 S COYOTE AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.96 |
| 47601 | | RICKERT BONNIE | 142 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $127.19 |
| 47602 | | RICKERT CHARLES | 223 MOTTERN ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47603 | | RICKERT DARRY | 1027 NORDALE AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $4.49 |
| 47604 | | RICKERT KIM | 3150 DARVANY DRIVE | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $23.66 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47605 | | RICKERT TRACEY | 13010 W CHARTER OAK RD | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $55.47 | |
| 47606 | | RICKETSON CHRISTOPHER | 5966 MCCULLY ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47607 | | RICKETT DON | 111 E 11TH ST UNIT 62 | | | | ERIE | PA | 10953 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 47608 | | RICKETT MATTHEW | 29315 LEGENDS MEADE DR | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 47609 | | RICKETTS BECKY | 800 HUMPHREY BLVD | | | | DELTONA | FL | 37620 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 47610 | | RICKETTS VANESSA | 7212 FOREST CITY RD APT B | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $266.24 | |
| 47611 | | RICKEY VICTOR | 135 SEAFARER LANE | | | | OCEAN PINES | MD | 21811 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47612 | | RICKS WENDY | 10 TROUT DRIVE | | | | GRANBY | CT | 06035 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 47613 | | RICKLEY DONALD | 4843 B WALTERS CR | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 47614 | | RICKMAN DENIS | 106 MERLOT COVE HIND5049 | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47615 | | RICKMAN ELISE | 4776 S ALEX COURT GREENE077 | | | | BROOKLINE STATION | MO | 65619 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 47616 | | RICKS DAVID | 509 N ACRE DR | | | | RICHLAND | MO | 65556 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 47617 | | RICKS GRADY | 152 E 46TH ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 47618 | | RICKS KENNETH | PO BOX 8 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 47619 | | RICKS KIMBERLY | 1059 ENNIS ST | | | | SOPERTON | GA | 77651 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 47620 | | RICKS RAEANN | 397 ROOSEVELT AVE APT D | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 47621 | | RICO JAIME | 320 S 5TH ST | | | | WILLIAMS | AZ | 86046 | USA | TRADE PAYABLE | | | | | $279.88 | |
| 47622 | | RICO JESUS | 240 LOUISIANA BLVD NE APT H | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 47623 | | RICO JOSUE | 9227D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 47624 | | RICO MARIA | PO BOX 74 | | | | MOJAVE | CA | 93502 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 47625 | | RICO MARIA | PO BOX 74 | | | | MOJAVE | CA | 93502 | USA | TRADE PAYABLE | | | | | $45.53 | |
| 47626 | | RIDDELL GLENN | 11237 STATE ROUTE 227 | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47627 | | RIDDICK JAMES | 3025 200TH PL | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 47628 | | RIDDICK LATASHA | 5 GRADY ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 47629 | | RIDDLE DANELLE | 126 MITCHELL AVE | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 47630 | | RIDDLE DIANE | 4408 N 90TH DR | | | | PHOENIX | AZ | 35802 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 47631 | | RIDDLE DONALD | 9355 STATE ROUTE 93 | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47632 | | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 47633 | | RIDDLE JONATHAN | 4238 KINCANNON RD | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47634 | | RIDDLE MATTIE | 6502 HALTNORTH WALK APT F | | | | CLEVELAND | OH | 77049 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 47635 | | RIDDLE PHYLLIS | 131 CEDAR GROVE DR | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 47636 | | RIDENOUR ANDREA | 728 13TH AVE N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 47637 | | RIDENOUR CATHERINE | 4103 FARMER PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 47638 | | RIDENOUR RICHARD | 1634 ARGYLE CRES | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 47639 | | RIDENOUR WILLIAM | 15585 W VISTA GRANDE LN | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 47640 | | RIDEOUT LAUREN | 1000 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47641 | | RIDER DENNIS | 12 THE HAMLET APT B | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 47642 | | RIDER RODNEY | PO BOX 478 | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47643 | | RIDER WILLIAM | 21966 SUNSET DR | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 47644 | | RIDGE ELAINE | 10251 W 44TH AVE 1-204 | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 47645 | | RIDGE ERIC | 40 SHANNON DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 47646 | | RIDGES CAROLINE | 9923 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 47647 | | RIDGLEY ROSAMOND | 9725 RIVERSIDE CIRCLE | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 47648 | | RIDGWAY BARBARA | 2552 E ALAMEDA AVE 124 DENVER031 | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 47649 | | RIDGWAY WENONA | 4482 LOTZ RD | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $72.21 | |
| 47650 | | RIDINGER JIM | 4108 SILVER SPUR AVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 47651 | | RIDINGS NATHAN | 717 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 47652 | | RIDLEY ADAM | 605 CARSON DR ROOM 436E NEW CASTLE003 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 47653 | | RIDLEY TASHWNIA | 7219 MANDARIN DR | | | | ORLANDO | FL | 45692 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 47654 | | RIDOLFI DAVID | 24 ALSON CT | | | | PROSPECT | CT | 06712 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 47655 | | RIDOUT BRANDON | 1528 W BEANTREE LN | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 47656 | | RIECHMANN JERRI | 5035 ALHAMBRA RD ALHAMBRA MADISON120 | | | | ALHAMBRA | IL | 62001 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 47657 | | RIECK KIMBERLY | 27807 WESTERN GOLF DR | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 47658 | | RIEDEL STEVEN | 1423 SE 10TH ST STE 5 | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 47659 | | RIEDER JOYCE | PO BOX 927 | | | | WIKIEUP | AZ | 02118 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 47660 | | RIEGEL KATIE | 27 RIEGEL LANE N | | | | KEMPTON | PA | 19529 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 47661 | | RIEGEL KAY E | 10645 N SEATTLE AVE | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 47662 | | RIEGEL ROXANNA | 926 E 10TH ST | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47663 | | RIEGER HEIDI | 734 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 47664 | | RIEGSECKER KELBY | 515 W PLEASANT PL N | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 47665 | | RIEHL TERESA | 311 EAST MAIN STREET | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 47666 | | RIELA JOANNE | 101 RABBIT RUN RD | | | | SEWELL | NJ | 48362 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 47667 | | RIENIETS LAURA | PO BOX 1056 | | | | TIOGA | ND | 58852 | USA | TRADE PAYABLE | | | | | $145.88 | |
| 47668 | | RIES BECCA | 5895 ROBINWOOD LANE N | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 47669 | | RIES KATHY | 9051 G AVE APT 27 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 47670 | | RIES PATRICIA | 6220 KELVIN AVE N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 47671 | | RIESS RICK | 7650 DOG TROT RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 47672 | | RIETER JOHN | 37901 STONEY LAKE DR LORAIN093 | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 47673 | | RIEVRA ROSA | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 47674 | | RIFE ALYSON | 134 HIGH ST E | | | | GLASSBORO | NJ | 32503 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 47675 | | RIFE DAVID | 7117 DEFRANZO LOOP UNIT C | | | | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 47676 | | RIFF JOHN | 18628 E KINGBIRD DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 47677 | | RIFFLE SARAH | 9572 APT E GREEN MEADOW RD | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 47678 | | RIFKIN SOPHIA | 2700 WEST LUNT APARTMENT 101 COOK031 | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 47679 | | RIGATO LUCIA | 1917 CARMODY DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 47680 | | RIGBY DAWN | 8727 POINT AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 47681 | | RIGBY DEBORAH | 2237 NORWOOD CT | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $57.35 | |
| 47682 | | RIGBY WILLIAM | 62 NELSON AVE | | | | FLINT | NY | 11715 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 47683 | | RIGGAN JACOB | 2105 DEERWOOD COURT | | | | WEATHERFORD | TX | 76087 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47684 | | RIGGAN MICHAEL | 1018 S CENTURY RD SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47685 | | RIGGANS JONATHAN | 22416 GREENVIEW CT | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 47686 | | RIGGENBACH WENDY | 35 WALNUT STREET INDIANA063 | | | | BLACK LICK | PA | 15716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47687 | | RIGGER MARY | 254 C PARKWOOD RD | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $155.23 | |
| 47688 | | RIGGINS RHONDA | 245 NE GREYSTONE LOOP | | | | MT HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47689 | | RIGGINS TRACY | 415 RIVER RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 47690 | | RIGGOTT DEBBIE | 1001 MOTT HILL RD | | | | SOUTH GLASTONBURY | CT | 06073 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 47691 | | RIGGS DARRELL | 1308 EILEEN DR | | | | BEAVERCREEK | OH | 45434 | USA | TRADE PAYABLE | | | | | $257.33 | |
| 47692 | | RIGGS DAVID | 1419 LAKE RD | | | | HAMLIN | NY | 14464 | USA | TRADE PAYABLE | | | | | $47.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47693 | | RIGGS JONATHAN | 7380 B MINDANAO CT | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47694 | | RIGGS RYAN | 9206D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $2.69 |
| 47695 | | RIGHETTINI SCOTT | 6510 MCGLACHLIN AVE | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.42 |
| 47696 | | RIGHETTINI SCOTT | 6510 MCGLACHLIN AVE | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $4.84 |
| 47697 | | RIGHIG JAMES | 1 CARSON ST APT 1R | | | | PAWTUCKET | RI | 39859 | USA | TRADE PAYABLE | | | | | $44.22 |
| 47698 | | RIGHTMER NORA | 7042 COLE CREEK HARRIS201 | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $28.58 |
| 47699 | | RIGHTSELL TRUDI | 6685 M66 N LOT 117 | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $3.40 |
| 47700 | | RIGNEY DEBBI | 2221 RINGGOLD DEPOT ROAD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 |
| 47701 | | RIGSBY STEPHANIE | 5610 GROSS DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 |
| 47702 | | RIGSBY SUE | 10955 N 79TH AVE LOT 177 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $7.07 |
| 47703 | | RIGSBY XAZAVIER | 107 DARBY DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47704 | | RIHA AMBER | 3832 N MILKYWAY AVE | | | | ODESSA | TX | 35611 | USA | TRADE PAYABLE | | | | | $3.52 |
| 47705 | | RIISKA KATHERINE | 85 WALLENS STREET | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $150.00 |
| 47706 | | RIKER JULIE | 2411 BIRCH STREET NORTHAMPTON095 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $30.00 |
| 47707 | | RILEY ADRIENNE | 399 FERNWOOD AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $2.65 |
| 47708 | | RILEY ALEXIS | 17529 BANGOR AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $0.95 |
| 47709 | | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $2.39 |
| 47710 | | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $0.87 |
| 47711 | | RILEY BRYAN | 313 N BARCLAY ST | | | | WATERLOO | IA | 92404 | USA | TRADE PAYABLE | | | | | $0.29 |
| 47712 | | RILEY CHARLES | 25 LONGBOW CT | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.51 |
| 47713 | | RILEY DAINELLE | 5612 PINNACLE HEIGHTS CIR HILLSBOROUGH | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $10.00 |
| 47714 | | RILEY DARNELL | 5701 SW 115TH STREET RD | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $4.55 |
| 47715 | | RILEY DEAN | 52807 ISLETA ST UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.66 |
| 47716 | | RILEY FANOBIE | 1218 11TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.16 |
| 47717 | | RILEY FRANK | 11 GLENDALE CIRCLE | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $40.00 |
| 47718 | | RILEY FREDERICK | 10451 HUFFMEISTER RD APT 910 | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $14.53 |
| 47719 | | RILEY GERRIE | 3108 SOUTH JUPITER AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $16.41 |
| 47720 | | RILEY HOWARD | 1670 NORTH BERDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $2.54 |
| 47721 | | RILEY JESSICA | 83791 DATE AVENUE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $0.74 |
| 47722 | | RILEY JIM | 331 CASCADE FALLS RD | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $14.00 |
| 47723 | | RILEY JOHN | 11812 ILLINOIS ST | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $1.60 |
| 47724 | | RILEY JOKO | 12161 SAINT JUDE AVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47725 | | RILEY JORDAN | 665 DILLON WAY APT 102 | | | | AURORA | CO | 91752 | USA | TRADE PAYABLE | | | | | $2.21 |
| 47726 | | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | USA | TRADE PAYABLE | | | | | $95.39 |
| 47727 | | RILEY KELLIE | 107 DOUGLAS CT | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $6.70 |
| 47728 | | RILEY LEE | 4953 E CASPER ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $1.48 |
| 47729 | | RILEY MARK | 196 PINE ST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $7.06 |
| 47730 | | RILEY MISHA | 806 3RD ST | | | | MELROSE | NM | 88124 | USA | TRADE PAYABLE | | | | | $1.65 |
| 47731 | | RILEY PATTY | 2819 E ELLEN ST | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $10.51 |
| 47732 | | RILEY RICHARD | 1802 SHERMAN DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $8.66 |
| 47733 | | RILEY RON | 3711 SICILY ST | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $0.10 |
| 47734 | | RILEY TIM | 770 E LOVEGRASS DR | | | | QUEEN CREEK | AZ | 60632 | USA | TRADE PAYABLE | | | | | $2.01 |
| 47735 | | RILEY VICKEY | 6621 HERTZ ST | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.03 |
| 47736 | | RILEY WAYNE | 256 SHADOW DALE DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $0.24 |
| 47737 | | RILLING DENNIS | 124 S BROAD ST | | | | PENNS GROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $1.56 |
| 47738 | | RIMER BEVERLY | 42595 W MICHAELS DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $0.24 |
| 47739 | | RIMMER RICHARD | 59 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $5.43 |
| 47740 | | RIMPLE SHARLA | 1826 METZERDTT RD APT B2 | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.61 |
| 47741 | | RIMSON SHEILA | 11406 AUBURN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $3.71 |
| 47742 | | RINALDI KATHIE | 3118 FLOWER GARDEN CT | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $2.22 |
| 47743 | | RINALDI SHAYNE | 3008 7TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $0.36 |
| 47744 | | RINALDO JOSH | 17 W WILLIAM ST STEUBEN 101 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $1.04 |
| 47745 | | RINALDO KEITH | 2206 W MONTE CRISTO AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $24.89 |
| 47746 | | RINCON JOSE | 10019 LUNA CT | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $14.25 |
| 47747 | | RINCON JUAN A | 1222 CALLE CASTILLA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.34 |
| 47748 | | RINCON MARTHA | 2885 E MIDWAY BLVD LOT 1337 | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $3.53 |
| 47749 | | RINCON OFELIA | 417 BRIARCLIFF DR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $29.53 |
| 47750 | | RINCON THOMAS | 100 LEE CT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47751 | | RINDO ALEX | 207 ROSANNE STREET | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47752 | | RINE AMY | 24641 DIVAN RD | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $0.92 |
| 47753 | | RINE MARY | 806 BEVERLY AVE N | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $26.91 |
| 47754 | | RINEHART ERIC | 1300 S ARLINGTON ST APT 116 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.39 |
| 47755 | | RINEHART GAINES | 508 WASHINGTON AVE | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $40.16 |
| 47756 | | RINEHART GREG | 647 3RD ST NW CANTON ELEVATOR | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $19.02 |
| 47757 | | RINEHART JOHN | 342 LOWER CURRY RD | | | | CYNTHIANA | KY | 41031 | USA | TRADE PAYABLE | | | | | $0.86 |
| 47758 | | RINEHART KEVIN | 574 OLD SHILOH RD | | | | ADAMSVILLE | TN | 38310 | USA | TRADE PAYABLE | | | | | $98.76 |
| 47759 | | RINEHART STEPHANIE | 786 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $91.15 |
| 47760 | | RINEHART STEVEN | 5714 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $7.21 |
| 47761 | | RINEHART TYSON | 920 SW MARSHALL AVE | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47762 | | RING DEBBIE | 3830 HERBERT ST | | | | MOGADORE | OH | 37748 | USA | TRADE PAYABLE | | | | | $19.16 |
| 47763 | | RINGBERG TRACY | 5478 EGAN DR | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $5.00 |
| 47764 | | RINGEN MARILYN | 506 S SHIELD ST STARKE149 | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $15.60 |
| 47765 | | RINGERGRAM NATASHA | 14750 MOORE RD | | | | BAILEY | NJ | 49303 | USA | TRADE PAYABLE | | | | | $57.23 |
| 47766 | | RINGGOLD REGINALD | 10716 LEVELLAND PL | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $10.04 |
| 47767 | | RINGKAMP BECKY | 2922 RIDGEWAY AVE SAINT LOUIS189 | | | | SAINT JOHNS STATION | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.94 |
| 47768 | | RINGL JOSH | 6946 OAKHURST DR | | | | OCEAN SPRINGS | MS | 30052 | USA | TRADE PAYABLE | | | | | $2.20 |
| 47769 | | RINGLEY JENNIFER | 727 JOHANN DR | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $14.36 |
| 47770 | | RINGO ADAM | 1405 SE DELAWARE AVE 10 | | | | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47771 | | RINGO RODNEY | 3140 STEELE RD A | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47772 | | RINGSTAFF SUSIE | PO BOX 222 | | | | BURNET | TX | 78611 | USA | TRADE PAYABLE | | | | | $108.24 |
| 47773 | | RINGSTROM BRUCE | 2119 18TH ST S CLAY027 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $1,442.80 |
| 47774 | | RINGWALD BRIAN | 7176 E BLOOMTREE LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $15.72 |
| 47775 | | RINI CATHY | 31 ASPEN WAY GREENE039 | | | | GREENVILLE | NY | 12083 | USA | TRADE PAYABLE | | | | | $39.00 |
| 47776 | | RINI CHRISTINE | 204 DELP AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $9.00 |
| 47777 | | RINKENBERGER KYLE | 769 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.62 |
| 47778 | | RINKEVICH JOEL | 15 TILLER COURT SW | | | | WASHINGTON | DC | 20023 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47779 | | RINKO BRENDA | 3673 SCHOOL ST N | | | | KILL BUCK | NY | 14748 | USA | TRADE PAYABLE | | | | | $254.06 |
| 47780 | | RINKO BRENDA | 3673 SCHOOL ST N | | | | KILL BUCK | NY | 14748 | USA | TRADE PAYABLE | | | | | $600.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47781 | | RIO CATHERINE | 178 N WYOMING AVE | | | | N MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 47782 | | RIO MICHELLE | 260 2ND AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 47783 | | RIO RIO H | PO BOX 81 | | | | TAOS SKI VALLEY | NM | 11691 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 47784 | | RIOJAS KRISTIE | 620 39TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 47785 | | RIOLO KRISTEN | 50 ALLEN-O NEILL DR FAIRFIELD001 | | | | DARIEN | CT | 06820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47786 | | RIORDAN ANDREW | 1600 N ARIZONA AVE  2091 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 47787 | | RIORDAN SHAWNA | 351 BEECHLAND ROAD N | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47788 | | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 47789 | | RIOS DANIEL | 4554 HERCULES AVE APT 41 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 47790 | | RIOS DELIA | RR 2 BOX 7729 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 47791 | | RIOS EDWIN | RR 11 BOX 5870 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 47792 | | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 47793 | | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47794 | | RIOS HUMBERTO | 443 N AVENUE 56 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 47795 | | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 47796 | | RIOS KELLY | 43 BELMONT AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 47797 | | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 47798 | | RIOS MAIRA R | 119 CALLE GUAYACAN HACIENDAS DE | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 47799 | | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 47800 | | RIOS MARITRINI | PO BOX 270 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 47801 | | RIOS MAYRA | 1932 WOODLAND DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 47802 | | RIOS NELDA | 2309 ROSEMEAD DR | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 47803 | | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 47804 | | RIOS REINALDO | 3 JUBAL PL APT T3 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 47805 | | RIOS ROMEO | 210 N LINCOLN AVE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 47806 | | RIOS ROSITA | 536 W TILGHMAN ST APT 3 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 47807 | | RIOS RUPERTO | 3911 ERMIS ST | | | | FORT WORTH | TX | 85706 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 47808 | | RIOS XAVIER | 585 TRUMBULL AVE APT B | | | | BRIDGEPORT | CT | 11705 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 47809 | | RIOSLUCIANO GIOVANNI | 5427 ROSSBACH RD APT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 47810 | | RIPICH KENNETH | 33530 ROYAL SAINT GEORGE DR LORAIN093 | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 47811 | | RIPLEY HAROLD | 732 N CEDAR BEND AVE | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 47812 | | RIPOLL WILFREDO | 334 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 47813 | | RIPPEE SCOTT | 824 LAKEHALL RD | | | | LAKE VILLAGE | AR | 71653 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 47814 | | RIPPERT AARON | 101 OLD FERRY RD  D | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 47815 | | RIPPEY PATRICK | 24 BROOKSIDE RD N | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 47816 | | RIPSAM NICHOLAAS | 4066 RIBAC ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47817 | | RISAK LEANNE | 13 N WADSWORTH AVE | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47818 | | RISAK LEANNE | 13 N WADSWORTH AVE | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 47819 | | RISCH BLAKE | 1444 GRACE AVE | | | | FORT MYERS | FL | 48165 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 47820 | | RISH MICHELLE | 321 NEELY WINGARD RD N | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 47821 | | RISINGER KAREN | PO BOX 92 | | | | EMLENTON | PA | 16373 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 47822 | | RISLEY CHARLES | 5236 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 47823 | | RISLEY JOHN | 9199 S WOOD CREEK LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 47824 | | RISO BENJAMIN | 37 BEACH ST | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 47825 | | RISO MICHAEL | 232 NORTH ELM STREET 5TH FLOOR FISCAL | | | | WATERBURY | CT | 06702 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 47826 | | RISPLER LISA | 9413 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 47827 | | RISSE WILLIAM | 11640 N 51ST AVE APT 113 | | | | GLENDALE | AZ | 70605 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 47828 | | RIST ANGEL | 3968OAKWOOD PL | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 47829 | | RISTER WINFORD | 354 ALFORD RD | | | | COTTONDALE | FL | 32431 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47830 | | RITCHEY BRENDA | 125 MILLS STORE RD | | | | CLEARVILLE | PA | 15535 | USA | TRADE PAYABLE | | | | | $113.72 | |
| 47831 | | RITCHEY ROBERT | 6922 CHAS CANNON RD | | | | MARION | MD | 21838 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 47832 | | RITCHIE ALLEN | 314 LIVE OAK LN | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47833 | | RITCHIE DOUGLAS | 4183 NW 66TH DRIVE BROWARD011 | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 47834 | | RITCHIE ERIN | 1003 E CULVER RD | | | | KNOX | IN | 92544 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 47835 | | RITCHIE JULIE | 15715 AMADOR RIO | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 47836 | | RITCHIE MARSHALL | 1121 SW 3RD STREET | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 47837 | | RITCHIE THOMAS | 1612 SPAULDING RD | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 47838 | | RITCHOTTE APRIL | 32 GRANT ROAD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 47839 | | RITGER ANTOINETTA | 720 WHITEHALL PLAINS ROAD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 47840 | | RITOLA CATHY | 35 COUNTRY LANE | | | | BETHANY | CT | 06524 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 47841 | | RITTENBERG CHARLES | 3100 NORTH OCEAN BLVD APT 2405BROWARD | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 47842 | | RITTENHOUSE ANDREW | 820 GREENWOOD DRIVE | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47843 | | RITTENHOUSE TONI | 464 FIRE TOWER RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 47844 | | RITTER DONNA | 3732 SHELLEY PLACE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 47845 | | RITTER HUNTER | 1928 CAPULIN DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 47846 | | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 47847 | | RITTER LINDA | 7761 N NATHAN HALE AVE | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 47848 | | RITTER PATRICIA | 29 5TH ST NW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 47849 | | RITTER SCOTT | 3 KRISTEN CT | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 47850 | | RITTERBECK LEE | 834 WESTERN DRIVE | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 47851 | | RITVANEN SEPPO | PO BOX 436 | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $39.85 | |
| 47852 | | RITZ DIANNE | 27 INTERVALE ROAD N | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 47853 | | RITZ JUSTIN | 5629 LOCKRIDGE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 47854 | | RITZENTHALER DAN | 1064 ROSALIE AVE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 47855 | | RITZERT DIANE | 13565 STRATHCONA APT 109 | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $50.69 | |
| 47856 | | RIUZCORTEZ OLIVIA | 2280 ROSEVELT BLVD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 47857 | | RIVA JAN | 1475 HIGHLAND CIR | | | | CLEARWATER | FL | 06110 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 47858 | | RIVA LAURA | 28191 NEWPORT WAY UNIT A | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47859 | | RIVAK RENEE | 5725 VERONA RD | | | | VERONA | PA | 48430 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 47860 | | RIVARD JOANNE | 15252 N 100TH ST UNIT 1172 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 47861 | | RIVAS AFTON | 2513 S PITTSBURG AVE | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47862 | | RIVAS ENRIQUE | 7214 CAMPEACHY LN | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 47863 | | RIVAS GILBERT | 530 S SANDY HOOK ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 47864 | | RIVAS IGNACIO | 310 W PARK ST | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47865 | | RIVAS IRENE | 18749 OCTAVIO ST | | | | LAPUERTA | CA | 91744 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 47866 | | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 47867 | | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 47868 | | RIVAS MANUEL | 812 CASCADA ST | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $6.82 | |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 588 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47869 | | RIVAS MARIA | 209 REBECCA RD | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $17.98 |
| 47870 | | RIVAS MARIA | 209 REBECCA RD | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $0.02 |
| 47871 | | RIVAS MAURICIO | 2421 ELDEN AVE APT C | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $21.47 |
| 47872 | | RIVAS RAQUEL | 2129 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $9.50 |
| 47873 | | RIVAS RAY | 1206 COUNTY ROAD 284 | | | | ALVIN | TX | 78363 | USA | TRADE PAYABLE | | | | | $5.42 |
| 47874 | | RIVAS REBECCA | 4305 E SILVERWOOD DRIVE | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $20.00 |
| 47875 | | RIVAS ROBERT | 206 LOTTIE LANE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $50.00 |
| 47876 | | RIVAS ROBERT | 206 LOTTIE LANE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47877 | | RIVAS ROSALVA | 182 TUSCULUM RD | | | | ANTIOCH | TN | 32960 | USA | TRADE PAYABLE | | | | | $0.72 |
| 47878 | | RIVAS ROSARIO | 4 FEDERAL CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.15 |
| 47879 | | RIVAS SAMUEL | 155 MILLBURY ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $28.68 |
| 47880 | | RIVAS THOMAS | 6430 ANDERSON ST NUMBER 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.27 |
| 47881 | | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $0.46 |
| 47882 | | RIVELLYZ PATRICK | 8800 S BRAESWOOD BLVD 614 HARRIS201 | | | | HOUSTON | TX | 77031 | USA | TRADE PAYABLE | | | | | $5.00 |
| 47883 | | RIVERA ABIGAIL | 321 WEST 24TH ST APT 11B NEW YORK061 | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $29.34 |
| 47884 | | RIVERA ADAN | 2100 GROVE AVE APT 1 COOK031 | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $0.03 |
| 47885 | | RIVERA AMELIA | 253 CALLE TOPACIO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.38 |
| 47886 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $12.74 |
| 47887 | | RIVERA ANABELLE | PO BOX 448 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $2.97 |
| 47888 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $1.80 |
| 47889 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $212.93 |
| 47890 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $9.26 |
| 47891 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $48.14 |
| 47892 | | RIVERA ANTONIA | HC 2 BOX 6152 | | | | LARES | PR | 55408 | USA | TRADE PAYABLE | | | | | $1.85 |
| 47893 | | RIVERA ARNEL | 185 SILOAM RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47894 | | RIVERA ARQUIMIDES | HC 1 BOX 4180 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.29 |
| 47895 | | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.99 |
| 47896 | | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $8.84 |
| 47897 | | RIVERA ASLEY | HC 4 BOX 49851 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.10 |
| 47898 | | RIVERA BERNARDO | HC 2 BOX 6708 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $53.49 |
| 47899 | | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $7.45 |
| 47900 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $10.00 |
| 47901 | | RIVERA CARLOS I | 2203 BOTANICAL DRIVE APT 802 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47902 | | RIVERA CARLOS JR | 655 MUSTANG LANE NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47903 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.13 |
| 47904 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.97 |
| 47905 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.56 |
| 47906 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $50.64 |
| 47907 | | RIVERA CASSIE | 134 ALBEMARLE DR JAMES CITY095 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $3.65 |
| 47908 | | RIVERA CELINNETTE | E9 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $0.58 |
| 47909 | | RIVERA CHARLES | 809 SW 338TH STREET | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $0.07 |
| 47910 | | RIVERA CHRISTINE | 2880 N WICKHAM RD APT 1605 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $0.32 |
| 47911 | | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $57.01 |
| 47912 | | RIVERA DALVA | PO BOX 2898 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $3.04 |
| 47913 | | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $12.01 |
| 47914 | | RIVERA DANIEL | P39 CALLE 15A BERWIND STATES | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.70 |
| 47915 | | RIVERA DARDA | 229 SPRINGBROOK DR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $25.96 |
| 47916 | | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.89 |
| 47917 | | RIVERA DEISY | RR 6 BOX 9530 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.94 |
| 47918 | | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $2.41 |
| 47919 | | RIVERA DIANE | 3204 PARK AVE APT 18A | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $0.58 |
| 47920 | | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | USA | TRADE PAYABLE | | | | | $3.71 |
| 47921 | | RIVERA DOMITILA | HC 4 BOX 13347 | | | | SAN GERMAN | PR | 88001 | USA | TRADE PAYABLE | | | | | $1.33 |
| 47922 | | RIVERA EDUARD | PO BOX 1284 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.71 |
| 47923 | | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $21.60 |
| 47924 | | RIVERA EDWARD J | 240 JEWELL ROAD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $28.81 |
| 47925 | | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $85.59 |
| 47926 | | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $54.35 |
| 47927 | | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $3.02 |
| 47928 | | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.08 |
| 47929 | | RIVERA ELBA | A58 CALLE 44 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.69 |
| 47930 | | RIVERA ELI | 16532 SW 97TH ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $17.13 |
| 47931 | | RIVERA ELIJO | 1686 RANDALL AVE APT 3C | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.13 |
| 47932 | | RIVERA ELIS | 906 W LOGAN AVE APT 4 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.85 |
| 47933 | | RIVERA ELIU | HC 10 BOX 6940 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.45 |
| 47934 | | RIVERA ELLEN | 237 COOPER PLACE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $1.16 |
| 47935 | | RIVERA ENEIDA | 62 CALLE 5 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $1.46 |
| 47936 | | RIVERA ENID | 500 CALLE VALCARCEL APT 17L | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.03 |
| 47937 | | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.71 |
| 47938 | | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $3.62 |
| 47939 | | RIVERA EUNICE | 1565 E 36TH | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $0.05 |
| 47940 | | RIVERA EVERNA | 2704 DALE AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $268.43 |
| 47941 | | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $576.23 |
| 47942 | | RIVERA FRANKIE | AN15 CALLE 31B URB BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.19 |
| 47943 | | RIVERA FRANSISCO | 105 BARUCH DR APT 4D | | | | NEW YORK | NY | 65043 | USA | TRADE PAYABLE | | | | | $0.01 |
| 47944 | | RIVERA GENEL | 282 TUTTLE ST FL 1 | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $3.84 |
| 47945 | | RIVERA GINETTE | 85 BO SAN ANTON | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $2.06 |
| 47946 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $6.28 |
| 47947 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $11.93 |
| 47948 | | RIVERA GREGORIO | 11927 UTAH AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.86 |
| 47949 | | RIVERA GRESY | 7951 RIGGS RD APT 11 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.19 |
| 47950 | | RIVERA GRISSELLE C | 47 CALLE 8 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.94 |
| 47951 | | RIVERA GUALBERTO T | HC 9 BOX 58760 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.03 |
| 47952 | | RIVERA GUILLERMO | PO BOX 311 | | | | COROZAL | PR | 00701 | USA | TRADE PAYABLE | | | | | $0.55 |
| 47953 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $3.65 |
| 47954 | | RIVERA ILEANA | LAS DELICIAS KB GUIANINA 3 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.45 |
| 47955 | | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.31 |
| 47956 | | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $18.34 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47957 | | RIVERA IRVING | 2900 N NORA AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $5.68 |
| 47958 | | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $40.00 |
| 47959 | | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.63 |
| 47960 | | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $12.01 |
| 47961 | | RIVERA JANETH | HC 2 BOX 7316 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $160.49 |
| 47962 | | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $64.19 |
| 47963 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $3.01 |
| 47964 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $181.89 |
| 47965 | | RIVERA JESSIE | 2874 LYNN RD | | | | BRANCHPORT | NY | 26003 | USA | TRADE PAYABLE | | | | | $1.08 |
| 47966 | | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $8.57 |
| 47967 | | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $1.40 |
| 47968 | | RIVERA JHAM | E10 URB LOS CERROS | | | | ADJUNTAS | PR | 03079 | USA | TRADE PAYABLE | | | | | $0.18 |
| 47969 | | RIVERA JOEL N | PO BOX 666 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $8.57 |
| 47970 | | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.29 |
| 47971 | | RIVERA JON | 321 SUSSEX ROAD APT 5 ATLANTIC001 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $0.04 |
| 47972 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $18.60 |
| 47973 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.90 |
| 47974 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.38 |
| 47975 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.41 |
| 47976 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.67 |
| 47977 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.36 |
| 47978 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.69 |
| 47979 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $75.87 |
| 47980 | | RIVERA JOSEPH W | 5375 HANDRICH LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47981 | | RIVERA JUAN D | 10505 CALLE SOL URB ALTS DE ALBA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.92 |
| 47982 | | RIVERA JULIO | X0 9 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.83 |
| 47983 | | RIVERA KASSIM | 92 OAKWOOD AVE | | | | TROY | NY | 27030 | USA | TRADE PAYABLE | | | | | $9.85 |
| 47984 | | RIVERA KENNETH | 2392 SABASTIAN ST | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $10.00 |
| 47985 | | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.87 |
| 47986 | | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $3.55 |
| 47987 | | RIVERA KIMBERLY P | 8849 CALLE 27 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $1.19 |
| 47988 | | RIVERA LAUREN | 315 ABINGDON AVE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $2.02 |
| 47989 | | RIVERA LEONEL | SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $55.21 |
| 47990 | | RIVERA LIDIA | 2900 JEFFERSON AVE APT 2 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $38.96 |
| 47991 | | RIVERA LITO | HC 2 BOX 6931 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $3.32 |
| 47992 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $21.51 |
| 47993 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 47994 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.39 |
| 47995 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.00 |
| 47996 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.64 |
| 47997 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.37 |
| 47998 | | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $20.00 |
| 47999 | | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48000 | | RIVERA MARBIN | 424 HOLLY RIDGE DR NW APT A | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $2.01 |
| 48001 | | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.14 |
| 48002 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $7.40 |
| 48003 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $1.60 |
| 48004 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.70 |
| 48005 | | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $3.84 |
| 48006 | | RIVERA MARIA M | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48007 | | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48008 | | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $185.08 |
| 48009 | | RIVERA MARIEL | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $34.84 |
| 48010 | | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.72 |
| 48011 | | RIVERA MARLON | PO BOX 4246 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.70 |
| 48012 | | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.00 |
| 48013 | | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $0.53 |
| 48014 | | RIVERA MARTIEL R | 9205 FM 78 WATERFORD PARK 10103 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $11.74 |
| 48015 | | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.03 |
| 48016 | | RIVERA MARTINI | 462 RIVERSIDE AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $3.37 |
| 48017 | | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $2.13 |
| 48018 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $0.08 |
| 48019 | | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $22.18 |
| 48020 | | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $9.51 |
| 48021 | | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $0.13 |
| 48022 | | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48023 | | RIVERA MILE | 3010 PASEO SAURI | | | | PONCE | PR | 99516 | USA | TRADE PAYABLE | | | | | $1.00 |
| 48024 | | RIVERA MIRIAN | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.35 |
| 48025 | | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $1.30 |
| 48026 | | RIVERA NITSA | HC 1 BOX 8477 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.14 |
| 48027 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $5.69 |
| 48028 | | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.15 |
| 48029 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48030 | | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $0.11 |
| 48031 | | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.11 |
| 48032 | | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $21.40 |
| 48033 | | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48034 | | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $202.22 |
| 48035 | | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $25.98 |
| 48036 | | RIVERA PATRICK | 116 WALDORF AVE | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $40.00 |
| 48037 | | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $10.65 |
| 48038 | | RIVERA PRICILLA | AN32 CALLE 33 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.93 |
| 48039 | | RIVERA PRISILA | HC 37 BOX 4306 | | | | GUANICA | PR | 05772 | USA | TRADE PAYABLE | | | | | $44.09 |
| 48040 | | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $0.64 |
| 48041 | | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $11.88 |
| 48042 | | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $1.72 |
| 48043 | | RIVERA RIVERA A | 7 W LINCOLN ST | | | | HAVERSTRAW | NY | 10927 | USA | TRADE PAYABLE | | | | | $97.50 |
| 48044 | | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 52560 | USA | TRADE PAYABLE | | | | | $0.50 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48045 | | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | USA | TRADE PAYABLE | | | | | $4.32 |
| 48046 | | RIVERA RODRIGO | 5425 AURORA AVE | | | | DES MOINES | IA | 50301 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48047 | | RIVERA ROGELIO | 10857 SHARONDALE RD A103 | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $5.48 |
| 48048 | | RIVERA ROLAND | BC3 URB LA MARGARITA | | | | SALINAS | PR | 13014 | USA | TRADE PAYABLE | | | | | $6.05 |
| 48049 | | RIVERA ROSALIA | PO BOX 1846 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $8.30 |
| 48050 | | RIVERA RUPERTO C | 4206 BELLAIRE AVE | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $119.95 |
| 48051 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.61 |
| 48052 | | RIVERA SEAN | 10 AVIEMORE DR | | | | NEW ROCHELLE | NY | 10804 | USA | TRADE PAYABLE | | | | | $0.65 |
| 48053 | | RIVERA SHANNA | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $6.19 |
| 48054 | | RIVERA SHENIKA | 22 MONTEREY DR | | | | CHERRY VALLEY | MA | 01611 | USA | TRADE PAYABLE | | | | | $3.10 |
| 48055 | | RIVERA SINA | 1009 5TH ST | | | | ABERNATHY | TX | 79311 | USA | TRADE PAYABLE | | | | | $2.89 |
| 48056 | | RIVERA SORMARIA | 219-16 CALLE 501 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $41.75 |
| 48057 | | RIVERA STEVE | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | 62046 | USA | TRADE PAYABLE | | | | | $2.75 |
| 48058 | | RIVERA SUNY | 8016 BETTY LOUISE DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $42.99 |
| 48059 | | RIVERA TIFFANY | HC 43 BOX 12150 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.47 |
| 48060 | | RIVERA TITO | HC 7 BOX 34376 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $32.09 |
| 48061 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $1.52 |
| 48062 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $1.59 |
| 48063 | | RIVERA VICENTE | 1817 N KIMBALL AVE 2 | | | | CHICAGO | IL | 11385 | USA | TRADE PAYABLE | | | | | $4.53 |
| 48064 | | RIVERA VICTOR | B40 CALLE 16 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.16 |
| 48065 | | RIVERA VICTOR E | PO BOX 493 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48066 | | RIVERA VICTOR J | 723 BRISTOL WAY | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $1.75 |
| 48067 | | RIVERA VIRGIN | 105 E WEIDMAN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $11.16 |
| 48068 | | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $8.85 |
| 48069 | | RIVERA WANDALIZ | HC 5 BOX 11218 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $0.26 |
| 48070 | | RIVERA WARREN | 2202 CALLE SABANA | | | | PONCE | PR | 65432 | USA | TRADE PAYABLE | | | | | $2.34 |
| 48071 | | RIVERA WILBERTO | 338 CALLE 11 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48072 | | RIVERA WILFREDO V | PO BOX 847 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $2.14 |
| 48073 | | RIVERA WILLIAM | 847 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48074 | | RIVERA YANIRIS | HC 2 BOX 8771 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $0.08 |
| 48075 | | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.58 |
| 48076 | | RIVERA YEISA | 27 CALLE JOSE DE DIEGO  27 BO COCO NUEVO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $6.43 |
| 48077 | | RIVERA ZAIDA S | 820 VALLE ALTO | | | | JUNCOS | PR | 46517 | USA | TRADE PAYABLE | | | | | $0.27 |
| 48078 | | RIVERACRUZ WANDA | 836 CALLE ESMERALDA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $19.28 |
| 48079 | | RIVERAFIGUEROA FRANCES | HC 1 BOX 3519 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $1.10 |
| 48080 | | RIVERALOZADA CARLOS | 609 TANGLEWOOD DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.11 |
| 48081 | | RIVERAMELETICHE JUAN | 45 CRABAPPLE LN | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $4.60 |
| 48082 | | RIVERAPEREZ FRANCISCO | 1134 COONEY STREET | | | | FORT HUACHUA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $2.37 |
| 48083 | | RIVERO JORGE | 2908 NW 24TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48084 | | RIVERO LAISA | PO BOX 1361 | | | | CAROLINA | PR | 28027 | USA | TRADE PAYABLE | | | | | $4.05 |
| 48085 | | RIVERO MARIA | 1063 FANNY ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $0.07 |
| 48086 | | RIVERO NICK | 1524 CRATER ST | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $9.51 |
| 48087 | | RIVERO NORMA | 8604 S 29TH AVENUE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $9.83 |
| 48088 | | RIVERS BRENDA | 1591 FULTON AVE APT 1A | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $0.94 |
| 48089 | | RIVERS CHARLENE | 33 SOUTH MAIN ST | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $72.52 |
| 48090 | | RIVERS JANICE | 2342 CANNON BRIDGE RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $10.70 |
| 48091 | | RIVERS JOSEPH | 48 HONOR AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48092 | | RIVERS LILLIAN | 8336 LOGGERS RUN | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $13.47 |
| 48093 | | RIVERS MARSHALL | 4369 RUTH RD | | | | BIRMINGHAM | AL | 35213 | USA | TRADE PAYABLE | | | | | $44.80 |
| 48094 | | RIVERS RACHELL | 30963 GREEN BRANCH STREET N | | | | SUN CITY | CA | 92584 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48095 | | RIVERS SANDY | 68 ELDERICA WAY | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48096 | | RIVERS VALERIE | 5816 WAYNE AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $9.88 |
| 48097 | | RIVERS VIOLA | 836 E 218TH ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.25 |
| 48098 | | RIVET CINDY | 154 MAPLE STREET N | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $18.64 |
| 48099 | | RIVET NICOLE | 45455 MONTEREY LANE | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48100 | | RIZAL ASHISH | 2551 FARMCREST DR 924 FAIRFAX059 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.94 |
| 48101 | | RIZAL ASHISH | 2551 FARMCREST DR 924 FAIRFAX059 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $1.16 |
| 48102 | | RIZERA MARISOL | 69 DELAVAN AVE APT 2 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $6.87 |
| 48103 | | RIZK MANASA | 1833 DELANCEY DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $5.51 |
| 48104 | | RIZO JOE | 250 MARAVILLA DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $14.07 |
| 48105 | | RIZO JOSE | 402 SHERIDAN ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $1.83 |
| 48106 | | RIZO VANESSA | 308 DEER CREEK CIR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $0.47 |
| 48107 | | RIZVI USMAN | 3828 S 249TH ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48108 | | RIZZIO ERNEST V JR | 3379 ROUTE 46 APT 16-K | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.76 |
| 48109 | | RIZZO DOROTHY M | 413 PRIMROSE DRIVE | | | | UPPER GWYNEDD | PA | 19446 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48110 | | RIZZO EMILY | 106 FAIRVIEW AVENUE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.21 |
| 48111 | | RIZZO FRANK | 512 FENTON TERRACE | | | | BOONVILLE | NY | 13309 | USA | TRADE PAYABLE | | | | | $2.64 |
| 48112 | | RIZZO JEAN | 3005 CISCO DR N | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $10.60 |
| 48113 | | RIZZOTTI JOHN | PO BOX 3 | | | | LAKE HUNTINGTON | NY | 12752 | USA | TRADE PAYABLE | | | | | $37.15 |
| 48114 | | RJJ COMPANY | 508 EAST CAMINO LUNA AZUL | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $0.19 |
| 48115 | | RO DAVID | 864 UPPER STANDING ROCK RD | | | | DOVER | TN | 10011 | USA | TRADE PAYABLE | | | | | $186.14 |
| 48116 | | ROACH JOHN | 3 MERLOT DRIVE  340 | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $1.46 |
| 48117 | | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $35.00 |
| 48118 | | ROACH MEGHAN | 451 SUNBURST DR N | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48119 | | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $2.76 |
| 48120 | | ROACH MICHAEL | 7025 LYNN LAKE DR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48121 | | ROACH MIKE | 57 LANGDON AVE MORRIS027 | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $146.92 |
| 48122 | | ROACH RUSSELL | 320 OAKWOOD CIR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $26.33 |
| 48123 | | ROACH STEVEN | 2409 ISABELLE DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $18.97 |
| 48124 | | ROACH TYLER | 342 SE 2ND ST MULTNOMAH051 | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $12.10 |
| 48125 | | ROACHFORD GREG | 120 RIVERBROOKE TRL | | | | COVINGTON | GA | 30275 | USA | TRADE PAYABLE | | | | | $5.34 |
| 48126 | | ROAD CHRISTINE | 195 GARDENIA ST APT 1 | | | | TAVERNIER | FL | 49735 | USA | TRADE PAYABLE | | | | | $0.89 |
| 48127 | | ROANE HELEN | 202 ROANE LN | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $1.28 |
| 48128 | | ROARK MATTHEW | 345 PROSPERITY RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $3.02 |
| 48129 | | ROARK WANDA | 260 MAE TESTER LN | | | | MOUNTAIN CITY | TN | 37683 | USA | TRADE PAYABLE | | | | | $0.12 |
| 48130 | | ROBAINA MARIELA | 2981 E 4TH AVE APT 7 | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.38 |
| 48131 | | ROBAN GALE | 14440 178TH PL | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $16.34 |
| 48132 | | ROBART JESSICA | 35472 CR 99 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $12.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48133 | | ROBATI HAMID | 1104 S SINNETT RD | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $33.20 |
| 48134 | | ROBBINS ADRIENNE | 3455 HABORWAY DR | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48135 | | ROBBINS ALLISON | 118 S SPRINGFIELD DR N | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $5.18 |
| 48136 | | ROBBINS ANTHONY | 51755 HOPI ST 4 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.38 |
| 48137 | | ROBBINS BARRY | PO BOX 22 | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $7.46 |
| 48138 | | ROBBINS BENJAMIN | 11091 COUNTY ROAD 600 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48139 | | ROBBINS BRADLEY | 6101 B DECKER CIRCLE | | | | FORT SAM HOUSTON | TX | 78234 | USA | TRADE PAYABLE | | | | | $0.19 |
| 48140 | | ROBBINS BRUCE | 6715 CARTER ROAD N | | | | SPRING ARBOR | MI | 49283 | USA | TRADE PAYABLE | | | | | $28.81 |
| 48141 | | ROBBINS FRED | 511F SANDERSON STREET | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $3.64 |
| 48142 | | ROBBINS GABRIELLE | 325 C ST | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $195.29 |
| 48143 | | ROBBINS GENE | 72 WASHINGTON ST FL 1 | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $2.13 |
| 48144 | | ROBBINS GLADYS | 1900 PALM VILLAGE BLVD APT 606 | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $0.19 |
| 48145 | | ROBBINS GREG | 2309 HIGHWAY F SAINT LOUIS389 | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $60.00 |
| 48146 | | ROBBINS JEAN | 6230 QUINCEWOOD CIR | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $51.14 |
| 48147 | | ROBBINS JENNI | 200 FLEETWOOD DRIVE N | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $10.00 |
| 48148 | | ROBBINS JOE | 73 CABERNET CT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $31.79 |
| 48149 | | ROBBINS KEYINNA | 4144 EDGEMERE CT APT E2 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $1.45 |
| 48150 | | ROBBINS MARK | 2006 BROOK HOLLOW | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48151 | | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $0.75 |
| 48152 | | ROBBINS SHANECE | 43 MAPLE SHADE LN | | | | ELMER | NJ | 95757 | USA | TRADE PAYABLE | | | | | $0.75 |
| 48153 | | ROBBINS THOMAS | 48255 MORRIS STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $8.74 |
| 48154 | | ROBBINS YVONNE | 4405 HELEN HIGHWAY APT 107 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48155 | | ROBELET PATRICK | 12443 LASALLE LN | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $3.34 |
| 48156 | | ROBERG NIKKI | 6512 39TH AVE SW N | | | | SEATTLE | WA | 98136 | USA | TRADE PAYABLE | | | | | $0.72 |
| 48157 | | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.22 |
| 48158 | | ROBERSON BARBARA | 3100 GLENWOOD ROAD | | | | WEST PALM BEACH | FL | 33405 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48159 | | ROBERSON DEBORAH | 20019 PATRICIA DR | | | | KEMP | TX | 75143 | USA | TRADE PAYABLE | | | | | $2.27 |
| 48160 | | ROBERSON JESSICA | 32200 MILITARY RD S S101 | | | | FEDERAL WAY | WA | 98001 | USA | TRADE PAYABLE | | | | | $0.74 |
| 48161 | | ROBERSON PAM | 2825 27TH STREET | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $3.49 |
| 48162 | | ROBERSON RAYMOND | 170 HAGERMAN AVE W | | | | HAGERMAN | ID | 83332 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48163 | | ROBERSON SOPHIA | 412 BOYD WRIGHT RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $3.11 |
| 48164 | | ROBERSON TABATHA | 22895 US HIGHWAY 301 N | | | | STATESBORO | GA | 21111 | USA | TRADE PAYABLE | | | | | $0.05 |
| 48165 | | ROBERSON TANYA | 150 ISLAND AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $17.20 |
| 48166 | | ROBERSON TANYA | 150 ISLAND AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.34 |
| 48167 | | ROBERSON WINIFORD | 711 S CHAPARRO RD | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $3.96 |
| 48168 | | ROBERT BANCROFT 2ND | 10975 STATE ROUTE 12E | | | | CHAUMONT | NY | 13622 | USA | TRADE PAYABLE | | | | | $24.52 |
| 48169 | | ROBERT DAMEON | 52 SHAMMUT AVE APT 2 N | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48170 | | ROBERT DEB | 3874 OVERDALE DRIVE | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48171 | | ROBERT LEASER | 10516 BURROWS RD | | | | BERLIN HEIGHTS | OH | 44814 | USA | TRADE PAYABLE | | | | | $0.65 |
| 48172 | | ROBERT NOBERTO | 684 SAND CREEK CIRCLE N | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $0.83 |
| 48173 | | ROBERT PEOPLES | 10551 SMITH RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $8.99 |
| 48174 | | ROBERT TWIST | 45 GREENBANK CT CECIL015 | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $21.19 |
| 48175 | | ROBERTA HALL | 1221 W 8TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.43 |
| 48176 | | ROBERTDON JACKIE | 1253 POST RD N | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $7.41 |
| 48177 | | ROBERTO CARLOS | 4514 MONTEITH DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $9.68 |
| 48178 | | ROBERTO CATHERINE | 540 W HORIZON RIDGE PKWY UNIT | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $27.01 |
| 48179 | | ROBERTO LISA | 54 DUNLAP STREET ESSEX009 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $2.55 |
| 48180 | | ROBERTS ALICE | 710 W 5TH ST | | | | GARNER | IA | 50438 | USA | TRADE PAYABLE | | | | | $49.31 |
| 48181 | | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $6.35 |
| 48182 | | ROBERTS ANGELA | 8834 E 8 COOPER HWY | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $0.17 |
| 48183 | | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $7.53 |
| 48184 | | ROBERTS BOBBY | 2803 SECOND ST | | | | BEAUFORT | OH | 29902 | USA | TRADE PAYABLE | | | | | $0.33 |
| 48185 | | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $2.81 |
| 48186 | | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | USA | TRADE PAYABLE | | | | | $7.98 |
| 48187 | | ROBERTS BRENT | 11571 TERRACE DR | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $6.66 |
| 48188 | | ROBERTS BRIAN | 27 ELGIN STREET | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $40.68 |
| 48189 | | ROBERTS BRIAN | 27 ELGIN STREET | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $76.07 |
| 48190 | | ROBERTS BUFFY | 7057 WEST PONTIAC DRIVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48191 | | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $4.59 |
| 48192 | | ROBERTS CAROLE | 79 GLEN HILLS RD | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $26.15 |
| 48193 | | ROBERTS CHELSEA | 1370 12 WENTWORTH AVE | | | | CALUMET CITY | IL | 87121 | USA | TRADE PAYABLE | | | | | $0.04 |
| 48194 | | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48195 | | ROBERTS CLARENCE | 2414 JOHNSON COURT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.97 |
| 48196 | | ROBERTS CONTRACTING | 7520 N VIA DE LA ESCUELA | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $87.43 |
| 48197 | | ROBERTS CRAIG | 7118 W FAGAN LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48198 | | ROBERTS CRYSTAL | 4252 N HIGHWAY 27 | | | | MARSHALL | AR | 72650 | USA | TRADE PAYABLE | | | | | $2.20 |
| 48199 | | ROBERTS DANA | 175 HILLTOP DR | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $5.60 |
| 48200 | | ROBERTS DARLENE | 4327 OTTER ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $28.61 |
| 48201 | | ROBERTS DIANA | 10601 ETHENS POINT CT CHESTERFIELD041 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $23.25 |
| 48202 | | ROBERTS DIANA | 10601 ETHENS POINT CT CHESTERFIELD041 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $300.00 |
| 48203 | | ROBERTS DICK | 3062 ARTESIAN LANE LEE071 | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $22.68 |
| 48204 | | ROBERTS DONALD | 134 CRICKETT DR | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $0.35 |
| 48205 | | ROBERTS EDNA G | 5000 SE FEDERAL HWY LOT 404 | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48206 | | ROBERTS EDWIN | 178 PROSPECT PARK W | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $1.15 |
| 48207 | | ROBERTS ELIZABETH | 155 WESTMORELAND ROAD | | | | WHITESBORO | NY | 13492 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48208 | | ROBERTS EVAN | 34573 CRENSHAW ST | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $14.46 |
| 48209 | | ROBERTS GAYLA | 2532 RED OAK DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48210 | | ROBERTS GLENN | 15376 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $3.35 |
| 48211 | | ROBERTS GLINDA | 603 WALLACE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48212 | | ROBERTS HARVEY | 2700 ELNORA STREET | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $15.93 |
| 48213 | | ROBERTS JACKIE | 607 COUNTY ROAD 142 | | | | BURNET | TX | 78611 | USA | TRADE PAYABLE | | | | | $12.12 |
| 48214 | | ROBERTS JANIS | 4101 NASA PKWY 323 | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48215 | | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $2.10 |
| 48216 | | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $19.26 |
| 48217 | | ROBERTS JEFFREY | 2136 OCEAN HEIGHTS AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $106.99 |
| 48218 | | ROBERTS JODY | 2027 DANA ST | | | | THAYNE | WY | 83127 | USA | TRADE PAYABLE | | | | | $21.51 |
| 48219 | | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.23 |
| 48220 | | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.02 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48221 | | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48222 | | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $2.85 |
| 48223 | | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $13.61 |
| 48224 | | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $10.17 |
| 48225 | | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $18.19 |
| 48226 | | ROBERTS LARRYN | 2508 WATERFRONT CT | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $0.29 |
| 48227 | | ROBERTS LATEEFAH | 535 W 51ST ST APT 3R | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $5.86 |
| 48228 | | ROBERTS LAWRENCE | 5527 E RIO VERDE VISTA DR | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $0.72 |
| 48229 | | ROBERTS LENA | 203 CLARKE STREAM DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $0.73 |
| 48230 | | ROBERTS LINDA | 5112 CANDLEWOOD CT BLOUNT009 | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $2.77 |
| 48231 | | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $67.65 |
| 48232 | | ROBERTS LISE | 6369 MARLBROOK CT | | | | KEYSTONE HEIGHTS | FL | 98087 | USA | TRADE PAYABLE | | | | | $57.00 |
| 48233 | | ROBERTS LONNEL | 2129 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $42.15 |
| 48234 | | ROBERTS LOUIS | 304 LARCH | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $8.58 |
| 48235 | | ROBERTS MACKENZIE | 827 15TH CT | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $5.08 |
| 48236 | | ROBERTS MARGARET | 605 WEST 40TH ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48237 | | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48238 | | ROBERTS MATTHEW | 8412 KRAUSE AVE APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.23 |
| 48239 | | ROBERTS MAURICE | 21602 HARVEYS WAY | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $6.90 |
| 48240 | | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | USA | TRADE PAYABLE | | | | | $85.59 |
| 48241 | | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | USA | TRADE PAYABLE | | | | | $2.26 |
| 48242 | | ROBERTS MIICHAEL | 4849 LYDELL RD | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $14.85 |
| 48243 | | ROBERTS MORRIS | PO BOX 70 JACKSON065 | | | | HEADRICK | OK | 73549 | USA | TRADE PAYABLE | | | | | $23.21 |
| 48244 | | ROBERTS NANCY | 641 N 5TH ST | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $3.10 |
| 48245 | | ROBERTS NANCY | 641 N 5TH ST | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $2.44 |
| 48246 | | ROBERTS NICOLE | 158 EDGEWOOD AVE | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $1.00 |
| 48247 | | ROBERTS OLIVIA | 223 W 1ST AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.09 |
| 48248 | | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.21 |
| 48249 | | ROBERTS RONALD | 14815 LOWE CT APT 3E | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $62.93 |
| 48250 | | ROBERTS ROSEMARY | 8 RIVERSIDE DRIVE | | | | CHELSEA | VT | 05038 | USA | TRADE PAYABLE | | | | | $43.81 |
| 48251 | | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $105.99 |
| 48252 | | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $5.16 |
| 48253 | | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $12.45 |
| 48254 | | ROBERTS SHERRIE | 43607 24TH ST WEST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $8.78 |
| 48255 | | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $86.45 |
| 48256 | | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $38.35 |
| 48257 | | ROBERTS TERESA | 481 MARTIN CANDLER RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $2.97 |
| 48258 | | ROBERTS TERESE | 1402 S DOWNING ST ADAIR001 | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $172.05 |
| 48259 | | ROBERTS TERRY | 113 LEE STREET N | | | | PORTAGE | PA | 15946 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48260 | | ROBERTS THOMAS | 5419 CUTLER STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.32 |
| 48261 | | ROBERTS THURMAN | 32 MALONEY CT | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $3.79 |
| 48262 | | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $10.00 |
| 48263 | | ROBERTS TIMOTHY | 10905 CARDIGAN DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.38 |
| 48264 | | ROBERTS TODD | 1112 WELLINGTON ST APT 301 | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $8.94 |
| 48265 | | ROBERTS TOLISHIA | 1996 COUNTY ROAD D E APT 201 | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $42.82 |
| 48266 | | ROBERTS TRAVIS | 2415 N 8 MILE RD GRADY051 | | | | MARLOW | OK | 73055 | USA | TRADE PAYABLE | | | | | $5.70 |
| 48267 | | ROBERTS VALORIE | 6166 WELLWATER WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $25.76 |
| 48268 | | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $47.90 |
| 48269 | | ROBERTS WILLIAM | 6494 HIGHWAY 27 | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $43.24 |
| 48270 | | ROBERTSON ALVONIA | 1605 N WASHTENAW AVE APT 303 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $2.12 |
| 48271 | | ROBERTSON ANDREW | 216 BARRYTOWN RD | | | | BARRYTOWN | NY | 12507 | USA | TRADE PAYABLE | | | | | $8.58 |
| 48272 | | ROBERTSON ANNA | 774 BIANCA DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.20 |
| 48273 | | ROBERTSON BERNARD | P O 302 | | | | BURLEY | WA | 98322 | USA | TRADE PAYABLE | | | | | $250.00 |
| 48274 | | ROBERTSON BETTY | 6031 WESLEY CHAPEL RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $52.60 |
| 48275 | | ROBERTSON CAROL | 12313 SCOTT CIRCLE N | | | | OMAHA | NE | 68142 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48276 | | ROBERTSON CHARLES | 7412 FOGHORN LN | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $40.00 |
| 48277 | | ROBERTSON CHARLES | 7412 FOGHORN LN | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $3.93 |
| 48278 | | ROBERTSON CHRISTOPHER | 5105 BIG CREEK CT  2312 | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48279 | | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $10.01 |
| 48280 | | ROBERTSON CYNTHINIA | PO BOX 117 | | | | DILLSBORO | NC | 28725 | USA | TRADE PAYABLE | | | | | $12.86 |
| 48281 | | ROBERTSON DARRYL | 4164 7 LKS W | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $53.39 |
| 48282 | | ROBERTSON DIANE | 3103 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.13 |
| 48283 | | ROBERTSON GARY | 5250 W GLASS LN | | | | LAVEEN | AZ | 95828 | USA | TRADE PAYABLE | | | | | $0.25 |
| 48284 | | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $10.84 |
| 48285 | | ROBERTSON JAY | 222 CASTLETOWN ROAD | | | | LUTHERVILLE- | MD | 21093 | USA | TRADE PAYABLE | | | | | $201.43 |
| 48286 | | ROBERTSON JEFFREY | 18405 BLUE MOON COURT | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48287 | | ROBERTSON JUNE | 603 EDWARDS ST N | | | | GRAND LEDGE | MI | 48837 | USA | TRADE PAYABLE | | | | | $16.02 |
| 48288 | | ROBERTSON JUSTIN | 6038 WHITE PINE DRIVE | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $0.69 |
| 48289 | | ROBERTSON KAREN | 29273 TESSMER CT | | | | ROYAL OAK | MI | 48071 | USA | TRADE PAYABLE | | | | | $40.00 |
| 48290 | | ROBERTSON KEISHA | 304 VISTA POINT DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48291 | | ROBERTSON KRYSTEL | PO BOX 604 | | | | OCKLAWAHA | FL | 32183 | USA | TRADE PAYABLE | | | | | $3.70 |
| 48292 | | ROBERTSON LEAH | 113 LINCOLN STREET NORFOLK021 | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $136.39 |
| 48293 | | ROBERTSON LUCINDA | 45 PLAINFIELD CIR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.18 |
| 48294 | | ROBERTSON NANCY | 2136 WAX RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $0.50 |
| 48295 | | ROBERTSON RAMON J | 15700 MORNING STAR AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $11.52 |
| 48296 | | ROBERTSON ROBERT | 2414 E ROESER RD | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $10.43 |
| 48297 | | ROBERTSON SEAN | 10009 CONNECTICUT AVE | | | | CHEVY CHASE VIEW | MD | 20895 | USA | TRADE PAYABLE | | | | | $56.72 |
| 48298 | | ROBERTSON SHARON | 68 CREEKVIEW RD | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $14.62 |
| 48299 | | ROBERTSON SUZANNE | 1030 N CHERRY ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $11.86 |
| 48300 | | ROBERTSON TERRY | 2322 TOUSSAINT AVE N | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.27 |
| 48301 | | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $0.75 |
| 48302 | | ROBIESON JOHN | 100 STUART TOWNE LN 7A | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $11.75 |
| 48303 | | ROBICHEAU MOUNTAIN | 51431-1 TIGUAS DRIVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48304 | | ROBIDA KATHLEEN | 99 COW HILL RD | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $8.83 |
| 48305 | | ROBILLARD T | 1309 SW 20TH ST | | | | MOORE | OK | 73170 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48306 | | ROBILLARD TIMOTHY | 1309 SW 20TH ST | | | | MOORE | OK | 73170 | USA | TRADE PAYABLE | | | | | $1.27 |
| 48307 | | ROBIN AIMIE | 6915 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $3.59 |
| 48308 | | ROBINSON SHELIA | 1040 SOUNDVIEW AVE APT 5H | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $16.32 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48309 | | ROBINS ELIZABETH | 2310 E WILCOX DR UNIT H | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.35 |
| 48310 | | ROBINS ELIZABETH | 2310 E WILCOX DR UNIT H | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $11.60 |
| 48311 | | ROBINS ELIZABETH | 2310 E WILCOX DR UNIT H | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48312 | | ROBINS ELIZABETH | 2310 E WILCOX DR UNIT H | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $0.40 |
| 48313 | | ROBINS RICH | 2146 S WAKELEY BRIDGE RD | | | | GRAYLING | MI | 30294 | USA | TRADE PAYABLE | | | | | $26.49 |
| 48314 | | ROBINS TIFFANY | 7775 MORDECAI CT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.20 |
| 48315 | | ROBINSON AARON | 121 WHISPERWOOD LN | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48316 | | ROBINSON ALLISON | 1615 WALNUT ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $13.77 |
| 48317 | | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48318 | | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.37 |
| 48319 | | ROBINSON APRIL | 119 CROATAN DR APT F | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.21 |
| 48320 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $5.69 |
| 48321 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $4.15 |
| 48322 | | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $1.28 |
| 48323 | | ROBINSON BOBBY | 415 DEVILS NECK RD APT 1 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $2.93 |
| 48324 | | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $2.39 |
| 48325 | | ROBINSON BRETT | 1931 17TH ST NW 401 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $1.62 |
| 48326 | | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $46.18 |
| 48327 | | ROBINSON CHARLENE | 1416 W 9TH ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $0.40 |
| 48328 | | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48329 | | ROBINSON CHARMAINE | 11550 STEWART LANE MONTGOMERY031 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.09 |
| 48330 | | ROBINSON CHARMINE | 11550 STWEAR IAND MONTGOMERY031 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.13 |
| 48331 | | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $5.41 |
| 48332 | | ROBINSON CHRISTY | 10 RICHMAN PLZ | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $0.55 |
| 48333 | | ROBINSON CHRISTY | 10 RICHMAN PLZ | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $2.02 |
| 48334 | | ROBINSON CINTHIA | 514 ROYCROFT ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1.82 |
| 48335 | | ROBINSON CYNTHIA | 2703 BELLEVIEW AVE | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $75.00 |
| 48336 | | ROBINSON DALE | 909 E 22ND AVE | | | | TAMPA | FL | 44485 | USA | TRADE PAYABLE | | | | | $2.70 |
| 48337 | | ROBINSON DARREN | 4836 WALTERS CIRCLE UNIT A | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $3.00 |
| 48338 | | ROBINSON DEANDRA | 1848 S LEE ST APT G | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $3.28 |
| 48339 | | ROBINSON DEBORAH | 1017 S PLUM ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $21.34 |
| 48340 | | ROBINSON DEBORAH | 1017 S PLUM ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.86 |
| 48341 | | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $3.18 |
| 48342 | | ROBINSON DEQUAN | 2549 HARTEL STREET | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.13 |
| 48343 | | ROBINSON DIANA | 140 CREEKVIEW CT FAIRFIELD045 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $12.80 |
| 48344 | | ROBINSON DIANA | 140 CREEKVIEW CT FAIRFIELD045 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $2.16 |
| 48345 | | ROBINSON DIONNE | 1019 HALALI SPRINGS RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $0.38 |
| 48346 | | ROBINSON DIONNE | 1019 HALALI SPRINGS RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $7.54 |
| 48347 | | ROBINSON DJUAN | 2800 MOUNT KENNEDY DR APT 308 | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.02 |
| 48348 | | ROBINSON DONNA | 185 E BRANCH RD | | | | EAST BERNSTADT | KY | 40729 | USA | TRADE PAYABLE | | | | | $0.32 |
| 48349 | | ROBINSON DORESA | 12199 RED DOG RD | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $39.12 |
| 48350 | | ROBINSON DOUGLAS | 52056 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $8.72 |
| 48351 | | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $2.14 |
| 48352 | | ROBINSON FOSTER | 3101 SUPERIOR LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $1.62 |
| 48353 | | ROBINSON GAIL | 27504 KENSINGTON DR | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $70.95 |
| 48354 | | ROBINSON GAITHER | PO BOX 450 | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $84.79 |
| 48355 | | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.70 |
| 48356 | | ROBINSON GREG JR | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 |
| 48357 | | ROBINSON GWENDA | 1484 PIONEER RD APT 7 | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $0.28 |
| 48358 | | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48359 | | ROBINSON HOPE | 25310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $12.09 |
| 48360 | | ROBINSON HOUSING | 1545 E STATE HWY 20 LAKE033 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $62.47 |
| 48361 | | ROBINSON JACKSON | 37A LEILEHUA RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $8.95 |
| 48362 | | ROBINSON JALISA | 12484 ABRAMS RD APT 2323 | | | | DALLAS | TX | 46375 | USA | TRADE PAYABLE | | | | | $0.69 |
| 48363 | | ROBINSON JAMES | 12610 ELDRID CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $13.81 |
| 48364 | | ROBINSON JANICE | 14699 NE 18TH AVE APT 10 | | | | NORTH MIAMI BEACH | FL | 07036 | USA | TRADE PAYABLE | | | | | $1.60 |
| 48365 | | ROBINSON JANICE | 14699 NE 18TH AVE APT 10 | | | | NORTH MIAMI BEACH | FL | 07036 | USA | TRADE PAYABLE | | | | | $8.47 |
| 48366 | | ROBINSON JARED | 4015 APPLECROSS RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $1.12 |
| 48367 | | ROBINSON JEAN D | 9952 RIO COSUMNES CIR | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $6.69 |
| 48368 | | ROBINSON JEANNE | 610 PONCA N | | | | SATANTA | KS | 67870 | USA | TRADE PAYABLE | | | | | $100.00 |
| 48369 | | ROBINSON JEANNETTE | 5121 E 29TH ST APT 216 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $1.62 |
| 48370 | | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48371 | | ROBINSON JERMAINE | 45 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $0.33 |
| 48372 | | ROBINSON JIM | 340 BIRCH DRIVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48373 | | ROBINSON JOHN | 1113 W BUFFALO ST | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $0.42 |
| 48374 | | ROBINSON JOHNMICHAEL | 1615 S POINT RD | | | | GREEN BAY | WI | 77377 | USA | TRADE PAYABLE | | | | | $36.91 |
| 48375 | | ROBINSON JORDAN | 5140 CANADA HILLS DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $77.28 |
| 48376 | | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $8.44 |
| 48377 | | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48378 | | ROBINSON JUAITAN | PO BOX 8071 | | | | CHICAGO | IL | 72021 | USA | TRADE PAYABLE | | | | | $0.20 |
| 48379 | | ROBINSON JUDITH | 903 S SAN JOSE | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $3.01 |
| 48380 | | ROBINSON KALE | 122 SUGAR MAPLE WAY | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48381 | | ROBINSON KATHERINE | 814 W 38TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $1.01 |
| 48382 | | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $4.53 |
| 48383 | | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $0.59 |
| 48384 | | ROBINSON KERI | 3861 CHAMPION RD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.41 |
| 48385 | | ROBINSON KRISTIN | 294 DARLING ROAD | | | | HUDSON | ME | 04449 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48386 | | ROBINSON LARESHA | 909 FARR RD APT 9 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.65 |
| 48387 | | ROBINSON LARETHA | 11382 SW 203RD TER | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $2.89 |
| 48388 | | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | USA | TRADE PAYABLE | | | | | $1.09 |
| 48389 | | ROBINSON LEE | 1111 FAIRVIEW AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $3.39 |
| 48390 | | ROBINSON LEELA | 561 SE GRAY ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $1.61 |
| 48391 | | ROBINSON LETICIA | 6584 PICATINNY LANE A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 48392 | | ROBINSON MARK | 8129 IRONWOOD ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $18.68 |
| 48393 | | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $1.28 |
| 48394 | | ROBINSON MAUREEN | 1569 TRALEE DR MONTGOMERY091 | | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $42.04 |
| 48395 | | ROBINSON MAY | 75 LIBERTY AVE UNIT C27 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $32.09 |
| 48396 | | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $0.88 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48397 | | ROBINSON MELVIN | PO BOX 411 | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $1.04 |
| 48398 | | ROBINSON MELVIN | PO BOX 411 | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $80.10 |
| 48399 | | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $33.44 |
| 48400 | | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $8.90 |
| 48401 | | ROBINSON MICHEAL | 4503 KYDNEY HARBOUR CT | | | | KILLEEN | TX | 06549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48402 | | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.13 |
| 48403 | | ROBINSON MILDRED | 1128 N STRICKER ST | | | | BALTIMORE | MD | 46733 | USA | TRADE PAYABLE | | | | | $4.04 |
| 48404 | | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $0.30 |
| 48405 | | ROBINSON MONIQUE | 8341 AINSWORTH STREET MECKLENBURG119 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.27 |
| 48406 | | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | USA | TRADE PAYABLE | | | | | $7.00 |
| 48407 | | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $0.66 |
| 48408 | | ROBINSON NEAL | 2828 CORNFLOWER LANE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $51.25 |
| 48409 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48410 | | ROBINSON PAUL | 3418 CLEAR WATER PARK DRIVE | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $139.20 |
| 48411 | | ROBINSON PETER | 1010 LOGAN AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $37.69 |
| 48412 | | ROBINSON RAELYNNE L | 6710 E ROCKAWAY HILLS DR N | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $1.28 |
| 48413 | | ROBINSON REBECCA | 9 LAUREL LANE N | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48414 | | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $4.04 |
| 48415 | | ROBINSON RIDGUEZ | 1123 HONEYSUCKLE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.82 |
| 48416 | | ROBINSON ROBERTA | 7930 S PRINCETON AVE COOK031 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.19 |
| 48417 | | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $8.70 |
| 48418 | | ROBINSON SABRA | 516 E LAUREL DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $0.26 |
| 48419 | | ROBINSON SHANEQUA | 8201 N 11TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.22 |
| 48420 | | ROBINSON SHAVON | 16218 MAPLE HEIGHTS BLVD APT 3 | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.56 |
| 48421 | | ROBINSON SHAWANDA | 3431 COVENANT ROAD | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $11.87 |
| 48422 | | ROBINSON SHERRI | 1013 GLENNIE LEE DR | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $5.51 |
| 48423 | | ROBINSON SHERWANDA | 1023 JONQUIL LN | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.27 |
| 48424 | | ROBINSON SHINEDRA | 8 FOREST CIR APT 8H | | | | NEWNAN | GA | 69341 | USA | TRADE PAYABLE | | | | | $2.28 |
| 48425 | | ROBINSON SPARKLE | 1308 RAY AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $2.15 |
| 48426 | | ROBINSON STEFANIE | 220 CAQUINY LOOP | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $10.40 |
| 48427 | | ROBINSON SUE | PO BOX 21604 | | | | SEDONA | AZ | 86341 | USA | TRADE PAYABLE | | | | | $0.38 |
| 48428 | | ROBINSON TEANNA | 4329 NORTHFIELD RD APT 301 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.03 |
| 48429 | | ROBINSON THERESA | 1357 12 E 48TH PL | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $3.36 |
| 48430 | | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.30 |
| 48431 | | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $2.46 |
| 48432 | | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $2.12 |
| 48433 | | ROBINSON TYREE | 3434 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.30 |
| 48434 | | ROBINSON VELICIA | 753 MEADOW RD N | | | | SMITHTOWN | NY | 11787 | USA | TRADE PAYABLE | | | | | $9.34 |
| 48435 | | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | USA | TRADE PAYABLE | | | | | $0.77 |
| 48436 | | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $25.67 |
| 48437 | | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 79903 | USA | TRADE PAYABLE | | | | | $0.04 |
| 48438 | | ROBINSON VIOLA | 438 LANCASTER AVE | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $20.11 |
| 48439 | | ROBINSON WENDY | 3696 TRAVIANA RD | | | | CONWAY | SC | 64058 | USA | TRADE PAYABLE | | | | | $11.21 |
| 48440 | | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS | | | | HOLLYWOOD | CA | 90028 | USA | TRADE PAYABLE | | | | | $8.66 |
| 48441 | | ROBINSON YOSHEKA | 849 NOBLE AVE | | | | BRIDGEPORT | CT | 90003 | USA | TRADE PAYABLE | | | | | $0.13 |
| 48442 | | ROBINSON YVONNE | 129 S BEVERLY ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $8.59 |
| 48443 | | ROBINSONHENDRICK REGINA | 13861 COLLINGHAM DR | | | | DETROIT | MI | 63366 | USA | TRADE PAYABLE | | | | | $1.44 |
| 48444 | | ROBISON ALICIA | 19649 N CENTRAL AVE | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $1.35 |
| 48445 | | ROBISON BETTY | 95 E TWISTED OAK DR | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48446 | | ROBISON COLIN | 2405 TWP RD 46 SOUTH | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $6.28 |
| 48447 | | ROBISON COLIN | 2405 TWP RD 46 SOUTH | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $9.86 |
| 48448 | | ROBISON WAYNE | 2265 EAKIN RD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $114.45 |
| 48449 | | ROBLEDO CLAUDIA | 6407 SETA DR CLAUDIA ROBLERO | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $14.75 |
| 48450 | | ROBLEDO JACQULINE | E1640 COUNTY RD S | | | | LUXEMBURG | WI | 60638 | USA | TRADE PAYABLE | | | | | $3.79 |
| 48451 | | ROBLEDO XENIA | 2933 S W 19TH ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $6.99 |
| 48452 | | ROBLEDO SERGIO | 4742 N 20TH AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $22.71 |
| 48453 | | ROBLES AUSTIN | 2002 EAST ROBSON ST N | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $15.00 |
| 48454 | | ROBLES BRIGITTE | 38 LAS BRISAS WAY | | | | KISSIMMEE | FL | 27360 | USA | TRADE PAYABLE | | | | | $0.04 |
| 48455 | | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $3.55 |
| 48456 | | ROBLES CLAYTON | 2002 E ROBSON ST N | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $15.00 |
| 48457 | | ROBLES DIANA | H42 CALLE 4 URB TIBES | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $8.58 |
| 48458 | | ROBLES EDUARDO | 919 E MAIN ST APT 46 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $2.80 |
| 48459 | | ROBLES ELIZABETH | 11050 BRYANT ST SPC 279 | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $1.02 |
| 48460 | | ROBLES EUGENIO | PO BOX 2513 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.08 |
| 48461 | | ROBLES JOANNA A | 601 BO PALO ALTO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.30 |
| 48462 | | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $2.90 |
| 48463 | | ROBLES KIOMARA | 102 CALLE 13 URB VICTOR ROJAS 2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.88 |
| 48464 | | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $1.62 |
| 48465 | | ROBLES MARCIAL | 1020 PACIFIC ST APT 1A | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $130.64 |
| 48466 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $0.36 |
| 48467 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $23.96 |
| 48468 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $0.73 |
| 48469 | | ROBLES MARITZA | 3209 STATE HILL RD | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $1.25 |
| 48470 | | ROBLES MAYRA | 4532 E MICHIGAN AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $3.59 |
| 48471 | | ROBLES ROBERT | 9939 S CALIFORNIA AVE | | | | CHICAGO | IL | 56623 | USA | TRADE PAYABLE | | | | | $21.90 |
| 48472 | | ROBLES ROBERT D | 20 MERLIN AVE | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48473 | | ROBLES VIRGINIA | SEE19 CALLE PARQUE MARIA LUISAVILLA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $52.47 |
| 48474 | | ROBLES WILMA | 128 COOPER PLACE N | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $0.09 |
| 48475 | | ROBLESDEJESUS LUIS | 12103 EDWARD CONRAD | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $1.16 |
| 48476 | | ROBOHAM ROMELUS | 1272 E 59TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $43.54 |
| 48477 | | ROBOTHAM KWESI | 2382 SUNFLOWER DR | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $9.83 |
| 48478 | | ROBSON GREG | 121 BEVERLY RD | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $42.36 |
| 48479 | | ROBSON REBECCA | 826 1ST ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $1.07 |
| 48480 | | ROBSON RICHARD | 4846 POND DR NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.95 |
| 48481 | | ROBSON WILLIAM | 106 SHANDON PLACE | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $1.52 |
| 48482 | | ROBY ARTHUR | 109 EAST 56TH STREET N | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $1.42 |
| 48483 | | ROBY LINDA | 5121 N 22ND ST | | | | MILWAUKEE | WI | 60639 | USA | TRADE PAYABLE | | | | | $0.50 |
| 48484 | | ROCA IRIS | 208 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $1.78 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 48485 | | ROCCO CARMINE | 8171 SANDWEDGE TERRACE N | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | $8.97 |
| 48486 | | ROCCO JASON D | 167 COURAGE LOOP | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $28.75 |
| 48487 | | ROCCO JERRY | 202 ROBINSON AVE | FORT LEE | NY | 10312 | USA | TRADE PAYABLE | $3.94 |
| 48488 | | ROCCO TOD | 7849 13 MILE RD | BURLINGTON | MI | 49029 | USA | TRADE PAYABLE | $5.99 |
| 48489 | | ROCHA ALENAH | 104 WEBSTER ST | FREMONT | OH | 43420 | USA | TRADE PAYABLE | $2.51 |
| 48490 | | ROCHA BRENDA | 1922 S BOEKE ST | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | $24.17 |
| 48491 | | ROCHA CARLOS | 3448 FLOYD ST | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | $10.22 |
| 48492 | | ROCHA CESAR | 45 HUNTER PL | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | $1.20 |
| 48493 | | ROCHA CRISTEN | 227 BURT ST SE | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | $4.86 |
| 48494 | | ROCHA ELSA | 2320 N EXPRESSWAY CAMERON061 | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | $0.99 |
| 48495 | | ROCHA GLEN | 84139-2 ABAMILLO CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.99 |
| 48496 | | ROCHA JUDY | 387 EVERGREEN DR | RIDGWAY | PA | 15853 | USA | TRADE PAYABLE | $0.24 |
| 48497 | | ROCHA MICHAEL | 5740 SAPLINAS RD | EL PASO | TX | 79932 | USA | TRADE PAYABLE | $30.00 |
| 48498 | | ROCHA RAFAEL | PO BOX 814 | SEBASTIAN | TX | 78594 | USA | TRADE PAYABLE | $1.09 |
| 48499 | | ROCHA ROLANDO | 1834 E PETERS COLONY RD APT 1 | CARROLTON | TX | 75007 | USA | TRADE PAYABLE | $28.75 |
| 48500 | | ROCHA SILVIA | 6110 TEJAS DR | EL PASO | TX | 79905 | USA | TRADE PAYABLE | $0.67 |
| 48501 | | ROCHA YVONNE | 3525 BISBEE AVE | EL PASO | TX | 79903 | USA | TRADE PAYABLE | $0.98 |
| 48502 | | ROCHE CHRISTINA | 1715 SUNFLOWER AVE APT 7 | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | $123.98 |
| 48503 | | ROCHE JAMES | 372 UNION CITY RD | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | $14.84 |
| 48504 | | ROCHE JOSHUA | 89 ONTARIO ST 3RD FLOOR BACK APT | COHOES | NY | 12047 | USA | TRADE PAYABLE | $6.68 |
| 48505 | | ROCHE KELLY | 923 PRICE ST | SAINT JOSEPH | MI | 49085 | USA | TRADE PAYABLE | $100.00 |
| 48506 | | ROCHE MARIE | 4747 WICKERLY RD | MONCLOVA | OH | 43542 | USA | TRADE PAYABLE | $1.69 |
| 48507 | | ROCHE SENENE | 10727 CALLE ROCIO | VILLALBA | PR | 80239 | USA | TRADE PAYABLE | $2.10 |
| 48508 | | ROCHELEAU SHANNON | 9648 DEER CREEK ROAD N | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | $50.00 |
| 48509 | | ROCHESTER ANASTASIJA | 1243 PROSPECT DR NEW CASTLE003 | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | $50.00 |
| 48510 | | ROCHESTER TASHENA | 49 TAFT AVE | NEWBURGH | NY | 53711 | USA | TRADE PAYABLE | $1.08 |
| 48511 | | ROCHON ANGELA M | 490 MAPLE STREET | | | | | TRADE PAYABLE | $80.00 |
| 48512 | | ROCIO CYNTHIA | 609 AGUA DE LLUVIA | EL PASO | TX | 60617 | USA | TRADE PAYABLE | $0.83 |
| 48513 | | ROCK CHARLES | 8604 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | $10.65 |
| 48514 | | ROCK DAVID | 941 WE MONROW 37 | BUCKEYE | AZ | 85037 | USA | TRADE PAYABLE | $0.01 |
| 48515 | | ROCK JEFF | 1209 EAST PARK LANE N | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | $40.00 |
| 48516 | | ROCKAWAY DANIEL | 626 LAYTON RD | SOUTH ABINGTON | PA | 18411 | USA | TRADE PAYABLE | $84.79 |
| 48517 | | ROCKELL JAMES | 1096 OLD MONTGOMERY PIKE RD LO | SOUTH WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | $1.22 |
| 48518 | | ROCKERS CHRISTINA | 30538 NE 1850TH RD | GARNETT | KS | 66032 | USA | TRADE PAYABLE | $30.00 |
| 48519 | | ROCKELSELEL MELISSA | 3577 S 2ND ST | MILWAUKEE | WI | 35614 | USA | TRADE PAYABLE | $8.27 |
| 48520 | | ROCKEY DONNA | 1370 KNOXLYN ORRTANNA RD N | ORRTANNA | PA | 17353 | USA | TRADE PAYABLE | $3.72 |
| 48521 | | ROCKEY RICHARD | 627 LOCHINVAR DR ALLEGHENY003 | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | $33.22 |
| 48522 | | ROCKLEWITZ JASON | 188 N MAIN STREET | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | $2.72 |
| 48523 | | ROCKOW LARRY | PO BOX 729 | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | $6.90 |
| 48524 | | ROCKSTEIN CAROLYN | 517 SCOTT DR | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | $63.59 |
| 48525 | | ROCKWELL DOUGLAS | 187 STATION RD | NEW LIMERICK | ME | 04761 | USA | TRADE PAYABLE | $36.74 |
| 48526 | | ROCKWELL JOSHUA | 5262-1 YEAKEL STREET | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $0.94 |
| 48527 | | ROCKWELL KENNETH | 21748 STATE HIGHWAY 181 N | FAIRHOPE | AL | 36532 | USA | TRADE PAYABLE | $50.00 |
| 48528 | | ROCKWELL KESHA | 5415 S 30TH ST | OMAHA | NE | 68107 | USA | TRADE PAYABLE | $0.08 |
| 48529 | | ROCKWELL RHONDA | 129 N MAPLE | MESA | AZ | 92675 | USA | TRADE PAYABLE | $19.62 |
| 48530 | | ROCKWOOD NORMAN | 31 HAZEL ST | HOLLIS | NH | 03049 | USA | TRADE PAYABLE | $210.11 |
| 48531 | | RODAKOWSKI JANET | 507 AUTUMN RUN CT | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | $0.13 |
| 48532 | | RODARTE ARLENE | 9539 TREE BRIDGE ST HARRIS201 | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | $30.00 |
| 48533 | | RODARTE ELIZABETH | 2646 DOUBLE O RD SAN DIEGO073 | BORREGO SPRINGS | CA | 92004 | USA | TRADE PAYABLE | $18.47 |
| 48534 | | RODAS EDUARDO | 4604 GARDENIA LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $28.75 |
| 48535 | | RODAS MAIRA | 550 CANAL ST APT 18 | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | $4.37 |
| 48536 | | RODAS MARY | 346 HAMLIN CENTER RD | HILTON | NY | 14468 | USA | TRADE PAYABLE | $3.80 |
| 48537 | | RODBARD MATT | 116 1ST PLACE 1ST PLACE | BROOKLYN | NY | 11231 | USA | TRADE PAYABLE | $2.40 |
| 48538 | | RODDY LEENNA | 460 DUNDEE CIR | DAYTON | OH | 45431 | USA | TRADE PAYABLE | $2.66 |
| 48539 | | RODDY RICHARD | PO BOX 4026 | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | $1.70 |
| 48540 | | RODEFER TRAVIS | 1907 SCOTT DR | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $83.96 |
| 48541 | | RODEHORST THOMAS | 3820 COTTONMILL AVE | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | $150.00 |
| 48542 | | RODEMEYER DIANE | 14739 FLAMINGO ST | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | $15.89 |
| 48543 | | RODENE FRITZ | 3150 MALEY CT | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | $13.74 |
| 48544 | | RODEWALD MARY | 427 HOWARD AVE | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | $77.79 |
| 48545 | | RODGERS AUDREY | 10350 BASELINE ROAD 149 | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | $7.24 |
| 48546 | | RODGERS BLAKE | 5339 CLAYBROOKE DR | INDIANAPOLIS | IN | 75052 | USA | TRADE PAYABLE | $32.78 |
| 48547 | | RODGERS CURTIS | 1210 E 22ND ST APT 14 CA 95901-4046 | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | $21.39 |
| 48548 | | RODGERS DANIEL | 4415 E CHAMBERS ST | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | $15.00 |
| 48549 | | RODGERS JOHN | 4328 HORIZONPOINT DR | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | $28.75 |
| 48550 | | RODGERS JOHN | 4328 HORIZONPOINT DR | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | $14.27 |
| 48551 | | RODGERS JOVALINN | 1209 S 29TH ST | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | $1.37 |
| 48552 | | RODGERS LEO | 153 CHURCH RD | CLAMTOWN | PA | 18252 | USA | TRADE PAYABLE | $14.99 |
| 48553 | | RODGERS MEGAN | 336 W SPRUCE STREET CRAWFORD039 | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | $12.75 |
| 48554 | | RODGERS SONJA | 687 LAFOND AVE APT 2 | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | $2.96 |
| 48555 | | RODGERS STELLA | 6316 RAYBAL CT N | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | $75.00 |
| 48556 | | RODGERS STEPHEN | 315 CROUCH RD | JOHNSON CITY | TN | 37615 | USA | TRADE PAYABLE | $65.69 |
| 48557 | | RODGERS SUSAN | 208 NORTH FRIENDFIELD RD FLORENCE041 | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | $5.00 |
| 48558 | | RODGERS TONY | 5330A HONEYCUTT RD | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | $28.75 |
| 48559 | | RODGERS WENDY | P O BOX 659 | CHALLIS | ID | 83226 | USA | TRADE PAYABLE | $30.94 |
| 48560 | | RODGERSHERNANDEZ PEDRO | 1049 E 26TH ST | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | $21.40 |
| 48561 | | RODGES JAMES | PO BOX 827 | SHAW | MS | 38773 | USA | TRADE PAYABLE | $0.11 |
| 48562 | | RODI ROSEANN | 11 VINCENT DRIVE N | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | $15.01 |
| 48563 | | RODIGUEZ CARLOS | 15263 SW 118TH TER | MIAMI | FL | 33196 | USA | TRADE PAYABLE | $188.35 |
| 48564 | | RODRIGUEZ LOU | 10206 RAMBLEWOOD DR | CORAL SPRINGS | FL | 44060 | USA | TRADE PAYABLE | $105.99 |
| 48565 | | RODMAN CHARLES | 4055 US ROUTE 127 | HAVILAND | OH | 45851 | USA | TRADE PAYABLE | $64.19 |
| 48566 | | RODMAN ROLAND | 1023 COURTNEY RD | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | $0.01 |
| 48567 | | RODOLPH NANCY | 5810 N CAMINO PRECIADO | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | $19.33 |
| 48568 | | RODRIDGUEZ HECTOR | 3818 BLACK LOCUST | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | $50.00 |
| 48569 | | RODRIDUGEZ ALMA | 459 SUMMERTON LN | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | $2.83 |
| 48570 | | RODRIGUES AARON | 3834 VOLTAIRE ST | SAN DIEGO | CA | 92107 | USA | TRADE PAYABLE | $0.67 |
| 48571 | | RODRIGUES ADRIANA | 5 BEACHAM ST | EVERETT | MA | 02149 | USA | TRADE PAYABLE | $30.00 |
| 48572 | | RODRIGUES JOMARA | 8 PAULDING ST. 1 | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | $1.14 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48573 | | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $4.35 |
| 48574 | | RODRIGUES MEIRIELE | 35 EATON RD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48575 | | RODRIGUEZ ABEL A | 1060 NW 125TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $9.30 |
| 48576 | | RODRIGUEZ AGUSTIN | 251 CALLE 12 BARRIO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $32.62 |
| 48577 | | RODRIGUEZ ALBA D | 1238 CALLE JULIAN BENGOCHEA URB SAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $32.97 |
| 48578 | | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $0.08 |
| 48579 | | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $9.63 |
| 48580 | | RODRIGUEZ ALFRED | 3827 HARROGATE DRIVE HILLSBOROUGH057 | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $1.08 |
| 48581 | | RODRIGUEZ ALLYN | 116 PUERTAS DEL MAR  3D | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.34 |
| 48582 | | RODRIGUEZ ALVA | 511 S CROSBY ST | | | | CROSBYTON | TX | 79322 | USA | TRADE PAYABLE | | | | | $3.30 |
| 48583 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $2.59 |
| 48584 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.35 |
| 48585 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.33 |
| 48586 | | RODRIGUEZ ANA L | 4826 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $15.15 |
| 48587 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.05 |
| 48588 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $40.00 |
| 48589 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.23 |
| 48590 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.59 |
| 48591 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48592 | | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $3.58 |
| 48593 | | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $0.40 |
| 48594 | | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $184.84 |
| 48595 | | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48596 | | RODRIGUEZ ARACELI | 6226 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.87 |
| 48597 | | RODRIGUEZ ARACELY | 3412 OLIVER ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $7.12 |
| 48598 | | RODRIGUEZ ARCADIO | 1671 W 6TH ST APT 3F | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $20.71 |
| 48599 | | RODRIGUEZ ARMANDO | 4015 S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $0.56 |
| 48600 | | RODRIGUEZ ARMANDO | 4015 S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48601 | | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA URB MONTEREY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $27.45 |
| 48602 | | RODRIGUEZ ARYAM | C74 BLQ 117 10 3RA EXT VILL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 |
| 48603 | | RODRIGUEZ ASHLEY | 1954 LOMA DR VENTURA111 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $3.34 |
| 48604 | | RODRIGUEZ AURORA P | 2K34 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.10 |
| 48605 | | RODRIGUEZ AWILLA | 871 FLORA ST 2ND FL | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $0.22 |
| 48606 | | RODRIGUEZ BELINDA | 17110 YEOMAN WAY | | | | BARRETT | TX | 77532 | USA | TRADE PAYABLE | | | | | $19.47 |
| 48607 | | RODRIGUEZ BELINDA | 17110 YEOMAN WAY | | | | BARRETT | TX | 77532 | USA | TRADE PAYABLE | | | | | $113.69 |
| 48608 | | RODRIGUEZ BENJAMIN C | 32 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.07 |
| 48609 | | RODRIGUEZ BERTA | 14709 NE 37TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $0.23 |
| 48610 | | RODRIGUEZ BRANDON | 1478 DOCKSIDE COURT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48611 | | RODRIGUEZ BRITTANY | 2110 GRANITE CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.04 |
| 48612 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.94 |
| 48613 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $2.23 |
| 48614 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $137.79 |
| 48615 | | RODRIGUEZ CARMELO | N38 CALLE G PARC NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $21.39 |
| 48616 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $21.39 |
| 48617 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $74.89 |
| 48618 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.84 |
| 48619 | | RODRIGUEZ CARMEN L | PO BOX 6805 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48620 | | RODRIGUEZ CELESTE | 8316 GRANDVIEW LN | | | | OVERLAND PARK | KS | 11221 | USA | TRADE PAYABLE | | | | | $0.42 |
| 48621 | | RODRIGUEZ CELINA | 133 7TH AVENUE APT 5-B | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $0.53 |
| 48622 | | RODRIGUEZ CHARLES | 2755 S 160 LN | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $1.29 |
| 48623 | | RODRIGUEZ CHUNAMITE | 727 MANECITA CIRCLE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $31.87 |
| 48624 | | RODRIGUEZ COLLEEN M | 19549 HART ST LOS ANGELES037 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $15.67 |
| 48625 | | RODRIGUEZ CRISTIAN | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $3.42 |
| 48626 | | RODRIGUEZ CRISTINO | PO BOX 6292 | | | | HOLYOKE | MA | 01041 | USA | TRADE PAYABLE | | | | | $0.34 |
| 48627 | | RODRIGUEZ CRISTODAL | 3105 THOMPSON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $2.44 |
| 48628 | | RODRIGUEZ CROBERTA | 87 CALLE 1 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.06 |
| 48629 | | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 14711 | USA | TRADE PAYABLE | | | | | $23.98 |
| 48630 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $3.87 |
| 48631 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $3.37 |
| 48632 | | RODRIGUEZ DANA | 131 TAYLOR LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $12.48 |
| 48633 | | RODRIGUEZ DANIAL | 4740 N MESA ST APT 11 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $19.48 |
| 48634 | | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $7.93 |
| 48635 | | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $13.13 |
| 48636 | | RODRIGUEZ DIO | 13226 TAMAYO DR | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $29.22 |
| 48637 | | RODRIGUEZ DORIS J | 508 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48638 | | RODRIGUEZ EDDIE | 3006 HYDRANGEA AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48639 | | RODRIGUEZ EDEL | PO BOX 3295 | | | | SPRINGFIELD | MA | 01101 | USA | TRADE PAYABLE | | | | | $3.23 |
| 48640 | | RODRIGUEZ EDELMIRA | 7802 PELLA DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $13.01 |
| 48641 | | RODRIGUEZ EDGARDO | 1011 SW 12TH ST | | | | MIAMI | FL | 79072 | USA | TRADE PAYABLE | | | | | $74.89 |
| 48642 | | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $1.04 |
| 48643 | | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $108.49 |
| 48644 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.62 |
| 48645 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $13.41 |
| 48646 | | RODRIGUEZ EGAR H | HC 2 BOX 6741 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $49.84 |
| 48647 | | RODRIGUEZ ELAINE | 1300 APPLE LANE FREMONT043 | | | | PENROSE | CO | 81240 | USA | TRADE PAYABLE | | | | | $9.81 |
| 48648 | | RODRIGUEZ ELIANA | 3219 BEE RIDGE RD APT 95 | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $1.08 |
| 48649 | | RODRIGUEZ ELIU | N7 CALLE 9 URB QUINTAS DEL SUR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.95 |
| 48650 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $10.76 |
| 48651 | | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48652 | | RODRIGUEZ ELOY | H9 CALLE 8 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.14 |
| 48653 | | RODRIGUEZ ELVA | HC 5 BOX 7807 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $52.52 |
| 48654 | | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 50314 | USA | TRADE PAYABLE | | | | | $3.98 |
| 48655 | | RODRIGUEZ EMILIO | COND PARQUE REAL APT 219 | | | | GUAYNABO | PR | 00696 | USA | TRADE PAYABLE | | | | | $106.99 |
| 48656 | | RODRIGUEZ EMILY | PO BOX 528 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $79.05 |
| 48657 | | RODRIGUEZ ERALDO | 6300 W BELLFORT ST APT 619 | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $10.97 |
| 48658 | | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $101.65 |
| 48659 | | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $0.71 |
| 48660 | | RODRIGUEZ ERIN | 1901 W WELDON AVE APT 2 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $9.08 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48661 | | RODRIGUEZ ERNESTO | 1607 DEBRUHL ST APT E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48662 | | RODRIGUEZ ESMERALDA | 424 S 12TH AVE | | | | CALDWELL | ID | 19016 | USA | TRADE PAYABLE | | | | | $2.24 |
| 48663 | | RODRIGUEZ ESMERLINDA | 3460 12 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $1.19 |
| 48664 | | RODRIGUEZ EULALIA | 1489 HAMMONTON SMARTVILLE RD A | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $0.58 |
| 48665 | | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | USA | TRADE PAYABLE | | | | | $97.41 |
| 48666 | | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $6.54 |
| 48667 | | RODRIGUEZ EVERARDO | 1800 N RICHMOND ST | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $0.79 |
| 48668 | | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $0.21 |
| 48669 | | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $3.96 |
| 48670 | | RODRIGUEZ FELIX | 1101 E 17TH ST | | | | ROSWELL | NM | 40744 | USA | TRADE PAYABLE | | | | | $2.58 |
| 48671 | | RODRIGUEZ FELIX | 1101 E 17TH ST | | | | ROSWELL | NM | 40744 | USA | TRADE PAYABLE | | | | | $0.57 |
| 48672 | | RODRIGUEZ FRANK | 4204 DEER TRACT ST N | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $0.57 |
| 48673 | | RODRIGUEZ GAMALIER | HC 6 BOX 40081 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $166.91 |
| 48674 | | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | USA | TRADE PAYABLE | | | | | $46.58 |
| 48675 | | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | USA | TRADE PAYABLE | | | | | $113.70 |
| 48676 | | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | USA | TRADE PAYABLE | | | | | $0.39 |
| 48677 | | RODRIGUEZ GIETSY | 126 S MONTREAL AVE | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48678 | | RODRIGUEZ GINA | 7918 SALGE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $0.03 |
| 48679 | | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $23.64 |
| 48680 | | RODRIGUEZ GLADIS | 5615 ATLANTA HWY | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $51.76 |
| 48681 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $7.44 |
| 48682 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $28.72 |
| 48683 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $30.77 |
| 48684 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $0.75 |
| 48685 | | RODRIGUEZ GORGONIO | 1906 AVONDALE ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $32.46 |
| 48686 | | RODRIGUEZ GRISEL | 158 CALLE CUARZO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.37 |
| 48687 | | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $75.41 |
| 48688 | | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $0.28 |
| 48689 | | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $18.16 |
| 48690 | | RODRIGUEZ HAROLD | 17302 YUKON AVE APT 26 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $0.74 |
| 48691 | | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $164.24 |
| 48692 | | RODRIGUEZ HERNAN | 2304 LAREDO CT | | | | ARLINGTON | TX | 85032 | USA | TRADE PAYABLE | | | | | $5.40 |
| 48693 | | RODRIGUEZ HERNANDO | 286 CALLE JUAN MUNOZ MESTRE PARC | | | | QUEBRADILLAS | PR | 92530 | USA | TRADE PAYABLE | | | | | $1.61 |
| 48694 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.43 |
| 48695 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $117.69 |
| 48696 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $6.75 |
| 48697 | | RODRIGUEZ HIRAM | 17 CALLE LUIS A MENDEZ | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $47.07 |
| 48698 | | RODRIGUEZ HUGO | 10248 VALLE DE ORO DR | | | | EL PASO | TX | 60620 | USA | TRADE PAYABLE | | | | | $108.24 |
| 48699 | | RODRIGUEZ IDA | 2615 N RIDGEWAY AVE | | | | CHICAGO | IL | 24602 | USA | TRADE PAYABLE | | | | | $0.20 |
| 48700 | | RODRIGUEZ IRCA | HC 2 BOX 48419 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.33 |
| 48701 | | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $36.35 |
| 48702 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $72.66 |
| 48703 | | RODRIGUEZ ISRAEL | 2001 MEADOWBROOK DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48704 | | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.69 |
| 48705 | | RODRIGUEZ JAIRO | 823 COLUMBUS RD | | | | SEALY | TX | 55126 | USA | TRADE PAYABLE | | | | | $238.12 |
| 48706 | | RODRIGUEZ JANELLY | 117 PASSAIC ST APT 4 117 PASSAIC ST APT4 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $4.94 |
| 48707 | | RODRIGUEZ JANIE | 2704 BATES ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.94 |
| 48708 | | RODRIGUEZ JASINTA | PO BOX 10085 | | | | PONCE | PR | 08086 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48709 | | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.01 |
| 48710 | | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.46 |
| 48711 | | RODRIGUEZ JEREMY | 2811 VAN BUREN AVE APT 2 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48712 | | RODRIGUEZ JESERY | 3746 MARVIN AVE APT DOWN | | | | CLEVELAND | OH | 92694 | USA | TRADE PAYABLE | | | | | $2.99 |
| 48713 | | RODRIGUEZ JESSE | 1202 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $0.56 |
| 48714 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.43 |
| 48715 | | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $45.00 |
| 48716 | | RODRIGUEZ JIMMY | 822 NE 32ND ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $2.18 |
| 48717 | | RODRIGUEZ JOANA | 393 CALLE 4 BO OLIMPO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.22 |
| 48718 | | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $2.04 |
| 48719 | | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.09 |
| 48720 | | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.03 |
| 48721 | | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.79 |
| 48722 | | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $58.84 |
| 48723 | | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48724 | | RODRIGUEZ JORDAN | 4001 VALENTINE STREET | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $30.00 |
| 48725 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48726 | | RODRIGUEZ JORGE J | 6714 SAN BLAS ST | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $14.57 |
| 48727 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $97.97 |
| 48728 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48729 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.56 |
| 48730 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.35 |
| 48731 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $17.20 |
| 48732 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.27 |
| 48733 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48734 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $107.73 |
| 48735 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.70 |
| 48736 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $26.82 |
| 48737 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $96.63 |
| 48738 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48739 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.35 |
| 48740 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $9.41 |
| 48741 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.43 |
| 48742 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.54 |
| 48743 | | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $24.80 |
| 48744 | | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $5.80 |
| 48745 | | RODRIGUEZ JOSHUA | 814 NW 35TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $8.87 |
| 48746 | | RODRIGUEZ JOSHUA | 814 NW 35TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.77 |
| 48747 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.61 |
| 48748 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.82 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48749 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.27 |
| 48750 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $2.69 |
| 48751 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48752 | | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $4.33 |
| 48753 | | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | USA | TRADE PAYABLE | | | | | $17.32 |
| 48754 | | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $7.92 |
| 48755 | | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48756 | | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48757 | | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $3.75 |
| 48758 | | RODRIGUEZ JUVELINA | 21401 S WYATT AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $0.58 |
| 48759 | | RODRIGUEZ KAREM | PO BOX 6383 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $2.15 |
| 48760 | | RODRIGUEZ KENNY | 427 FORT WASHINGTON AV APT 5D | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $0.43 |
| 48761 | | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST. CLOUD | FL | 34746 | USA | TRADE PAYABLE | | | | | $31.68 |
| 48762 | | RODRIGUEZ KOURTNEI | 1155 PLYMOUTH AVE S APT 1 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $8.92 |
| 48763 | | RODRIGUEZ LAZARO | 730 ROSE AVE APT 6 | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $0.61 |
| 48764 | | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1.03 |
| 48765 | | RODRIGUEZ LEONARDO | 25 NORTHWOOD DR | | | | HIGH BRIDGE | NJ | 08829 | USA | TRADE PAYABLE | | | | | $0.17 |
| 48766 | | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.34 |
| 48767 | | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $32.26 |
| 48768 | | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $2.34 |
| 48769 | | RODRIGUEZ LISBETH | 9731 NW 24TH PL | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $1.25 |
| 48770 | | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $106.99 |
| 48771 | | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.39 |
| 48772 | | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.97 |
| 48773 | | RODRIGUEZ LIVIER | 6914 FISHBURN AVE LOS ANGELES037 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $119.89 |
| 48774 | | RODRIGUEZ LIZETTE | 99 BO GUAYANEY | | | | MANATI | PR | 01104 | USA | TRADE PAYABLE | | | | | $1.62 |
| 48775 | | RODRIGUEZ LOREZO G | 150 SHERWOOD DR SPC 100 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48776 | | RODRIGUEZ LOUIS | 3326 B KEERFOOT ST EL PASO TEX | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48777 | | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $47.07 |
| 48778 | | RODRIGUEZ MA | 7458 YSMAEL VILLEGAS ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $0.81 |
| 48779 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48780 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $3.74 |
| 48781 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $1.73 |
| 48782 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $3.12 |
| 48783 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $128.39 |
| 48784 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $0.24 |
| 48785 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $8.49 |
| 48786 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $1.67 |
| 48787 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $1.46 |
| 48788 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $30.59 |
| 48789 | | RODRIGUEZ MARIA Z | HC 1 BOX 5577 | | | | OROCOVIS | PR | 33615 | USA | TRADE PAYABLE | | | | | $1.34 |
| 48790 | | RODRIGUEZ MARIANI | 4028 N MOZART ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $3.18 |
| 48791 | | RODRIGUEZ MARIELLY | LOS CAMINOS 67 CALLE ASTROMEL | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $338.27 |
| 48792 | | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 |
| 48793 | | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | USA | TRADE PAYABLE | | | | | $1.32 |
| 48794 | | RODRIGUEZ MARISELA | 500 MONMOUTH ST | | | | TRENTON | NJ | 08901 | USA | TRADE PAYABLE | | | | | $0.40 |
| 48795 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $17.57 |
| 48796 | | RODRIGUEZ MAYLENE | PO BOX 195385 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $138.97 |
| 48797 | | RODRIGUEZ MELANIE | 17030 NW 78 AVE | | | | HIALEAH | FL | 13015 | USA | TRADE PAYABLE | | | | | $0.64 |
| 48798 | | RODRIGUEZ MELEN | 6027 HIGHFIELD ST | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $12.95 |
| 48799 | | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $1.64 |
| 48800 | | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.57 |
| 48801 | | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48802 | | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.88 |
| 48803 | | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.16 |
| 48804 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $59.87 |
| 48805 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $44.38 |
| 48806 | | RODRIGUEZ MIRNA | PO BOX 205 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.02 |
| 48807 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.31 |
| 48808 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.23 |
| 48809 | | RODRIGUEZ NORYLIZ | 952 CALLE CEILAN | | | | SAN JUAN | PR | 62269 | USA | TRADE PAYABLE | | | | | $8.24 |
| 48810 | | RODRIGUEZ OMAYRA | RR 2 BOX 3838 | | | | ANASCO | PR | 78250 | USA | TRADE PAYABLE | | | | | $0.13 |
| 48811 | | RODRIGUEZ OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $4.13 |
| 48812 | | RODRIGUEZ PABLO | 16 TERRY DR | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48813 | | RODRIGUEZ PABLO | 16 TERRY DR | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $0.11 |
| 48814 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $324.36 |
| 48815 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $0.88 |
| 48816 | | RODRIGUEZ PAULINA | 13 CALLE A URB SANTIAGO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.49 |
| 48817 | | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $3.71 |
| 48818 | | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $55.62 |
| 48819 | | RODRIGUEZ RAMIRO JR | 34636 LOS RANCHOS RD N | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $2.71 |
| 48820 | | RODRIGUEZ RAMONITA | 41149 PASEO TUREY VILLAS DEL TUREI | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.99 |
| 48821 | | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48822 | | RODRIGUEZ RAUL | FF17 CALLE 31 JARD DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $6.04 |
| 48823 | | RODRIGUEZ RAYMUNDO | 138 NEAL ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $5.49 |
| 48824 | | RODRIGUEZ RAYMUNDO JR | 138 NEAL STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $5.21 |
| 48825 | | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $24.93 |
| 48826 | | RODRIGUEZ REGLA | 2220 NW 55TH ST | | | | GAINESVILLE | FL | 93245 | USA | TRADE PAYABLE | | | | | $0.13 |
| 48827 | | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | 48849 | USA | TRADE PAYABLE | | | | | $106.99 |
| 48828 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $58.28 |
| 48829 | | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $27.57 |
| 48830 | | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.43 |
| 48831 | | RODRIGUEZ ROBINSON | 317 BROOK SHADOW | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48832 | | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.35 |
| 48833 | | RODRIGUEZ RODRIGO | 2425 NEBRASKA AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $53.98 |
| 48834 | | RODRIGUEZ ROGELIO | 235 CRAVENS AVE | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $1.34 |
| 48835 | | RODRIGUEZ RON | 849 LOXFORD TER | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $27.55 |
| 48836 | | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $170.33 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48837 | | RODRIGUEZ ROSIE | 300 S 10TH ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $11.17 |
| 48838 | | RODRIGUEZ RUDY | 4189 EVERGREEN LN N | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $214.49 |
| 48839 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $7.73 |
| 48840 | | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $0.71 |
| 48841 | | RODRIGUEZ SARAH | 7377 BENES TRL | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $30.00 |
| 48842 | | RODRIGUEZ SERGIO | 9668 HEIRICH HERTZ DR SUITE GSAN DIEGO073 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $1.36 |
| 48843 | | RODRIGUEZ STEVEN | 5646 ALDAMA ST 2 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $43.91 |
| 48844 | | RODRIGUEZ STEVEN | 5646 ALDAMA ST 2 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $1.40 |
| 48845 | | RODRIGUEZ TAMMY | 5414 E DOLPHIN CIR | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $41.31 |
| 48846 | | RODRIGUEZ TERESITA | 3B CALLE CORPUS CHRISTI URB BONNEVILLE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.20 |
| 48847 | | RODRIGUEZ TOM | 20670 SW 123RD CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $52.27 |
| 48848 | | RODRIGUEZ VINCENT | 233 12 N 5TH ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $2.27 |
| 48849 | | RODRIGUEZ VIRGEN | 546 N WALLER AVE  3 | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $7.48 |
| 48850 | | RODRIGUEZ WALTER | 7117 SILVER MINE XING | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.70 |
| 48851 | | RODRIGUEZ WESTON | 9819 PAGODIA VIEW | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $55.00 |
| 48852 | | RODRIGUEZ WILBERTO | HC 1 BOX 24006 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.53 |
| 48853 | | RODRIGUEZ WILENYS | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.90 |
| 48854 | | RODRIGUEZ WILIBALDO | 511 CLEMENT AVENUE SHEBOYGAN117 | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $524.99 |
| 48855 | | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.40 |
| 48856 | | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $1.61 |
| 48857 | | RODRIGUEZ XIOMAYRA | 61 MARTIN ST 1ST FL | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48858 | | RODRIGUEZ YAMILA | 7003 GATEWAY CT | | | | TAMPA | FL | 31527 | USA | TRADE PAYABLE | | | | | $1.34 |
| 48859 | | RODRIGUEZ YARALIS | 37 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $0.17 |
| 48860 | | RODRIGUEZ YARITZA | 4 BO PALO ALTO  51SUITE | | | | MANATI | PR | 06029 | USA | TRADE PAYABLE | | | | | $3.48 |
| 48861 | | RODRIGUEZ YASCARA | 1807 E 24TH AVE UNIT A | | | | TAMPA | FL | 27239 | USA | TRADE PAYABLE | | | | | $0.39 |
| 48862 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $25.95 |
| 48863 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $13.53 |
| 48864 | | RODRIGUEZ YONIMILE | 120 SHORE PKWY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $0.11 |
| 48865 | | RODRIGUEZ ZULEIDA | 1233 SW 138TH PL | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $0.18 |
| 48866 | | RODRIGUEZCOLON LUIS | 316 CALLE DALIA URB MONTE ELENA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.37 |
| 48867 | | RODRIGUEZGARZA STACEY | 1605 SUNNYSIDE DR CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $9.06 |
| 48868 | | RODRIGUEZLOPEZ LAURA | 2907 BLACK ORCHID DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.05 |
| 48869 | | RODRIGUEZORTIZ DANIEL | 77 SOUTHERN PINES DR | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48870 | | RODRINLOPEZ JENNIFER | 29828 STEWART LOOP | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $7.95 |
| 48871 | | RODRIQUEZ ADHAMINA | 333 MAIN ST UNIT 9B | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $11.51 |
| 48872 | | RODRIQUEZ ANDREW | 1051 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $1.61 |
| 48873 | | RODRIQUEZ ANDREW | 1051 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $0.18 |
| 48874 | | RODRIQUEZ COREY | 6315 GROFF ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.95 |
| 48875 | | RODRIQUEZ KRISTOFFER | 625 S WESTWOOD 110 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $5.92 |
| 48876 | | RODRIQUEZ LENIA | 908 W NORWEGIAN ST APT 3 | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $3.40 |
| 48877 | | RODRIQUEZ VICTOR | 2735 W MIDWEST DR | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $85.47 |
| 48878 | | RODTIGUEZ JAIME | 11178 BEL AIRE CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $8.68 |
| 48879 | | ROE MEDELINE | PO BOX 26 | | | | MORRISONVILLE | NY | 04853 | USA | TRADE PAYABLE | | | | | $4.27 |
| 48880 | | ROE VERN | 1005 W CHEROKEE PL N | | | | LINDSAY | OK | 73052 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48881 | | ROEBUCKSIMMONS DANIELLE | 2853 CREEKBEND DR | | | | NASHVILLE | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.54 |
| 48882 | | ROECKER MARY | N54W15835 LARKSPUR LN N | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $10.00 |
| 48883 | | ROECKER NICOLE | 2555 S 2ND AVE | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $1.82 |
| 48884 | | ROEDEL MARCUS | 3345 W M21 CLINTON037 | | | | SAINT JOHNS | MI | 48879 | USA | TRADE PAYABLE | | | | | $20.00 |
| 48885 | | ROEING DAVID | 713 CORAL AVE | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $9.94 |
| 48886 | | ROELLER ROBERT | 1215 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $9.76 |
| 48887 | | ROEMER BETTY | 1346 RIVERSIDE DR PINELLAS 103 | | | | TARPON SPRINGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $42.80 |
| 48888 | | ROENFANZ RUTH | 105 FAIRWAY DR | | | | CLEAR LAKE | IA | 50428 | USA | TRADE PAYABLE | | | | | $1.61 |
| 48889 | | ROESLER MARIE | 10539 E RALPH ALVAREZ PL | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48890 | | ROEVER RICHARD | 303 PERRY STREET N | | | | ODELL | NE | 68415 | USA | TRADE PAYABLE | | | | | $36.88 |
| 48891 | | ROFFE TOD | PO BOX : 432 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $52.95 |
| 48892 | | ROFFMAN YAAKOV | 1 KRASHES COURT N | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $15.00 |
| 48893 | | ROFIQUE SHAHIDUL | 3958 ELDRIDGE ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $6.30 |
| 48894 | | ROGALSKI ROBERT | 5069 PHOENIX DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $1.76 |
| 48895 | | ROGALWSKI JOHN | 9951 HIGHWAY 97A | | | | MCDAVID | FL | 32568 | USA | TRADE PAYABLE | | | | | $1.23 |
| 48896 | | ROGEL KELLY | 6146 W 158TH STREET N | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $12.64 |
| 48897 | | ROGEL RODOLFO | PO BOX 2418 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $65.24 |
| 48898 | | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48899 | | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48900 | | ROGERS BESSIE | 23 CASHTOWN RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $0.89 |
| 48901 | | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $4.61 |
| 48902 | | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $107.61 |
| 48903 | | ROGERS CASEY | 6223 HWY 56 | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $0.13 |
| 48904 | | ROGERS CHRISTY | 1716 WELDON RD | | | | BRANDENBURG | KY | 40108 | USA | TRADE PAYABLE | | | | | $1.08 |
| 48905 | | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.28 |
| 48906 | | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | USA | TRADE PAYABLE | | | | | $1.19 |
| 48907 | | ROGERS DANNY | 408 GREEN ST | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $25.16 |
| 48908 | | ROGERS DORTHY | 318 W PARK AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $32.11 |
| 48909 | | ROGERS ERICA | 6356 S KING DR APT 5B | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $10.84 |
| 48910 | | ROGERS FABIAN | 2538 ROSS ROAD APT 104 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $55.62 |
| 48911 | | ROGERS FRANK | 5786 BARTEL RD | | | | BREWERTON | NY | 38654 | USA | TRADE PAYABLE | | | | | $32.39 |
| 48912 | | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $1.51 |
| 48913 | | ROGERS GREG | 3201 ADELINE ST UNIT 2 | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $39.33 |
| 48914 | | ROGERS JACOB | 11324 WHITE LAKE ROAD GENESEE049 | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $19.85 |
| 48915 | | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48916 | | ROGERS JAMES T | 18 CEDAR STREET N | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $20.79 |
| 48917 | | ROGERS JEFFREY | 357 FOREST GREEN DR | | | | MARBLEHEAD | OH | 43440 | USA | TRADE PAYABLE | | | | | $55.21 |
| 48918 | | ROGERS JENNIFER | 203 WORLEY RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $0.43 |
| 48919 | | ROGERS KASSIA | 5953 MCCOLLUM LN | | | | GODWIN | NC | 28344 | USA | TRADE PAYABLE | | | | | $8.54 |
| 48920 | | ROGERS KATHRYN | 250 GRANT AVE | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $70.75 |
| 48921 | | ROGERS KATHY | 10 WINDWARD LANE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48922 | | ROGERS LATONYA | 14515 WOODLAWN AVE | | | | DOLTON | IL | 76103 | USA | TRADE PAYABLE | | | | | $0.78 |
| 48923 | | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $50.59 |
| 48924 | | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48925 | | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.11 |
| 48926 | | ROGERS MARY | 55 HENDERSON ST SW APT 501 | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $21.90 |
| 48927 | | ROGERS MATTHEW | 19229 BURNSIDE BRIDGE RD | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $0.49 |
| 48928 | | ROGERS MAURICE | 3661 SW 143RD LANE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $0.48 |
| 48929 | | ROGERS MICHAELL | 2924 CARBINE LN | | | | KNOXVILLE | TN | 07731 | USA | TRADE PAYABLE | | | | | $3.36 |
| 48930 | | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $9.01 |
| 48931 | | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.42 |
| 48932 | | ROGERS MONA | 216 W WATER ST PO BOX 79 | | | | CONVERSE | IN | 46919 | USA | TRADE PAYABLE | | | | | $82.41 |
| 48933 | | ROGERS PAUL | PO BOX 2066 | | | | NORTON | MA | 47714 | USA | TRADE PAYABLE | | | | | $48.38 |
| 48934 | | ROGERS PEGGY | 1688 JENKINS ROAD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.01 |
| 48935 | | ROGERS RHONDA | 5411 W CALLE MAVERICK | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $0.45 |
| 48936 | | ROGERS RICHARD | 2549 MEDINA CIR | | | | MEDINA | WA | 98039 | USA | TRADE PAYABLE | | | | | $76.64 |
| 48937 | | ROGERS RICK | PO BOX 82 | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $84.79 |
| 48938 | | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $97.40 |
| 48939 | | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $3.42 |
| 48940 | | ROGERS ROY | 1841 HALL DR | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.51 |
| 48941 | | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $2,520.77 |
| 48942 | | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $10,606.42 |
| 48943 | | ROGERS SARAH J | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $400.19 |
| 48944 | | ROGERS SETH | 3225A KERFOOT ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48945 | | ROGERS SHALYNN | 1203 N DUPONT ST | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $1.68 |
| 48946 | | ROGERS SHAWN | 4569 HARE CT C | | | | FT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 |
| 48947 | | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.12 |
| 48948 | | ROGERS SONJA | 687 LAFOND AVE APT 2 | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.04 |
| 48949 | | ROGERS STEPHANIE | 24584 HIGGS WAY | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $3.45 |
| 48950 | | ROGERS TARA | 5440 BRECKINRIDGE LN | | | | CUMMING | GA | 32839 | USA | TRADE PAYABLE | | | | | $1.10 |
| 48951 | | ROGERS THOMAS | 6508 BROOKS DR | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $13.74 |
| 48952 | | ROGERS TIM | 15604 E WORTHAM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $2.20 |
| 48953 | | ROGERS VINCENT | 57 CRAMER RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $28.70 |
| 48954 | | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.09 |
| 48955 | | ROGERSSHEARER SHEILA | PO BOX 817 | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $2.25 |
| 48956 | | ROGGENBUCK RAND | 17 HEATHER HILL LANE HILLSBOROUGH011 | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $11.80 |
| 48957 | | ROGINSKI STEVE | 2720 AIRPORT AVE | | | | WISCONSIN RAPIDS | WI | 78586 | USA | TRADE PAYABLE | | | | | $0.02 |
| 48958 | | ROGOWSKA URSZULA | 430 S 14TH ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $39.19 |
| 48959 | | ROGOWSKI MICHAEL | 105 N WILLIAM CIR UNKNOWN | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.27 |
| 48960 | | ROGULSKI JOE | 74 ROSELUND HILL RD | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $31.89 |
| 48961 | | ROH KEITH | 1919 19TH ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $0.70 |
| 48962 | | ROH WANDA | 3001 STAFFORD DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.37 |
| 48963 | | ROHATAGI ALOK | 108 KING ST | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $0.15 |
| 48964 | | ROHAUS AMY | 21400 MCCOY RD | | | | LAWSON | MO | 64062 | USA | TRADE PAYABLE | | | | | $60.00 |
| 48965 | | ROHDERT NATHAN | 11756 LAQUINTA COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $3.29 |
| 48966 | | ROHENA RAMON | 1024 N MAIN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $0.30 |
| 48967 | | ROHM BRIAN | 25315 GETHER LANE | | | | MILFORD | VA | 22514 | USA | TRADE PAYABLE | | | | | $0.05 |
| 48968 | | ROHR JIM | 8 MARK DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $11.62 |
| 48969 | | ROHR ROGER | 4205 ISLAND VIEW DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $16.95 |
| 48970 | | ROHRBACH BARRY | 51 S CHURCH ST | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $38.92 |
| 48971 | | ROHRBAUGH DONNA | 5012 SOMERSET RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $26.38 |
| 48972 | | ROHRBECK KELLY | 16925 ELIZABETH ST | | | | BEVERLY HILLS | MI | 19510 | USA | TRADE PAYABLE | | | | | $2.15 |
| 48973 | | ROHRER DOMINIC | 7728 TOWNSHIP ROAD 663 | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $0.84 |
| 48974 | | ROHRER GABRIELLE | 8021 COURTLAND DR KENT081 | | | | ROCKFORD | MI | 49341 | USA | TRADE PAYABLE | | | | | $25.00 |
| 48975 | | ROHRER JENNIFER | 2500 CHEYENNE DRIVE | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $13.07 |
| 48976 | | ROHRS CHRISTOPHER | 103 SHEILA CT | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.07 |
| 48977 | | ROIZ JINNFER | 2415 NW 16TH STREET RD APT 513 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $3.88 |
| 48978 | | ROJAS ALEJANDRO | 6 CLIFTON ST | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $17.54 |
| 48979 | | ROJAS CHRISTA | 3517 HUDSON AVE | | | | CINCINNATI | OH | 45207 | USA | TRADE PAYABLE | | | | | $0.01 |
| 48980 | | ROJAS CRISTIAN | 1015 4TH ST TRLR 5 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.80 |
| 48981 | | ROJAS DANIEL | 7272 B MERRELL CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.03 |
| 48982 | | ROJAS DANNY | 5728 SALUXI B | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.21 |
| 48983 | | ROJAS DAVID | 6807 ROUNDLEAF DR | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $60.62 |
| 48984 | | ROJAS EDWARD | 406 PINE HILLS DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $1.79 |
| 48985 | | ROJAS ELOISA | 1308 LONSDALE AVE | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $12.43 |
| 48986 | | ROJAS FEDRICO | 1596 MAGADAY LANE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 48987 | | ROJAS FLOR | 191 SEELEY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $0.10 |
| 48988 | | ROJAS FLORENTINO | 12413 DIPLOMA DR | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.10 |
| 48989 | | ROJAS GREGORIO | 7101 CALLE LA ROSA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $4.83 |
| 48990 | | ROJAS JANET | 263 W 24TH ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $17.23 |
| 48991 | | ROJAS JENNY | 10815 SW 88TH ST APT 242 | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $0.32 |
| 48992 | | ROJAS JERRY | 5238 WENDALEES CT | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $10.65 |
| 48993 | | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $51.25 |
| 48994 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $2.02 |
| 48995 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $8.73 |
| 48996 | | ROJAS MAYRA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $0.79 |
| 48997 | | ROJAS MYRIAM | 3353 82ND STREET D22 JACKSON HEIGHTS | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $50.00 |
| 48998 | | ROJAS NANCY | 5513 CALLE SAN REMO VILLA CAMARERO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.33 |
| 48999 | | ROJAS RAUL | 379 CALLE MARACA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $49.81 |
| 49000 | | ROJAS ROSA | 807 MADRONA ST N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.02 |
| 49001 | | ROJAS ROSA | 807 MADRONA ST N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $113.85 |
| 49002 | | ROJAS VIOLETA | 820 SE 190TH AVE APT 146 | | | | PORTLAND | OR | 34221 | USA | TRADE PAYABLE | | | | | $1.15 |
| 49003 | | ROJAS WALTER | 7810 YANKEE HARBOR DR | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $88.77 |
| 49004 | | ROJAS YECENIA | 8014 POINTER ST | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $43.29 |
| 49005 | | ROJO LUCIANO | 1206 HOUSTON ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $38.37 |
| 49006 | | ROKEACH DAVID | 24 ZABELLA DR | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $112.89 |
| 49007 | | ROLAN NICKOLAS | 7037 ORMOC CIRCLE APT A | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.07 |
| 49008 | | ROLAND BROADUS | 5543 KISLING ST SW UNIT F | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49009 | | ROLAND CRYSTAL | 13611 E CENTER AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $3.39 |
| 49010 | | ROLAND KEVIN | 4 HIGH SCHOOL DRIVE | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $13.66 |
| 49011 | | ROLAND LUCILLE | 110 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $1.56 |
| 49012 | | ROLAND MARILYN | 73 WOODLAWN AVE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $62.71 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49013 | | ROLAND SANDRA | 2424 OUR CT | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 49014 | | ROLAND SHERYL | 559 RIDGE ST | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $355.72 | |
| 49015 | | ROLAND VERGIE | 14 TEAL HOLLOW DR | | | | KELSO | TN | 37348 | USA | TRADE PAYABLE | | | | | $219.49 | |
| 49016 | | ROLDAN CAESAR | 84 BELGRADE AVE | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $223.62 | |
| 49017 | | ROLDAN YANET | 23503 SW 113TH PASSAGE MIAMI-DADE025 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 49018 | | ROLDANRIVERA JOSELITO | 3604B DUSTIN CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49019 | | ROLES ANGELINE | 1668 M RD | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 49020 | | ROLEY ABRA | 1411 CROMWELL AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $90.11 | |
| 49021 | | ROLKO MARILYN | 24762 FRAMINGHAM DR | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 49022 | | ROLL ROB | 2642 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $170.39 | |
| 49023 | | ROLLA JACKIE | 40 12 OAK ST | | | | MANOR | PA | 15665 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 49024 | | ROLLAND RODNEY | 2310 E ALDINE ST | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $339.40 | |
| 49025 | | ROLLBERG JOEL | 8750 S KEELER AVE | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 49026 | | ROLLE MARY | 2109 MCLAREN CIR APT 20 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 49027 | | ROLLE WILLIAM | 1470 NE 143RD ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 49028 | | ROLLEX JOE | 10 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 49029 | | ROLLFS AMY | 28 PROSPECT RD | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $120.71 | |
| 49030 | | ROLLIER LOGAN | 3415 E BECK LN MARICOPA013 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 49031 | | ROLLING CHRISTINA | 147 HEARST RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 49032 | | ROLLING GARY | 1540 KELLER PKWY STE 108  236 | | | | KELLER | TX | 76248 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 49033 | | ROLLINGS DEBRA | 319 CORRIGAN TRACE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 49034 | | ROLLINS ADRIAN | 3351 E SAWYER ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 49035 | | ROLLINS ELAINE | 2122 LEISURE WORLD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 49036 | | ROLLINS JEAN | 202 S WASHINGTON STREET GALVESTON167 | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 49037 | | ROLLINS JESSIE | 14 ANNANDALE DR | | | | MALO | TX | 75567 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 49038 | | ROLLINS JOANN S | 1138 BENNET STREET LEON073 | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 49039 | | ROLLINS JOHN | 145 MAINSTREET N | | | | VINEYARD HAVEN | MA | 02568 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49040 | | ROLLINS PAMELA | 28 HILLYER DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 49041 | | ROLLINS STANLEY | 12800 W 9 MILE RD APT 29 | | | | OAK PARK | MI | 44471 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 49042 | | ROLLINS WILLIAM | 3825 LABADIE DR | | | | RICHLAND HILLS | TX | 76118 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 49043 | | ROLLS RICHARD | 1005 STONEY HILL CHURCH ROAD | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49044 | | ROLOFF ROBERTA | 2751 S LAKESHORE DR | | | | SAINT JOSEPH | MI | 49085 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 49045 | | ROLON ELVIN | PO BOX 761 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 49046 | | ROLON RAMON | HC 3 BOX 36299 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 49047 | | ROLOSON JACOB | 9250 VICTORY HWY | | | | PAINTED POST | NY | 14870 | USA | TRADE PAYABLE | | | | | $53.28 | |
| 49048 | | ROMAIN DOROTHY | 1030 CARROLL ST APT 4G | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 49049 | | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 49050 | | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MD | 64052 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 49051 | | ROMAN ANN | 1503 SOUTH OAKLAND ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 49052 | | ROMAN CAITLIN | 100 LAWNDALE ST HAMPDEN013 | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49053 | | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49054 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 49055 | | ROMAN DOLORES | 472 CARDINAL DR | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 49056 | | ROMAN DORY | 1399 BROADWAY | | | | RENSSELAER | NY | 19711 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 49057 | | ROMAN EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 49058 | | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 49059 | | ROMAN HAYDEE | 822 W 10TH ST APT 3 LOS ANGELES037 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 49060 | | ROMAN IVAN | 40674 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 49061 | | ROMAN JORGE | K5 CALLE 2 TERR DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $53.44 | |
| 49062 | | ROMAN LYDIA | 4408 S LOUISIANA AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 49063 | | ROMAN MINALEE | 68 LYONS ST APT 1 | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 49064 | | ROMAN PATRICK | 577 SHALOM DR | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 49065 | | ROMAN RAUL | L26 CALLE TOLOY VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 49066 | | ROMAN ROSIE | 3280 W COUNTY 13TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 49067 | | ROMAN VICTOR M JR | 5516 O AVENUE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49068 | | ROMANDETTI CHRIS | 415 CORAL CT | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 49069 | | ROMANELLO JILLIAN | 141 MAPLE ST | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 49070 | | ROMANETTO KRISTA | 3415 CHATHAM DR | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 49071 | | ROMANO DANIELLE | 1445 FRUITDALE AVENUE 203 SANTA CLARA085 | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 49072 | | ROMANO FRANK | 2502 BACON RANCH ROAD APT 808 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 49073 | | ROMANO GERALDINE | 325 S 13TH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 49074 | | ROMANO LIN | 6164 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49075 | | ROMANO MIA | 6 LAUGHLIN RD | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 49076 | | ROMANOWSKI BARBARA | 35 WINDSOR RD BURLINGTON005 | | | | BUDDTOWN | NJ | 08088 | USA | TRADE PAYABLE | | | | | $262.14 | |
| 49077 | | ROMANS ANGALA | 15130 WALDEN PARK CT | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $41.02 | |
| 49078 | | ROMANS CHRISTINE | 1202 MAPLEWOOD RD | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49079 | | ROMANSKI ALEXANDER | PO BOX 185 | | | | REEDERS | PA | 18352 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 49080 | | ROMANSKI STEPHEN | 6830 N LOLETA | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 49081 | | ROMANYAK GREG | 116 NATIONAL RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 49082 | | ROMARO MARJORIE | 198 FAIRWAY DR | | | | DUNCAN | AZ | 85534 | USA | TRADE PAYABLE | | | | | $161.24 | |
| 49083 | | ROMARY MICHAEL | 1017 CHRISTOPHER CIRCLE | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49084 | | ROMBERGER LINDA | 800 E PROSPECT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 49085 | | ROMELL TOM | 736 SYCAMORE ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 49086 | | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 49087 | | ROMEO BRENDA | 17 MALLARDS LANDING NORTH | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 49088 | | ROMEO MARY | 29 STRAWBERRY HILL RD | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 49089 | | ROMEO REBECCA | 5300 CRANE ST | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 49090 | | ROMEREZ DENISE | 8524 S BURLEY AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 49091 | | ROMERO AMY | 11228 COUNTRY CLUB NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $34.34 | |
| 49092 | | ROMERO ANGEL | 1536 N FLORENCE PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 49093 | | ROMERO ANGELICA | 731 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $52.96 | |
| 49094 | | ROMERO ANTHONY | 1120 FACIO CT SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 49095 | | ROMERO BRANDON | 444 W ORANGE GROVE 419 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 49096 | | ROMERO CHRISTINE | 528 BRIANNA LOOP NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 49097 | | ROMERO CRISTINO | 344 WEST AVE | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 49098 | | ROMERO DENIS | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 49099 | | ROMERO DIANE | 222 BELLA VISTA DR | | | | SAN ANTONIO | TX | 60639 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 49100 | | ROMERO DION | 20860 E 40TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49101 | | ROMERO EVA | 5520 ARABIAN DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $272.80 |
| 49102 | | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT 51 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $3.91 |
| 49103 | | ROMERO GISELLE | C4 CALLE 8 | | | | CAROLINA | PR | 93402 | USA | TRADE PAYABLE | | | | | $6.08 |
| 49104 | | ROMERO GUSTOVO | 911 LAS LOMAS RD | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $6.50 |
| 49105 | | ROMERO HELADIO | 1575 S 1600 E | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $1.44 |
| 49106 | | ROMERO HELERY | 1139 W 38TH TER | | | | HIALEAH | FL | 90037 | USA | TRADE PAYABLE | | | | | $0.76 |
| 49107 | | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | USA | TRADE PAYABLE | | | | | $0.02 |
| 49108 | | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | USA | TRADE PAYABLE | | | | | $1.41 |
| 49109 | | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $1.11 |
| 49110 | | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.90 |
| 49111 | | ROMERO KAREN | 7851 W 158TH COURT | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $5.75 |
| 49112 | | ROMERO KARLA | 8324 BLUE SPRUCE WAY | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $20.00 |
| 49113 | | ROMERO LESBIA | 351 BROWARD AVE | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $3.64 |
| 49114 | | ROMERO LUZ | 1030 CAMPBELL AVE FL 3 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $0.09 |
| 49115 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $0.14 |
| 49116 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $7.08 |
| 49117 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $25.40 |
| 49118 | | ROMERO MARIANA | 3172 N PALMER ST | | | | MILWAUKEE | WI | 37355 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49119 | | ROMERO MARIO | 1130 E 58TH PL | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $3.86 |
| 49120 | | ROMERO MATTHEW | 219 E LUBBOCK | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $6.70 |
| 49121 | | ROMERO MONICA | 9798 COORS BLVD NW BLDG D | | | | ALBUQUERQUE | NM | 91766 | USA | TRADE PAYABLE | | | | | $34.53 |
| 49122 | | ROMERO OLGA | 4289 VICKY WAY NE | | | | SALEM | OR | 95205 | USA | TRADE PAYABLE | | | | | $0.98 |
| 49123 | | ROMERO RAMON | PO BOX 893 | | | | ROSWELL | NM | 88202 | USA | TRADE PAYABLE | | | | | $0.30 |
| 49124 | | ROMERO RAUL | 1640 N ZARAGOZA RD APT 411 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.51 |
| 49125 | | ROMERO RAYMOND | 2677 TRADEWIND DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $0.17 |
| 49126 | | ROMERO ROSE | PO BOX 15795 | | | | COLORADO SPRINGS | CO | 80935 | USA | TRADE PAYABLE | | | | | $0.13 |
| 49127 | | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $2.77 |
| 49128 | | ROMERO URI | 53 6TH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $21.39 |
| 49129 | | ROMERO VERONICA | 7909 14TH AVE APT 101 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $0.43 |
| 49130 | | ROMEROREISS LANE | 12932 CARMEL CREEK ROAD 57 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49131 | | ROMES GLENDA | 1818 MARTIN LUTHER KING AVE E | | | | BRADENTON | FL | 12056 | USA | TRADE PAYABLE | | | | | $40.21 |
| 49132 | | ROMESBURG DENISE | 7326 N 21ST AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49133 | | ROMEU EDDIE | 3 BROOKVIEW DR | | | | WOODCLIFF LAKE | NJ | 07677 | USA | TRADE PAYABLE | | | | | $24.97 |
| 49134 | | ROMICK LINDA | 529 WILDWOOD AVE | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $24.99 |
| 49135 | | ROMINE DAVID | 1316 W SPRING CREEK RD | | | | TRION | GA | 54304 | USA | TRADE PAYABLE | | | | | $5.35 |
| 49136 | | ROMINE JAMES | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $23.64 |
| 49137 | | ROMM BRIAN | 73 NORTH AVENUE | | | | FANWOOD | NJ | 07023 | USA | TRADE PAYABLE | | | | | $6.50 |
| 49138 | | ROMNEY BRADLEY | 6711 SPERRY ST | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $5.00 |
| 49139 | | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49140 | | ROMO JAINE | 1114 ALANN DR | | | | JOLIET | IL | 54880 | USA | TRADE PAYABLE | | | | | $5.48 |
| 49141 | | ROMO JAINE | 1114 ALANN DR | | | | JOLIET | IL | 54880 | USA | TRADE PAYABLE | | | | | $108.74 |
| 49142 | | ROMO JUANCARLOS | 292 LOIS LN | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $1.83 |
| 49143 | | ROMO KATIE D | 710 ELDER WAY N | | | | WEST SACRAMENTO | CA | 95605 | USA | TRADE PAYABLE | | | | | $3.59 |
| 49144 | | ROMO LISA | 2401 MUSSER ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $12.12 |
| 49145 | | ROMO MARIANA | 1592 CAYTON PL | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $73.57 |
| 49146 | | ROMO PHYLLIS | 1423 20TH | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $7.06 |
| 49147 | | ROMO RICARDO | 16043 COPPER CANYON DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $3.56 |
| 49148 | | ROMO RICARDO | 16043 COPPER CANYON DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $31.16 |
| 49149 | | ROMO ROSA | 10942 SAMPSON AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $121.66 |
| 49150 | | ROMPALA PAULA | 14191 CLAREMONT AVE CUYAHOGA035 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $24.82 |
| 49151 | | ROMSES RAYMOND | 4777 S FULTON RANCH BLVD UNIT | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $56.22 |
| 49152 | | RONALD LUBECK | 181 LEGACY PARK CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $1.72 |
| 49153 | | RONCAIOLIFAGNONI NICOLE | 180 MATSON HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073 | USA | TRADE PAYABLE | | | | | $9.48 |
| 49154 | | RONCES YAZMIN | 16601 S DENVER AVE APT 3 | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $1.66 |
| 49155 | | RONCHETTI KEVIN | 200 F MAIN STREET UNIT 108 | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $33.73 |
| 49156 | | RONDANO JEAN | 1108 39TH AVE E | | | | SUPERIOR | WI | 97532 | USA | TRADE PAYABLE | | | | | $58.75 |
| 49157 | | RONDEAU LINDA | 1024 E FRYE RD 1065 | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $11.85 |
| 49158 | | RONDON MARIA | 534 CALLE CECILIANA APT 17 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.77 |
| 49159 | | RONE IRLENE | 901 C ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.65 |
| 49160 | | RONE MARLENE | 19872 BEATRIZ AVENUE | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $300.00 |
| 49161 | | RONE PAIGE | 42 EAST 85TH STREET | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49162 | | RONE RUBY | 2939 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $4.85 |
| 49163 | | RONEY JENNIFER | 1113 E 19TH ST | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $0.66 |
| 49164 | | RONIA CHRIS | 6737 ARABY AVE SAN BERNARDINO071 | | | | TWENTYNINE PALMS | CA | 92277 | USA | TRADE PAYABLE | | | | | $11.17 |
| 49165 | | RONK LINDA | 857 KNOX ROAD 2200 N | | | | WATAGA | IL | 20744 | USA | TRADE PAYABLE | | | | | $5.69 |
| 49166 | | RONQUILLO ALENA | 164 TREADAWAY LANE | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $16.11 |
| 49167 | | RONSSE SCOTT | 4330 NW 35TH ST | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $0.15 |
| 49168 | | ROOD BRYCE | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $24.63 |
| 49169 | | ROOD MATTHEW | 370 NORTH ROAD | | | | HARWINTON | CT | 06791 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49170 | | ROODRIGUEZ JULIO | 1214 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $16.70 |
| 49171 | | ROOK BRIAN | 17791 W CALAVAR RD | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.04 |
| 49172 | | ROOK GERALD | 2614 SHOREWOOD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $77.02 |
| 49173 | | ROOK MAGGIE | 1001 HEATHROW PARK LANE STE 5001 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49174 | | ROOK SUSAN | 17118 31ST DR SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $32.48 |
| 49175 | | ROOKS CINDY | 821 COLLEGE CIR | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $0.67 |
| 49176 | | ROOKWOOD STEVEN | 107 STONECROP CIRCLE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49177 | | ROONEY BRENDAN | 200 LOVERING AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $22.63 |
| 49178 | | ROONEY JENNIFER | 4104 FAIRMONT DRIVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $52.45 |
| 49179 | | ROONEY JOHN E | 3504 LINDENWOOD DRIVE | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $41.88 |
| 49180 | | ROONEY LINDA | 8343 GRENADIER AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $43.04 |
| 49181 | | ROONEY MARY | 1313 LEEDOM ROAD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49182 | | ROONEY ROONEY | 1321 BARRY ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $0.24 |
| 49183 | | ROOPLAL HANNAH | 3941 SW 110TH ST | | | | OCALA | FL | 34434 | USA | TRADE PAYABLE | | | | | $9.18 |
| 49184 | | ROOPNARINE KENDRICK | 15167 135TH AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $43.73 |
| 49185 | | ROOS JAMES | 527 RIDGEVIEW DR | | | | ATKINS | IA | 52206 | USA | TRADE PAYABLE | | | | | $0.21 |
| 49186 | | ROOS JOHN | 1944 TURK MILL RD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $11.85 |
| 49187 | | ROOSEVELT AMANDA | 307 NICOLA LANE | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $0.06 |
| 49188 | | ROOT JOHN | 120 NATALIE LN N | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $200.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49189 | | ROPER MORGAN | 96 HOLBROOK LANE | | | | RAPHINE | VA | 24472 | USA | TRADE PAYABLE | | | | | $200.00 |
| 49190 | | ROQUE SUSEL | 8534 RANNIE RD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $30.86 |
| 49191 | | ROQUEMOORE WANDA | 815 OLD 30 RD 3 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.82 |
| 49192 | | RORABAUGH LINDA | 1001 E 8TH STREET | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $1.98 |
| 49193 | | RORICK JUSTISS | 18 CROMER AVENUE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49194 | | ROSA ADELINA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49195 | | ROSA ALEXANDER L | 435 NW 136TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $0.24 |
| 49196 | | ROSA AVISAIT | 26 VILLA FLORENCIA VILLA CAROLINA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $2.58 |
| 49197 | | ROSA BRENDA | 20 DIVISION ST APT 20 | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $15.93 |
| 49198 | | ROSA DAVID | 136 FRUIT HILL AVE | | | | PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $23.26 |
| 49199 | | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49200 | | ROSA ELVIRA D | 5300 SAN DARIO WE88479 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $39.75 |
| 49201 | | ROSA ERIC | O1 CALLE 10 | | | | CAROLINA | PR | 00926 | USA | TRADE PAYABLE | | | | | $23.53 |
| 49202 | | ROSA JOEL D | 6603 BENHILL | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $5.30 |
| 49203 | | ROSA LALAINE D | 17415-159TH AVE SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49204 | | ROSA LILLIAN | HC 1 BOX 3184 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.42 |
| 49205 | | ROSA MIGNOLIA | AA20 CALLE 26 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.46 |
| 49206 | | ROSA OMAR S | 30 CALLE JOSE QUINONES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.02 |
| 49207 | | ROSA ORLANDO | PO BOX 553 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $2.87 |
| 49208 | | ROSA RAQUEL | 1661 CALLE SANTA MONICA URB ALATAMESA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.03 |
| 49209 | | ROSA ROSARIO D | 2703 SAN DIEGO AVE | | | | EL PASO | TX | 95687 | USA | TRADE PAYABLE | | | | | $0.71 |
| 49210 | | ROSA SAMUEL | 1711 KNOB HILL LOOP | | | | SHEPPARD AIR FORCE B | TX | 76311 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49211 | | ROSA WANDA | HC 1 BOX 11128 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.25 |
| 49212 | | ROSACHING JERIAN | 2028 MOTT SMITH DRIVE | | | | ALOHA | OR | 97006 | USA | TRADE PAYABLE | | | | | $30.00 |
| 49213 | | ROSADO AGUELDA | HC 3 BOX 14877 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.89 |
| 49214 | | ROSADO ANTHONY | 12 RES LAS MARGARITAS APT 435 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.78 |
| 49215 | | ROSADO BRENDA | RR 2 BOX 2012 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.90 |
| 49216 | | ROSADO EMILIO | 51 ADRIANNE LN | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $1.07 |
| 49217 | | ROSADO GLORIA | 502 ROOSEVELT ST APT 6 | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $0.80 |
| 49218 | | ROSADO GRACE | 1802 STONEHENGE STONE CT | | | | EDGEWATER PARK | NJ | 08010 | USA | TRADE PAYABLE | | | | | $0.06 |
| 49219 | | ROSADO GRUNILDA | HC 40 BOX 44605 | | | | SAN LORENZO | PR | 77338 | USA | TRADE PAYABLE | | | | | $53.49 |
| 49220 | | ROSADO IRIS | 8813 VILLA VIEW CIR APT 106 | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $3.44 |
| 49221 | | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $0.56 |
| 49222 | | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 |
| 49223 | | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $0.58 |
| 49224 | | ROSADO MIGDALIA | 9 MITCHELL COURT | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $40.00 |
| 49225 | | ROSADO SAMANTHA | 130 NORTH BROAD STREET N | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $0.65 |
| 49226 | | ROSADOGARCIA CARLOS | 2009 FOXHALL CT | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $26.81 |
| 49227 | | ROSALES AMBER | 5511 W AVE L14 LOS ANGELES037 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $2.70 |
| 49228 | | ROSALES ANGELO | 2512 TINKER TRAIL | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49229 | | ROSALES CECILIA | 38732 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $19.62 |
| 49230 | | ROSALES CONSUELO | 52 AMBOY AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49231 | | ROSALES CONSUELO | 52 AMBOY AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49232 | | ROSALES DAVID | 4424 PAMPAS CIRCLE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $7.50 |
| 49233 | | ROSALES EDGAR P | 2907 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49234 | | ROSALES ERIK | 950 N 33RD ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $1.09 |
| 49235 | | ROSALES JENNY | 64 HELEN DR | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $0.02 |
| 49236 | | ROSALES JOSEPH | 1627 WEST WAHALLA LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $11.37 |
| 49237 | | ROSALES JUAN | PO BOX 84 | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $162.36 |
| 49238 | | ROSALES JUAN | PO BOX 84 | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $241.96 |
| 49239 | | ROSALES KELLI | 4903 CHEDDER DR | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $8.66 |
| 49240 | | ROSALES LIZBETH | 402 E 7TH ST | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $0.75 |
| 49241 | | ROSALES LUCRETIA | 10710 154TH STREET | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $9.99 |
| 49242 | | ROSALES MARCOS | 786 M ACUNA AVE | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $110.75 |
| 49243 | | ROSALES MARIA | 6626 E 14TH ST | | | | KANSAS CITY | MO | 28658 | USA | TRADE PAYABLE | | | | | $6.22 |
| 49244 | | ROSALES OSCAR | 1529 RENOIR PLACE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49245 | | ROSALES PILAR | 2504 SILVERBROOK LN APT 714 | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $6.90 |
| 49246 | | ROSALES RICHARD | 3425 GATES PLACE BRONX005 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $650.24 |
| 49247 | | ROSANO RICHARD | 1885 MILBORO DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $1.41 |
| 49248 | | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.22 |
| 49249 | | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49250 | | ROSARIO ANGELICA | 10 CALLE 16 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $14.77 |
| 49251 | | ROSARIO DONOVAN | PO BOX 5764 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49252 | | ROSARIO GISELL | PO BOX 43002 | | | | RIO GRANDE | PR | 95076 | USA | TRADE PAYABLE | | | | | $50.26 |
| 49253 | | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $393.37 |
| 49254 | | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $195.96 |
| 49255 | | ROSARIO LILLIAN | PO BOX 3000 SUITE 233 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $3.19 |
| 49256 | | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $8.09 |
| 49257 | | ROSARIO MILDRED | RR 1 BOX 6485 00784 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.31 |
| 49258 | | ROSARIO MS | 2711 CALLE LAS CARROZAS | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $0.03 |
| 49259 | | ROSARIO NOELIA | 79 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.58 |
| 49260 | | ROSARIO SCOTT | 1044 ULU KANU ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $1.96 |
| 49261 | | ROSARIO STEPHANIE | 10908 N ARDEN AVE N | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.01 |
| 49262 | | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $0.34 |
| 49263 | | ROSAS DAISY | PO BOX 573 | | | | RIRIE | ID | 83443 | USA | TRADE PAYABLE | | | | | $42.39 |
| 49264 | | ROSAS MARCO | 10021 SMOCK MILL LN | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49265 | | ROSAS RAMON | 1549 REDWOOD CT | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $2.68 |
| 49266 | | ROSAS RUBEN | 113 FOX ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.58 |
| 49267 | | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $54.11 |
| 49268 | | ROSASANCHEZ LOURDES | HC 2 BOX 6587 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.98 |
| 49269 | | ROSBOROUGH ANGELA | 12342 SHORERIDGE CT | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $16.56 |
| 49270 | | ROSBRUGH SETH | 1018 N 6TH | | | | HASKELL | TX | 79521 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49271 | | ROSCINI LAWRENCE | 4344 FLORA VISTA DRIVE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $40.00 |
| 49272 | | ROSCOE CHRIS | 14116 N 141ST AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $53.49 |
| 49273 | | ROSE ANGELA | 218 MELROSE AVENUE MADISON119 | | | | SOUTH ROXANA | IL | 62087 | USA | TRADE PAYABLE | | | | | $15.71 |
| 49274 | | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $7.48 |
| 49275 | | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $0.80 |
| 49276 | | ROSE B | PO BOX 61710 | | | | HONOLULU | HI | 96839 | USA | TRADE PAYABLE | | | | | $0.84 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F/Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49277 | | ROSE BENZON S | 11 WESTSIDE AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 49278 | | ROSE CODY | 2475 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 49279 | | ROSE DANA | 7648 MARYSVILLE RD | | | | BROWNS VALLEY | CA | 95918 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 49280 | | ROSE DEBON | PO BOX 202 | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 49281 | | ROSE DON | 734 CANYON COUNTRY CIR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 49282 | | ROSE EARNEST JR | 9505 D GILMAN LOOP | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 49283 | | ROSE GIDGET | 1273 KODA SE CIR | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 49284 | | ROSE GRANT | 206 WAGNER AVE | | | | GREENVILLE | OH | 94806 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 49285 | | ROSE HAMPTON | 8243 PIONEER OAK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 49286 | | ROSE IRENA | 801 E KENTUCKY | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 49287 | | ROSE JASON | 2093 MADISON DRIVE UNIT 5 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 49288 | | ROSE JEAN | 313 COAL ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 49289 | | ROSE JERIMIAH | 5581 BENNION DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49290 | | ROSE JODY | 303 BRENTWOOD DR | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 49291 | | ROSE KEVIN | 6247 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 49292 | | ROSE KEVIN | 6247 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 49293 | | ROSE KRISTOPHER | 2550 BRENTON DR | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49294 | | ROSE MARTHA | 6235 PARALLEL LANE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 49295 | | ROSE MOUNTCASTLE | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $306.15 | |
| 49296 | | ROSE PENNI | 2255 E 73RD STREET KINGS047 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 49297 | | ROSE RACHEL | 18275 SOUTHVIEW AVE | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 49298 | | ROSE RACHEL | 18275 SOUTHVIEW AVE | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 49299 | | ROSE RONALD | 5654 LAKE RD W | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 49300 | | ROSE ROY | 25241 W PARKSIDE LN N | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49301 | | ROSE ROY | 25241 W PARKSIDE LN N | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49302 | | ROSE RUSSELL | 27405 W FLYNN CREEK DR | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 49303 | | ROSE TRACY | 108 W 22ND AVE APT A | | | | POST FALLS | ID | 94804 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 49304 | | ROSEBERRY ANN | 5806 ROTHESAY DR | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 49305 | | ROSEBERRY DAVID | 1511 CHAROLAIS DR | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 49306 | | ROSEBOOM EUGENE | 5502 BEECH AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $81.83 | |
| 49307 | | ROSEDAHL LINDA | 33 MAJESTIC WAY | | | | FORT PIERCE | FL | 34949 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 49308 | | ROSEHILL SHELBY | 134 NANIAKEA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 49309 | | ROSELLER ALICIA | 13772 W BANFF LANE MARICOPA013 | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $57.92 | |
| 49310 | | ROSELLI RYAN | 1648 E MADDISON CIR | | | | SAN TAN VALLEY | AZ | 18067 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 49311 | | ROSEMAN STEVEN | 312 ORCHARD CIR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 49312 | | ROSEMCCULLY MARY K | 6640 AKERS MILL RD SE 3814 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49313 | | ROSEME FRANTZ | 39343 P ST | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 49314 | | ROSEN IRVIN | 468 WRIGHTS CROSSING RD | | | | POMPRET CENTER | CT | 06259 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 49315 | | ROSEN JENNY | 245 W 400 S | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 49316 | | ROSEN MARK | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 49317 | | ROSEN MARK | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 49318 | | ROSEN MARK | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 49319 | | ROSEN MIKE | 1901 MEADOWVILLE TECHNOLOGY PKSHIPPING | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 49320 | | ROSEN NATE | 949 LARRABEE ST APT 303 | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 49321 | | ROSEN ROBERT | 4736 W BERYL AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 49322 | | ROSENBACH PETER | 110 DORIS AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 49323 | | ROSENBALM AMANDA | 634 ADAMS RD | | | | STRAWBERRY PLAINS | TN | 37871 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 49324 | | ROSENBERG ABBY | MAIN AVENUE 3363 | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 49325 | | ROSENBERG ASHER | 23 DR FRANK RD 23 DR FRANK RD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 49326 | | ROSENBERG CARYN | 1 SARAH DRIVE SUFFOLK103 | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 49327 | | ROSENBERG ELLIOT | PO BOX 161 | | | | LACKAWAXEN | PA | 18435 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 49328 | | ROSENBERG EVAN | 13882 FOGGY BOTTOM CT | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 49329 | | ROSENBERG GAY | 215 WEST 91ST STREET APT 64 | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $50.45 | |
| 49330 | | ROSENBERG JENNIFER | 1001 CHURCH HILL RD | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 49331 | | ROSENBERG KEVIN | 2197 E LEMON HEIGHTS DR ORANGE059 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 49332 | | ROSENBERG SAMUEL | 2800 SELKIRK DR APT 1078 DAKOTA037 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 49333 | | ROSENBERGER REBECCA | 7037 DORREL RD FRANKLIN047 | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49334 | | ROSENBLUM SUZANNE | 10 BONNER CT | | | | PENNINGTON | NJ | 08534 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 49335 | | ROSENDAHL SCOTT | 8920 69TH AVE E PIERCE PTBA RTA 056 | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49336 | | ROSENDALL LINDA | 3861 ETHEL DRIVE N | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 49337 | | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49338 | | ROSENFELDT KATRINA | 1023 53RD ST APT 2102 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 49339 | | ROSENGREN GREG | 135 FOX RUN DR | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 49340 | | ROSENTHAL DEBORAH | 2623 MAGOWAN DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 49341 | | ROSENTHAL KAREN | 214 JULIE DR | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 49342 | | ROSENTHAL MICHAEL | 6005 TENNESSE AVE | | | | ST. LOUIS | MO | 32806 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 49343 | | ROSENTHAL PINCHAS | 29 DYKSTRAS WAY E | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 49344 | | ROSENVINGE BRIAN | 3707 APACHE FOREST DRIVE | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 49345 | | ROSHON AMY | 1145 APT A COVENTRY WAY | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 49346 | | ROSHTEN PAVEL | 1333 HAMLIN DR | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 49347 | | ROSHTO GARY | 1246 FINKS HIDEAWAY RD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 49348 | | ROSIAN BRENDA | 2504 SILVER ROCK DR | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 49349 | | ROSICA JESSICA | 732 WEST 12TH STREET | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 49350 | | ROSK MARK | 9620 OVERTON DRIVE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49351 | | ROSKOVENSKY JOHN | 14066 S STATE ROAD 71 N | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 49352 | | ROSLUND JENNIFER | 1900 MCKINNEY AVE UNIT 709 | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $47.91 | |
| 49353 | | ROSNER CHARLOTTE | 151 W 21ST ST | | | | BAYONNE | NJ | 21224 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 49354 | | ROSPERT MICHAEL | 2009 TALBOT ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $195.01 | |
| 49355 | | ROSPIGLIOSI ERICA | 663 WILD HUNT RD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 49356 | | ROSS ABIGAL | 4948 MELLOW LN | | | | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 49357 | | ROSS AL | 12725 LITTLE CREEK DRIVE N | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49358 | | ROSS ALAN | 35 PINEY MEETINGHOUSE CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 49359 | | ROSS AMANDA | 5851 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 33813 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 49360 | | ROSS ANDREW | 306 GRANT RD | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 49361 | | ROSS ARLENE | 858 BROAD ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 49362 | | ROSS ARTHUR | 1877 CREEKWOOD DR | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 49363 | | ROSS BERNARD | 94 BALLOU RD | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 49364 | | ROSS BRUCE | 136 COUNTY ROUTE 70 N | | | | STILLWATER | NY | 12170 | USA | TRADE PAYABLE | | | | | $10.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49365 | | ROSS CARMELLA | 6770 E CARONDELET DR APT 310 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 49366 | | ROSS CAROLINE | 2520 STRATFORD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49367 | | ROSS CHARLEY | 1432 FORRESTAL DR | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 49368 | | ROSS CHELSEA | 3200 SW 89TH ST | | | | OKC | OK | 73159 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 49369 | | ROSS CORA | 1219 REBECCA ST APT E | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 49370 | | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 49371 | | ROSS DANNY | 10645 GUNSTON RD | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $94.49 | |
| 49372 | | ROSS DAWN | 14 LAURIE COURT | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 49373 | | ROSS DONALD | 717 2ND ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49374 | | ROSS DOROTHY | 37 WINDCHESTER DR | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 49375 | | ROSS EMILY | 133 MOURNING DOVE LN | | | | GREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49376 | | ROSS FRANK | 106 S HIGH ST DELAWARE055 | | | | GREELEY | IA | 52050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49377 | | ROSS GEORGE | 205 LANTANA LN | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 49378 | | ROSS HELENE | 8 E 31ST ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 49379 | | ROSS HUGH | 11500 FAIRWAY DRIVE APARTMENT 303 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49380 | | ROSS IAN | 6147 VISTA DRIVE APT 4206 | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 49381 | | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 49382 | | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 49383 | | ROSS JANE | 30 SPRUCE STREET N | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49384 | | ROSS JOEL | 1029 SHAWNEE ST APT G11 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 49385 | | ROSS JUDITH | 9 BUCKSKIN LANE N | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49386 | | ROSS KATHERINE | 83 WALNUT ST APT 96 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 49387 | | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 49388 | | ROSS KISHA | 4453 EL DONE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 49389 | | ROSS LASHAWNTA | 176 LAUREN DR APT 4 | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 49390 | | ROSS LAURA | 1231 GETTYBURG DR | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49391 | | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 49392 | | ROSS NANTA | 3600 LINNEMAN ST | | | | GLENVIEW | IL | 44070 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 49393 | | ROSS NATHAN | 9100 FONDREN RD APT 127 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 49394 | | ROSS PAMELA | 211 GRANVILLE DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 49395 | | ROSS PATRICIA | 8806 NE HANCOCK ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49396 | | ROSS PAULA | 2313 BROOKS DR APT 201 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 49397 | | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 49398 | | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 49399 | | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 49400 | | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 49401 | | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 49402 | | ROSS ROBERTA | 1900 BELLE TERRACE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 49403 | | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 49404 | | ROSS SEAN | 9151 SVL BOX | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 49405 | | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49406 | | ROSS TANESHA | 45219 W NORRIS RD | | | | MARICOPA | AZ | 13157 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 49407 | | ROSS TEEMLAWATI | 25703 80TH AVE | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $86.89 | |
| 49408 | | ROSS TERRYL | 2021 NARROWS VIEW CIR NW UNIT B213 | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $67.11 | |
| 49409 | | ROSS TIANA | PO BOX 55588 | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49410 | | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49411 | | ROSS WATANYA | 2536 FLAT SHOALS RD APT F | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 49412 | | ROSSBACH HEATHER | 2506 HIGHVIEW DR LLANO299 | | | | HORSESHOE BAY | TX | 78657 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 49413 | | ROSSEN RAGEN | 5716 CYPRESS CREEK DR APT 303 | | | | HYATTSVILLE | MD | 79088 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 49414 | | ROSSETTI DAWN | 563 VALLEY VIEW DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 49415 | | ROSSI ANNELISE | 95-1065 HO OKUPU STREET | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49416 | | ROSSI JUNE | 6 DEVON COURT | | | | | | | USA | TRADE PAYABLE | | | | | $7.42 | |
| 49417 | | ROSSI MARY | 3700 COLORADO AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 49418 | | ROSSI PATTI | 640 S STATE STREET BAYHEALTH MEDICAL | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $51.55 | |
| 49419 | | ROSSI PATTI | 640 S STATE STREET BAYHEALTH MEDICAL | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 49420 | | ROSSI PETER | PO BOX 103 | | | | BROADBENT | OR | 97414 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49421 | | ROSSI RACHELE | 365 NEWTOWN RD APT 85 | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 49422 | | ROSSKEETON DESIREE | 313 FALLING PINE DR | | | | CONROE | TX | 77304 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 49423 | | ROSSMAN MICHELE | 7320 MARIST ALANE FRANKLIN049 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 49424 | | ROSSMANIN HARRY | 1837 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $66.06 | |
| 49425 | | ROSSOW MARCY | 44487 156TH ST | | | | FLORENCE | SD | 57235 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 49426 | | ROST DAN | 370 W 30TH ST APT PHE | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 49427 | | ROSTA KORALEE | 1872 CRESCENT RD | | | | GREENWICH | OH | 44837 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 49428 | | ROSTAD DON | 323 HUMMEL VALLEY RD SW | | | | NEW PHILADELPHIA | OH | 49441 | USA | TRADE PAYABLE | | | | | $127.79 | |
| 49429 | | ROSTAMI JASON | 1207 PITCAIRN DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 49430 | | ROSZCZEWSKI JESSICA | 28 ELLINGTON AVE | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49431 | | ROTELLA JOAN | 107 ODESSA CIR | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 49432 | | ROTEN KATLYN | 1207 SCOTCH PINE LANE | | | | RIDGEWOOD | SC | 29456 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49433 | | ROTH AARON | 21 EVERGREEN RD SOMERSET035 | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 49434 | | ROTH ABRIANNA | 208 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49435 | | ROTH ANDREW | 71 DEWMAR DR | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 49436 | | ROTH BRUCE | 2543 45TH ST 8SMNT | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $57.39 | |
| 49437 | | ROTH CHERRIE | 590 W MAIN ST APT DWN | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 49438 | | ROTH DANIEL | 11509 DRAGONFIRE WAY FBO: DANIEL ROTH | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $46.78 | |
| 49439 | | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 49440 | | ROTH JAMES | 1518 W CRESCENT AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 49441 | | ROTH JASON | 11 SUNSET WAY | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 49442 | | ROTH JOEL H | 23 DINEY RD UNIT 201 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 49443 | | ROTH JONATHAN | 15 PHEASANT DR | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 49444 | | ROTH KATHLEEN | 555 BRADLEY ROAD | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $62.28 | |
| 49445 | | ROTH MARY S | 985 SCARSDALE ROAD | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 49446 | | ROTH MICHELLE | 122 CEDAR RD | | | | KINGS PARK | NY | 98626 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 49447 | | ROTH NORMA | 392 ABBOTT RD | | | | PARAMUS | NJ | 07631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49448 | | ROTH SANDRA | 2339 COXENDALE RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49449 | | ROTH SUSAN | 4 WIMBLEDON CT | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 49450 | | ROTH TARA | 1861 SHEA LN O | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 49451 | | ROTH TRAVIS | 20437 N 21ST AVE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 49452 | | ROTHAMEL TOM | 21 HENRY ST | | | | KINGS PARK | NY | 80537 | USA | TRADE PAYABLE | | | | | $58.62 | |

Debtor Name: SHC PROMOTIONS LLC     Schedule E/F Part 3: Question 1     Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49453 | | ROTHBERGER CHELSEY | 3535 HARDING ST | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 49454 | | ROTHENBACH LINDA | 61 MELROSE COURT | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 49455 | | ROTHERMEL TIMOTHY | 1188 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 49456 | | ROTHHOUSE RANDALL | 220 10TH AVE E N | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49457 | | ROTHMAN ARLENE | 25 PREAKNESS LANE | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 49458 | | ROTHROCK MELISSA | 10450 SIERRA VISTA LANE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49459 | | ROTHS ISAC | 2520 RIDGEMAR COURT FIRST CLASS AIR | | | | FOREST HILLS | KY | 40299 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 49460 | | ROTHSCHADL ROBERT | 6591 S OAKLAND RD | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 49461 | | ROTHSCHUH KAYLENE | 12325 HAGAN CREEK DR | | | | JACKSONVILLE | FL | 03105 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 49462 | | ROTHWELL CAMERON | 815 N 7TH ST | | | | MILES CITY | MT | 59301 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 49463 | | ROTHWELL TERRY | 70253 ROTHWELL RD | | | | HYANNIS | NE | 69350 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49464 | | ROTHWELL THOMAS | 4370 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49465 | | ROTILE PATRICIA | 9 ROONEY PLACE | | | | DEMAREST | NJ | 07627 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 49466 | | ROTKOWITZ RUSSELL | 691 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $235.39 | |
| 49467 | | ROTKOWSKI JENNIFER | 1372 W 83RD ST APT 7 | | | | CLEVELAND | OH | 40222 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 49468 | | ROTONDO MARCO | 265 UPLAND AVENUE N | | | | NEWTON | MA | 02461 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49469 | | ROTTINGHAUS DAWN | 511 2ND AVE | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 49470 | | ROTTLER MARK | 105 WEST TRAER ST | | | | GREENE | IA | 50636 | USA | TRADE PAYABLE | | | | | $332.22 | |
| 49471 | | ROTTMANN CAROLE | 7445 ONTELAUNEE ROAD LEHIGH077 | | | | NEW TRIPOLI | PA | 18066 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 49472 | | ROTUNNO KENNETH | 56 BRIDGEVIEW PL | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 49473 | | ROTZELL DONNA | 26 TALLYHO DRIVE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 49474 | | ROUCH ANNE | 6536 RED FOX RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 49475 | | ROUGEAU SHANNON C | 298 ROBE DR | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 49476 | | ROUHI PADIDEH | 1601 BARRY AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 49477 | | ROUIS CYNDIE | P O BOX 263 | | | | FRANKLIN SPRINGS | GA | 30639 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49478 | | ROUIZ ANNA | 111 WAVERLY ST APT 2C | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 49479 | | ROUNDS DASHAWN | 9658 WOODLAND CREEK CV | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 49480 | | ROUNDTREE DWAYNE | 216 ARNOLD BLVD | | | | WARNER ROBINS | GA | 98144 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 49481 | | ROUNDTREE FELICIA | 8100 GREENLAWN ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 49482 | | ROUNDY ROY | PO BOX 1527 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 49483 | | ROURKE RILEY O | 1534NW 54TH DRIVE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 49484 | | ROURKE SUSAN O | 26031 SILVER TIMBERS LN | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 49485 | | ROUSE DAVID | 6297 LAFAYETTE ROAD LICKING089 | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 49486 | | ROUSE GLORIA | 7710 ARANCIO DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $106.94 | |
| 49487 | | ROUSE GREG | 1029 E CHANDLER AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 49488 | | ROUSE JOYCE | 2926 FAIRMONT ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 49489 | | ROUSE MARY | 5725 WINDVIEW DR | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 49490 | | ROUSE MYRTLE | 19027 109TH RD | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 49491 | | ROUSE OZIE | 2485 LOWDER RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 49492 | | ROUSH BRIAN | 28141 M RD | | | | WETMORE | KS | 66550 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 49493 | | ROUSH CARL | 2621 S STATE ROUTE 100 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 49494 | | ROUSH CROCKETT | 442 GRANT STREET | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49495 | | ROUSH DAN | 16911 WALNUT AVE SW | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 49496 | | ROUSH HOWARD | 914 W 4TH ST S | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 49497 | | ROUSSEAU JUSTIN | 411 LAKEWOOD CIR B331 | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 49498 | | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | USA | TRADE PAYABLE | | | | | $62.42 | |
| 49499 | | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 49500 | | ROUTT JAMES | PO BOX 93 | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $62.06 | |
| 49501 | | ROUX DEBRA | 750 GROVE ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 49502 | | ROUX JENNIFER | 3141 JARVIS DR | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 49503 | | ROUX KENNETH | 7964 STATE ROUTE 22 N | | | | COPAKE FALLS | NY | 12517 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49504 | | ROUX MARK | 4 WEST ST | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 49505 | | ROUX TIMOTHY | 1038 PATRICIANS LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 49506 | | ROUZZO MICHELLE | 128 MEADOW COURT | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49507 | | ROVELLA ANTHONY | 1506 E LIBRA DRIVE | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49508 | | ROVINSKY DOLORES | 225 LORILLARD AVE MONMOUTH025 | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49509 | | ROWBACK ELLEN | 551 COUNTY HIGHWAY 138 | | | | BROADALBIN | NY | 12025 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 49510 | | ROWDEN KARI | 11913 YORKSHIRE | | | | GULL LAKE | MI | 49083 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49511 | | ROWE DAVID | 15408 PORTERFIELD HWY | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 49512 | | ROWE EDDIE | 16621 PINEHURST ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 49513 | | ROWE ERIKA | 9422 MOKIHANA DRIVE ORANGE059 | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 49514 | | ROWE HEATHER | PO BOX 76 | | | | NORTH SUTTON | NH | 03260 | USA | TRADE PAYABLE | | | | | $131.20 | |
| 49515 | | ROWE HEATHER | PO BOX 76 | | | | NORTH SUTTON | NH | 03260 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49516 | | ROWE JUDY | 166 HOME AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 49517 | | ROWE JUSTIN | 5009 MORNING GLEN LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49518 | | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49519 | | ROWE MARVIN | 5108 RIMES CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $56.28 | |
| 49520 | | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49521 | | ROWE PATRICIA | 949 COUNTY ROAD G N | | | | NEKOOSA | WI | 54457 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49522 | | ROWE REEDELL | 21 GRENADA AVE | | | | ROOSEVELT | NY | 53219 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 49523 | | ROWE RITA | 1424 S 2ND ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 49524 | | ROWE ROBIN | PO BOX 1480 | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 49525 | | ROWE TONYA | 704 SARTORI AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 49526 | | ROWE WILLIAM | 2301 LAWRY RUN DR APT 201 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 49527 | | ROWELL PEGGY | 1121 RESTON AVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 49528 | | ROWEN MARTHA | 101 CLARK ST APT 27C | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49529 | | ROWEN STEVE | 20 COOK STREET | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49530 | | ROWLAN GARRETT | 6133 MONTEREY RD | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 49531 | | ROWLAND CHASE | 42-B DOANE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 49532 | | ROWLAND DARREN | 2641 POSSUM HOLLOW RD SE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 49533 | | ROWLAND DAVID | 12508 SOUTH QUINN DRIVE | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49534 | | ROWLAND DAVID | 12508 SOUTH QUINN DRIVE | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 49535 | | ROWLAND ERICA | 34393 S RANCH RD | | | | RED ROCK | AZ | 85145 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 49536 | | ROWLAND JASON | 53360-2 ELK RUN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 49537 | | ROWLAND LEO | 5822 SAINT ANGELA DR | | | | N CHARLESTON | SC | 29369 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 49538 | | ROWLAND LINDSAY | 12374 W VIRGINIA CIR UNIT 6 MILWAUKEE079 | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 49539 | | ROWLAND TERRI | 4738 N BAJA ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 49540 | | ROWLANDS TIMOTHY | 9102 236TH ST SW APT C SNOHOMISH PTBA | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49541 | | ROWLEY LINDA | 1328 CARNEROS VALLEY ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $100.00 |
| 49542 | | ROWOHLT JEFF | 191 KINGS POND RD MONROE089 | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $13.02 |
| 49543 | | ROWSER JANICE | 7004 GALLANT CIR SE | | | | MABLETON | GA | 45640 | USA | TRADE PAYABLE | | | | | $1.42 |
| 49544 | | ROWSON ALLEN | 343 OLD LAKE SHORE RD LOT 31 | | | | GILFORD | NH | 03249 | USA | TRADE PAYABLE | | | | | $2.63 |
| 49545 | | ROWSON JAMIE | WALTERS ROAD | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $4.11 |
| 49546 | | ROY AJOY | 15432 LEEDS HILL WAY | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.96 |
| 49547 | | ROY AMBER | 7170 W WHITE BIRCH DR | | | | WASILLA | AK | 99623 | USA | TRADE PAYABLE | | | | | $5.12 |
| 49548 | | ROY DORRIE | 5006 200TH ST SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $16.24 |
| 49549 | | ROY GLASS | 333-355 SOUTH EAST 2ND AV MET 2 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $100.00 |
| 49550 | | ROY JOYCE | 20910 BARBONS HEATH CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $33.31 |
| 49551 | | ROY MARK | 69 E MAIN ST | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $1.31 |
| 49552 | | ROY PATRICIA | 8 PINE DRIVE | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $1.32 |
| 49553 | | ROY PRADEEP | 190 RYLAND ST APT 3312 | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $1.54 |
| 49554 | | ROY ROBERT | 6910 ROUTE 309 | | | | COOPERSBURG | PA | 18036 | USA | TRADE PAYABLE | | | | | $152.34 |
| 49555 | | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49556 | | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49557 | | ROYAL BUFFY | 7263 YALE ST | | | | KEYSTONE HEIGHTS | FL | 89104 | USA | TRADE PAYABLE | | | | | $9.54 |
| 49558 | | ROYAL CAROL | 14 CADES LOOP | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $3.30 |
| 49559 | | ROYAL INN | 2190 BIRCH SQUARE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $5.03 |
| 49560 | | ROYAL JONATHAN | 4746 11TH AVE NE APT 205 | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $24.43 |
| 49561 | | ROYAL TRAVIS | 1901 SHERMAN DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.04 |
| 49562 | | ROYAL WILLIE | 268 MELVIN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $26.74 |
| 49563 | | ROYALS SHONDA | 188 MILLER RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $3.22 |
| 49564 | | ROYBAL ARCHIE | 4918 RINCON RD NW | | | | ALBUQUERQUE | NM | 70360 | USA | TRADE PAYABLE | | | | | $4.48 |
| 49565 | | ROYBAL JUAN | PO BOX 1037 | | | | SAN JUAN PBLO | NM | 87566 | USA | TRADE PAYABLE | | | | | $0.94 |
| 49566 | | ROYE LISA | 5111 YORK CT | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $0.12 |
| 49567 | | ROYER BARBARA | 708 SUNNYSIDE DRIVE | | | | CAMBRIDGE SPRINGS | PA | 16403 | USA | TRADE PAYABLE | | | | | $0.88 |
| 49568 | | ROYER CARLA | PO BOX 45 | | | | MCLOUTH | KS | 66054 | USA | TRADE PAYABLE | | | | | $0.15 |
| 49569 | | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $18.81 |
| 49570 | | ROYER ROBERT | 145 S THOMAS ST | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $63.59 |
| 49571 | | ROYS FRANK | 8902 REMINGTON PLACE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49572 | | ROYSDON CHRIS | 149 DELSEA DR | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $44.99 |
| 49573 | | ROYSTER CALVIN | 237 OLIVER AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $29.97 |
| 49574 | | ROYSTER LATAURUS | 2316 WYSTERIA LN S | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $1.68 |
| 49575 | | ROYSTER THOMAS | PO BOX 88 | | | | LA FRANCE | SC | 29656 | USA | TRADE PAYABLE | | | | | $0.06 |
| 49576 | | ROYTER JULIA | 3 RUNNING BROOK LANE N | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $1.53 |
| 49577 | | ROZELL MARSHA | 507 4TH AVE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $185.89 |
| 49578 | | ROZELLE KEN | PO BOX 13 22 PORTLAND ST | | | | LISLE | NY | 27713 | USA | TRADE PAYABLE | | | | | $48.59 |
| 49579 | | RR RAMR | 39 TRACY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $2.16 |
| 49580 | | RREZ ALFREDO G | 3645 S DAWSON PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.17 |
| 49581 | | RREZ BLANCA G | 3102 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.42 |
| 49582 | | RUALES JULIO | 2709 GULL AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $108.61 |
| 49583 | | RUAN KENNY | 38 SALEM ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $74.36 |
| 49584 | | RUAN KIMBERY | 206 W WOODCREST DR | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $0.93 |
| 49585 | | RUBAYO MARTHA | 13 CAMINO LOS BAEZ APT 308 CONDOMINIO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.40 |
| 49586 | | RUBBO RENEE | 223 MONARCH DRIVE | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49587 | | RUBEL GERALDINE | 101 LACKAWANNA AVE | | | | DURYEA | PA | 90008 | USA | TRADE PAYABLE | | | | | $73.09 |
| 49588 | | RUBERTI CHRISTOPHER | 28 CLOVER FIELD DR | | | | ALBANY | NY | 12211 | USA | TRADE PAYABLE | | | | | $65.09 |
| 49589 | | RUBERTO IRENE | 13 FLAGSHIP RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $158.99 |
| 49590 | | RUBEY MARIAN | 5726 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $11.87 |
| 49591 | | RUBIOGE REGINALD | 3049 SILVER RIDGE DR | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $60.38 |
| 49592 | | RUBIN BRUCE | 611 COUCH ROAD DAWSON085 | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49593 | | RUBIN DEBBIE | 912 CORNAGA AVENUE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $28.85 |
| 49594 | | RUBINE GENIE | 22 ROSSWAY | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49595 | | RUBINO DENISE | 11 CLARENDON ROAD | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $52.17 |
| 49596 | | RUBINO THOMAS | 28 ONONDAGA ST | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $1.08 |
| 49597 | | RUBINOFF MICHAEL | 2647 N MILLER ROAD UNIT 6 MARICOPA013 | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $0.31 |
| 49598 | | RUBINSTEIN RALPH | 27 WARREN ST APT 4C | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.46 |
| 49599 | | RUBIO ADNIANA | 5600 CHIMNEY ROCK RD APT 40 | | | | HOUSTON | TX | 38127 | USA | TRADE PAYABLE | | | | | $2.99 |
| 49600 | | RUBIO AGUSTIN | 1793 SW 9TH DR LOT 217 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $0.53 |
| 49601 | | RUBIO AMPARO | 3761 W 17TH PL | | | | YUMA | AZ | 60563 | USA | TRADE PAYABLE | | | | | $4.11 |
| 49602 | | RUBIO ANGELICA | 1710 HISPANA AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.12 |
| 49603 | | RUBIO CARMEN | 11530 VANCE JACKSON RD APT 1403 | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $0.11 |
| 49604 | | RUBIO CARMEN | 11530 VANCE JACKSON RD APT 1403 | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $2.22 |
| 49605 | | RUBIO FRANCHESCA | 1920 REEF CLUB DR APT 203 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.17 |
| 49606 | | RUBIO LETICIA | 1707 FILLMORE ST APT 6 | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.15 |
| 49607 | | RUBIO LUIS | JAZMIN ADAMA | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.03 |
| 49608 | | RUBIO MELISSA | 6015 CRIMSON DRIVE | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $8.37 |
| 49609 | | RUBIO RICHARD | 4971 EDGAR CT 1 N | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49610 | | RUBLEY SUSAN | ONE GRAND ST N | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $26.97 |
| 49611 | | RUBRIGHT REBECCA | 22088 NW 70TH AVE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $40.22 |
| 49612 | | RUBY ASHELY | 10 HEWITT DR | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $1.32 |
| 49613 | | RUBY GARY | 13801 RYDERWOOD DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49614 | | RUBY MARC | 9 HAWLEY DR NEW HAVEN009 | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $38.16 |
| 49615 | | RUBY SUSAN | 3369 HOUSTON HOLLOW RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $41.52 |
| 49616 | | RUCKER AMANDA | 407 LOST INDIAN LANE N | | | | CHAMOIS | MO | 65024 | USA | TRADE PAYABLE | | | | | $1.97 |
| 49617 | | RUCKER LATARSHA | 430-1 MAGNOLIA BRANCH DR APT 1 | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $8.96 |
| 49618 | | RUCKER TARI | 1721 NW WAHSINGTON BLVD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $6.35 |
| 49619 | | RUCKER WANDA | 25 BENTON BIRMINGHAM RD LOT 25 | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $0.03 |
| 49620 | | RUCKR NOSHIA | 1003 ALABAMA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $6.43 |
| 49621 | | RUCKS CHAD | 720 SW 67TH DR | | | | OKEECHOBEE | FL | 30721 | USA | TRADE PAYABLE | | | | | $92.02 |
| 49622 | | RUDD MARY | 7123 SILVERCREST DRIVE | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $0.52 |
| 49623 | | RUDD RICHARD | 2405 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $9.50 |
| 49624 | | RUDD SUZANNE | 11600 MEXICO FARMS ROAD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $2.49 |
| 49625 | | RUDDYARCHER KERRI L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $17.54 |
| 49626 | | RUDE NICOLE | 13 PARSONS RD SUSSEX037 | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $15.00 |
| 49627 | | RUDNICKI KAZIMER | 1433 20TH AVE | | | | AMANDA | WI | 54613 | USA | TRADE PAYABLE | | | | | $0.09 |
| 49628 | | RUDOLPH HAROLD | 13841 COLLINGHAM DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $41.34 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49629 | | RUDOLPH KAWALL | 11213 PRAIRIE HAWK DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $50.28 |
| 49630 | | RUDOLPH KIRK | 20434 HANNA ST | | | | HIGHLAND PARK | MI | 92704 | USA | TRADE PAYABLE | | | | | $2.98 |
| 49631 | | RUDOLPH LARRY | 21 FRALEY ST REAR APT 8 | | | | KANE | PA | 16735 | USA | TRADE PAYABLE | | | | | $5.00 |
| 49632 | | RUDOLPH PETER | 676 HICKORY STREET BERGEN003 | | | | WASHINGTON | NJ | 07676 | USA | TRADE PAYABLE | | | | | $21.39 |
| 49633 | | RUDROFF DEREK | 1504 N LYNE ST CASS037 | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $5.11 |
| 49634 | | RUDY CHRISTOPHER | 2627 BARRED OWL WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49635 | | RUDY DAVIS | 2420 SE COLONIAL DR SHAWNE1177 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $8,433.99 |
| 49636 | | RUDY LARAINE | 7 NORMAN CT N | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $13.72 |
| 49637 | | RUE EVAN L | 7351 E SPEEDWAY BLVD APT 258 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $6.50 |
| 49638 | | RUE FREDRICK | 25580 WOODLINE RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $72.00 |
| 49639 | | RUE LISA | 18 ADAMS DR MIDDLESEX023 | | | | CRANBURY | NJ | 08512 | USA | TRADE PAYABLE | | | | | $6.66 |
| 49640 | | RUEDA ENRIKE | 845 BELOIT AVE | | | | FOREST PARK | IL | 91977 | USA | TRADE PAYABLE | | | | | $3.49 |
| 49641 | | RUEDAS OMARSELA | 3866 SIMMONS AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.57 |
| 49642 | | RUEHL KRISTIE | 2834 JACKSON PIKE CLERMONT025 | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $8.06 |
| 49643 | | RUELAS ANA | 2706 W PIERSON ST | | | | PHOENIX | AZ | 12306 | USA | TRADE PAYABLE | | | | | $0.29 |
| 49644 | | RUEMKE MIKE | 11881 YOUNG CIR | | | | CARMINE | TX | 00692 | USA | TRADE PAYABLE | | | | | $2.12 |
| 49645 | | RUENES DIANE | 8 WEAVER LANE N | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $11.03 |
| 49646 | | RUESCH CLEA | 410 E BROADWAY AVE | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $30.00 |
| 49647 | | RUESCHHOFF ERIC | 4552 POPLAR AVE | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $4.08 |
| 49648 | | RUESCHHOFF JEAN | 9516 LUCERNE AVE UBIT 1 | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $14.33 |
| 49649 | | RUETTGERS PAUL | 240 W LIBERTY LN | | | | PAYSON | AZ | 57078 | USA | TRADE PAYABLE | | | | | $0.95 |
| 49650 | | RUF ADELINA | 65 SALISBURY ST APT 41 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $1.48 |
| 49651 | | RUFANO PATRICK | 56 GOLLER PL FIRST FLOOR | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $28.59 |
| 49652 | | RUFENER LEON | 225 GRANDVIEW BLVD N | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49653 | | RUFF DEBORAH | 206 MAYS DR APT A | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $10.88 |
| 49654 | | RUFF JASON | 337 N CENTER ST N | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.67 |
| 49655 | | RUFF MARIA | 3710 E 59TH ST UP | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.07 |
| 49656 | | RUFF RANDY | 278 WEST FIFTH STREET FREDERICK021 | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $4.24 |
| 49657 | | RUFFALO ANGELA | 8917 EAST CALLE DIEGO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $9.06 |
| 49658 | | RUFFIN ANDREA | 4287 PALM SPRINGS DR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.69 |
| 49659 | | RUFFIN CHARLENE | 5307 DAWES CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $0.57 |
| 49660 | | RUFFIN LEONARD | 8809 COLGATE DRIVE WEST N | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $1.80 |
| 49661 | | RUFFIN TYRONE | 3316 E RANCIER AVE APT 8102 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49662 | | RUFFIN WELDON | 529 PATTERSON DR APT A | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $0.27 |
| 49663 | | RUFFING DIANA | POB 311 | | | | TEMPLE | TX | 76503 | USA | TRADE PAYABLE | | | | | $0.65 |
| 49664 | | RUFFNER MELISA | 208 HONEYSUCKLE LN | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $21.24 |
| 49665 | | RUFFO DAWN | 1475 PIKE PKWY | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $1.02 |
| 49666 | | RUFO NICHOLE | 4500 MIXSON AVE APT 1009 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $7.63 |
| 49667 | | RUGER ALICE | 6677 S WHITNALL EDGE RD | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $32.08 |
| 49668 | | RUGER ROBERT | 946 ALAN DR | | | | WANTAGH | NY | 11793 | USA | TRADE PAYABLE | | | | | $0.93 |
| 49669 | | RUGG MARGIE | 411 VIRGINIA AVE N APT F1 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.14 |
| 49670 | | RUGG SUSAN | 1709 S TREMONT ST SAN DIEGO073 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $34.55 |
| 49671 | | RUGGERI JENNIFER | 85 MOUNT HOPE STREET PLYMOUTH023 | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $10.00 |
| 49672 | | RUGGERY ANDREA | 1410 HIGHVIEW DRIVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $31.79 |
| 49673 | | RUGGIERI JOSEPH | 24 PAULA LN | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $3.01 |
| 49674 | | RUGGIERO BRENDA | 250 BEACHY ROAD | | | | ACCIDENT | MD | 21520 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49675 | | RUGGIERO MEGAN | 4638 56TH LANE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $23.22 |
| 49676 | | RUGGIERO VERONICA | 257 MCCLEAN AVENUE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $12.99 |
| 49677 | | RUGGLES GEORGE | 1210 HOWE CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $51.37 |
| 49678 | | RUHL CARLA | 945 N LA SALLE AVE | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $30.00 |
| 49679 | | RUHLMAN JUSTIN | 3001 OAK TREE AVE I-7 | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $11.12 |
| 49680 | | RUHM MICHAEL | 335 CRICKLE CREEK LANE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $2.39 |
| 49681 | | RUHOLL RYAN | 13986 N 1550TH ST N | | | | TEUTOPOLIS | IL | 62467 | USA | TRADE PAYABLE | | | | | $100.00 |
| 49682 | | RUI HE | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $644.63 |
| 49683 | | RUIHUA HE | 197 S MAIN ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $93.84 |
| 49684 | | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.30 |
| 49685 | | RUIZ ALBERT | 1327 E WASHINGTON AVE 288 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.72 |
| 49686 | | RUIZ ALFONSO | 221 W AVENUE U | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $13.55 |
| 49687 | | RUIZ ANTONIA | PO BOX 13207 | | | | SAN BERNARDINO | CA | 92423 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49688 | | RUIZ ARNELL | 626 MUIRWOOD CIRCLE | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $30.00 |
| 49689 | | RUIZ ASHLEY | 1804 EDEN AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $1.70 |
| 49690 | | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.17 |
| 49691 | | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.09 |
| 49692 | | RUIZ CARMENCITA | 165 HIMROD ST APT 6A | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $3.26 |
| 49693 | | RUIZ CESAR | 3981 HUNTER CREEK DR | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $0.06 |
| 49694 | | RUIZ CHRISTIAN | 8734 SHEFFIELD DR | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $17.07 |
| 49695 | | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $19.99 |
| 49696 | | RUIZ CRYSTAL | 740 MILBY DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49697 | | RUIZ DIMAS | 3002 SEA GULL LN | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $38.14 |
| 49698 | | RUIZ EDY | 5844 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | USA | TRADE PAYABLE | | | | | $21.95 |
| 49699 | | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $0.50 |
| 49700 | | RUIZ EUNGENIO | 12041 SW 3RD ST | | | | MIAMI | FL | 61201 | USA | TRADE PAYABLE | | | | | $5.00 |
| 49701 | | RUIZ FRANCISCO | 334 VALHALLA CIRC | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $50.37 |
| 49702 | | RUIZ GABRIEL | 3001 S 288TH ST TRLR 298 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $10.28 |
| 49703 | | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $0.29 |
| 49704 | | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $0.11 |
| 49705 | | RUIZ HUMBERTO | 1914 NW LARCH SPUR CT | | | | REDMOND | OR | 36301 | USA | TRADE PAYABLE | | | | | $5.78 |
| 49706 | | RUIZ IVONNE | 151 BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $8.32 |
| 49707 | | RUIZ JAKE | 1507PATTON DR | | | | ODESSA | TX | 33139 | USA | TRADE PAYABLE | | | | | $0.03 |
| 49708 | | RUIZ JONATHAN | 2806 WESTWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49709 | | RUIZ JORGE | 5600 W CENTURY BLVD SUITE 201 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $75.18 |
| 49710 | | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49711 | | RUIZ JOSEFINA | 1500 W PINE AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $172.39 |
| 49712 | | RUIZ JOSEPH | 1723 WORTELL DR PLACER061 | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $100.00 |
| 49713 | | RUIZ KIRSYS | 3 TURRET CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $8.17 |
| 49714 | | RUIZ LILLIAN | 1733 E ANN ARBOR AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $32.52 |
| 49715 | | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $1.48 |
| 49716 | | RUIZ MANCELA | 4330 MELODY LN APT 4 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $45.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49717 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49718 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $25.89 |
| 49719 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.83 |
| 49720 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $20.43 |
| 49721 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $1.02 |
| 49722 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.66 |
| 49723 | | RUIZ MARILYN | 1817 MENDELL RD | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $4.07 |
| 49724 | | RUIZ MARTIN A | URB ALTURAS DE FLANBOYAN CALLE 4K1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.20 |
| 49725 | | RUIZ MELISSA | 2486 TIEBOUT AVE APT 2 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $6.40 |
| 49726 | | RUIZ NELLY | 12928 WINFIELD SCOTT BLVD | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $6.43 |
| 49727 | | RUIZ NOHEMI | 2920 7TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $14.40 |
| 49728 | | RUIZ RONAL | 12041 DAVID FORTI | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49729 | | RUIZ ROSALIE | 40598 MELROSE AVE RIVERSIDE065 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $1.86 |
| 49730 | | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $6.96 |
| 49731 | | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | USA | TRADE PAYABLE | | | | | $0.63 |
| 49732 | | RUIZ SARAH | 186 HARDY PLACE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $0.07 |
| 49733 | | RUIZ TONY | 847 N MILWAUKEE AVE UNIT 2 COOK031 | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $10.09 |
| 49734 | | RUIZ VICTOR | 2802 PITTSBURG ST | | | | AMARILLO | TX | 79103 | USA | TRADE PAYABLE | | | | | $10.35 |
| 49735 | | RUIZ WILL | 6509 PITTS BLVD APT 218 | | | | N RIDGEVILLE | OH | 50511 | USA | TRADE PAYABLE | | | | | $2.11 |
| 49736 | | RUIZ YAISHA | HC 11 BOX 47532 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.61 |
| 49737 | | RUIZ YESENIA | 213 HOSACK ST | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $1.99 |
| 49738 | | RUIZCOLON GEOVANY | 2321 BIRD SONG ST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49739 | | RUIZLUGU JASMINE | 775 RIVERSIDE DR APT 11 | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $181.89 |
| 49740 | | RUKOBO EMILY | 2 GOLD STREET 10E | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $300.00 |
| 49741 | | RULAND MARILYN | 2066 STAGECOACH CT | | | | GRAND JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $16.35 |
| 49742 | | RULAND PETER | 10081 PALOMINO CANYON | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $2.83 |
| 49743 | | RULAPAUGH WILLIAM | 213 WAGONTRAIN CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49744 | | RULE ANN | 9906 E IRONWOOD DR | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $1.63 |
| 49745 | | RULEY KEVIN | 2563 S 400 E | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $139.09 |
| 49746 | | RULLMAN GLORIA | 1055 MODELL DRIVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.92 |
| 49747 | | RUMAKER JOHN | 149 SILVER LAKE ROAD | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $100.00 |
| 49748 | | RUMER VALERIE | 31700 MORAVIAN TRAIL | | | | TIPPECANOE | OH | 44699 | USA | TRADE PAYABLE | | | | | $7.54 |
| 49749 | | RUMLEY KENNETH | 579 HENRIETTA STREET | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49750 | | RUMLEY MICHAEL | 5541-2 MOORE STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.07 |
| 49751 | | RUMMAGE JEFFREY | 4113 E WILSHIRE DR | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $75.00 |
| 49752 | | RUMMELLS WARREN | 220 THOMAS DRIVE | | | | WEST BRANCH | IA | 52358 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49753 | | RUMPH SHARON | 805 ARCHER ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $9.09 |
| 49754 | | RUMRILL ALAN | 75001 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.08 |
| 49755 | | RUMSEY DIANA | 382 FITCHVILLE RIVER RD S | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $16.15 |
| 49756 | | RUNCIMAN JANE | 711 GITTINGS AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $20.38 |
| 49757 | | RUNEY BETH | 95 INNISCRONE DR | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $278.12 |
| 49758 | | RUNGE CHADWICK | 937 BARRACUDA COVE COURT | | | | ANAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49759 | | RUNKLE CHUCK | 11461 BURRO LN | | | | ORIENT | OH | 60609 | USA | TRADE PAYABLE | | | | | $1.96 |
| 49760 | | RUNNELS JEREMY | 175 TANK DESTROYER BLVD UNIT 7 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.16 |
| 49761 | | RUNNING CAREY | 211 E MORNING GLORY DR OUTAGAMIE087 | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $35.11 |
| 49762 | | RUNYAN CASEY | 2630 N MILWAUKEE AVE FLOOR 2 COOK031 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $18.48 |
| 49763 | | RUNYON J J | 7419 W BLANDFORD DR | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49764 | | RUOPP JASON | 14720 SHIPE RD | | | | GRAVETTE | AR | 72736 | USA | TRADE PAYABLE | | | | | $3.79 |
| 49765 | | RUP JONATHAN | 111 GROVE ST | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $0.49 |
| 49766 | | RUPE CHRISTINA | 122 FLEETWOOD DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $10.26 |
| 49767 | | RUPE LORI | 1142 ECHO RD | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.81 |
| 49768 | | RUPERT GARRETT | 10913 W 6TH AVE APT E110 | | | | AIRWAY HEIGHTS | WA | 99001 | USA | TRADE PAYABLE | | | | | $7.12 |
| 49769 | | RUPERT LAKESHIA | 4437 S GREENWOOD AVE APT 210 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $0.36 |
| 49770 | | RUPERTO DAVID | 3211 ROBINSON RUN RD | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $78.62 |
| 49771 | | RUPERTO OLGA | 3245 BIGELOW DR | | | | HOLIDAY | FL | 08221 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49772 | | RUPPERT SCOTT | 11825 MINNIEOLA DR | | | | NEW PORT RICHEY | FL | 85382 | USA | TRADE PAYABLE | | | | | $2.08 |
| 49773 | | RUS WILLIAM | 4214 S ROCK ST | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $9.12 |
| 49774 | | RUSCH DAVID | 600 WEST GROVE PARKWAY 2013 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49775 | | RUSH ADAM | 19683 STATE HWY WW | | | | PUXICO | MO | 63960 | USA | TRADE PAYABLE | | | | | $22.58 |
| 49776 | | RUSH ALVIN | 1780 W STANTON RD | | | | STANTON | MI | 48888 | USA | TRADE PAYABLE | | | | | $80.00 |
| 49777 | | RUSH CURTIS | 32638 TOWNSLEY ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49778 | | RUSH DARIN | 12023 JUDSON ROAD N | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $64.03 |
| 49779 | | RUSH JOHN | 2408 SPIRIT DANCER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49780 | | RUSH MARHTA | 8895 EASTWIND CT | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $7.10 |
| 49781 | | RUSH ROBERT | 18 GREENLEAF DR | | | | DELMAR | NY | 12054 | USA | TRADE PAYABLE | | | | | $2.82 |
| 49782 | | RUSH TERA | 14126 WOODTHORPE LN N | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $2.80 |
| 49783 | | RUSH WAYNE | 4070 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $0.54 |
| 49784 | | RUSHFORD SUSAN | 2519 JUGLAN DR | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $0.01 |
| 49785 | | RUSHING ABRAHAM M | 23 FARNHAMS WAY | | | | MOUNT DESERT | ME | 04660 | USA | TRADE PAYABLE | | | | | $75.00 |
| 49786 | | RUSHING CHRISTOPHER | 5712 FRIEDMAN STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $12.56 |
| 49787 | | RUSHING SARAH | 1265 COUNTY ROAD 4516 | | | | CASTROVILLE | TX | 78009 | USA | TRADE PAYABLE | | | | | $75.44 |
| 49788 | | RUSHTON MICHELLE | 208 HITCHING POST RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.07 |
| 49789 | | RUSINSKI JILL | 44 HONDURAS LANE ERIE029 | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.41 |
| 49790 | | RUSK BLAKE | 6750 SANDSPOINT- 15 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $3.47 |
| 49791 | | RUSKOWSKI CATHY | 3977 WOODRIDGE BLVD S BUTLER017 | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $8.49 |
| 49792 | | RUSLING ROBERT | 321 HARRINGTON RD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $105.99 |
| 49793 | | RUSS ANNETTE | 3032 GLENWAY AVE | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $5.05 |
| 49794 | | RUSS DARLENE | 1250 BARK RD NW | | | | MAGNOLIA | OH | 44643 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49795 | | RUSS LIEKO | 1549 15TH CIR SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $1.56 |
| 49796 | | RUSS PAUL | 101 FRYLING AVE SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.22 |
| 49797 | | RUSS VIOLA | 3401 CAMELLIA DR APT 802 | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $2.41 |
| 49798 | | RUSSE CARLOS | PO BOX 1229 | | | | MOROVIS | PR | 63937 | USA | TRADE PAYABLE | | | | | $40.66 |
| 49799 | | RUSSEL CLANAY | 28250 J P LADNER RD | | | | PASS CHRISTIAN | MS | 60653 | USA | TRADE PAYABLE | | | | | $310.29 |
| 49800 | | RUSSEL TED | 22153 GLEDHILL ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $0.35 |
| 49801 | | RUSSELL ABIGAIL | 1350 GARRICK WAY | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $8.09 |
| 49802 | | RUSSELL ALICIA | 845 GRASSER ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.67 |
| 49803 | | RUSSELL CHAD | 4127 PIN OAK DR | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $0.60 |
| 49804 | | RUSSELL CHARLOTTE | PO BOX : 30471 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $0.87 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49805 | | RUSSELL CHRISTINE | 212 NORWOOD DRIVE | | | | GRANITE SHOALS | TX | 78654 | USA | TRADE PAYABLE | | | | | $24.79 |
| 49806 | | RUSSELL CHRISTOPHER | 28342 CARDINAL LANE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49807 | | RUSSELL COLIN | 809 KERN RD | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $7.56 |
| 49808 | | RUSSELL COUNCIL | 609 LINWOOD ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $21.76 |
| 49809 | | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.09 |
| 49810 | | RUSSELL D H JR | P O BOX 1016 | | | | BONNER | MT | 59823 | USA | TRADE PAYABLE | | | | | $6.22 |
| 49811 | | RUSSELL DAMON | 10424 PERSEPHONE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49812 | | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $129.89 |
| 49813 | | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $66.73 |
| 49814 | | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49815 | | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $55.21 |
| 49816 | | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $0.64 |
| 49817 | | RUSSELL DEBBIE | 28 SEAVIEW AVE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $180.61 |
| 49818 | | RUSSELL DENISE | 1294 COUNTY ROUTE 25 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $5.41 |
| 49819 | | RUSSELL DERRICK | 1841-5 PATTON DRIVE | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49820 | | RUSSELL DONYELLE | 1199 ATCHESON ST FRANKLIN 049 | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $8.59 |
| 49821 | | RUSSELL DOROTHY | 155 JAYBIRD DR | | | | DOVER | TN | 37058 | USA | TRADE PAYABLE | | | | | $0.63 |
| 49822 | | RUSSELL EAST | 1033 WINDING WAY DR | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $49.33 |
| 49823 | | RUSSELL ELIZABETH | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $11.68 |
| 49824 | | RUSSELL EMILY | 2 WHITE ROAD HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $17.70 |
| 49825 | | RUSSELL ERIC | 25 EDGEWOOD DR | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $148.39 |
| 49826 | | RUSSELL FRANCIS | 9121 N MERCEDES TER | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $7.43 |
| 49827 | | RUSSELL HEATHER | 1695 PHEASANT HILLS DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $75.00 |
| 49828 | | RUSSELL INGER J | 18103 BAL HARBOUR DR | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $63.87 |
| 49829 | | RUSSELL JACK | 7116 KIPLING DR | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $1.06 |
| 49830 | | RUSSELL JADE | 63 THIRD ST | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $1.30 |
| 49831 | | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $4.22 |
| 49832 | | RUSSELL JAMIKA | PO BOX 5336 | | | | PEORIA | IL | 61601 | USA | TRADE PAYABLE | | | | | $1.11 |
| 49833 | | RUSSELL JENNIFER | 500 RIVERVIEW ST | | | | DOUGLASS | KS | 67039 | USA | TRADE PAYABLE | | | | | $1.92 |
| 49834 | | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $7.38 |
| 49835 | | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $0.26 |
| 49836 | | RUSSELL LAMONT | 1807 BRYCE COURT | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49837 | | RUSSELL LATOYA | 449 WHITE PLAINS RD APT 2 | | | | BRONX | NY | 92225 | USA | TRADE PAYABLE | | | | | $0.57 |
| 49838 | | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $0.51 |
| 49839 | | RUSSELL MARIAN | 1605 MILLERS LANE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $12.30 |
| 49840 | | RUSSELL MARK | 18 TIMBER CREEK CIR | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $0.09 |
| 49841 | | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49842 | | RUSSELL MARY J | 7721 BOSWELL CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $5.78 |
| 49843 | | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $62.56 |
| 49844 | | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $1.27 |
| 49845 | | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $12.99 |
| 49846 | | RUSSELL NANCY | 300-398 PADDOCK DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $0.27 |
| 49847 | | RUSSELL OSCAR | UNIT 2183 2725 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $3.62 |
| 49848 | | RUSSELL PATRICIA | 6304 BRANTLEY CT N | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $51.86 |
| 49849 | | RUSSELL REGGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | 48650 | USA | TRADE PAYABLE | | | | | $13.69 |
| 49850 | | RUSSELL REGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | 48650 | USA | TRADE PAYABLE | | | | | $37.07 |
| 49851 | | RUSSELL RENAY | 3235 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $0.11 |
| 49852 | | RUSSELL RHETT | 3222 WEDGEWOOD DR | | | | INDIANAPOLIS | IN | 10305 | USA | TRADE PAYABLE | | | | | $4.29 |
| 49853 | | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | USA | TRADE PAYABLE | | | | | $3.54 |
| 49854 | | RUSSELL SHEILA | 232 VALLEY RD | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $44.01 |
| 49855 | | RUSSELL SHERRY | PO BOX 1791 | | | | DEFUNIAK SPRINGS | FL | 32435 | USA | TRADE PAYABLE | | | | | $17.42 |
| 49856 | | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49857 | | RUSSELL TONJA | 119 DOGWOOD RD | | | | MEDWAY | OH | 45341 | USA | TRADE PAYABLE | | | | | $56.42 |
| 49858 | | RUSSELL TROY | 11427 CAROLINA RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.64 |
| 49859 | | RUSSELL WILLIAM | 2012 CHINABERRY RD | | | | GILMER | TX | 75645 | USA | TRADE PAYABLE | | | | | $18.97 |
| 49860 | | RUSSLL BRIAN | 314 1920 NORTH THORNTON RD | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $10.48 |
| 49861 | | RUSSO ANGELO | 135 RAINBOW LN N | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $25.00 |
| 49862 | | RUSSO BETH | 1433 KINGSTON CT | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $0.20 |
| 49863 | | RUSSO JENNA | 21 WOODRIDGE DR BERGEN003 | | | | WESTWOOD | NJ | 07677 | USA | TRADE PAYABLE | | | | | $25.50 |
| 49864 | | RUSSO JON | 30 EAST SHORE ROAD MORRIS027 | | | | LAKE HOPATCONG | NJ | 07849 | USA | TRADE PAYABLE | | | | | $1.58 |
| 49865 | | RUSSO JOVELYN | 24 GUYMARD TPKE | | | | GODEFFROY | NY | 12729 | USA | TRADE PAYABLE | | | | | $1.77 |
| 49866 | | RUSSO KASEY | 308 E 46TH ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $13.50 |
| 49867 | | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $2.62 |
| 49868 | | RUSSO ROBERT | 333 W CORONADO RD | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $9.08 |
| 49869 | | RUSSO ROBERT | 333 W CORONADO RD | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $1.00 |
| 49870 | | RUST KIM | 1214 MELARKEY | | | | WINNEMUCCA | NV | 89445 | USA | TRADE PAYABLE | | | | | $73.51 |
| 49871 | | RUST MICHAEL | 314 SHARPSTONE BEND | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $23.53 |
| 49872 | | RUSTICI DONALD | 11 LILAC PLACE | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $5.31 |
| 49873 | | RUTH ELBERT | 111 TUNIC AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $105.99 |
| 49874 | | RUTH ESTHER | 882 KULP RD | | | | HARLEYSVILLE | PA | 19438 | USA | TRADE PAYABLE | | | | | $35.00 |
| 49875 | | RUTH JOHN | 10901 RT 219 | | | | RIDGWAY | PA | 15853 | USA | TRADE PAYABLE | | | | | $9.99 |
| 49876 | | RUTH RAGSDALE | 14230 SHADOW BAY DR MONTGOMERY 339 | | | | WILLIS | TX | 77318 | USA | TRADE PAYABLE | | | | | $54.11 |
| 49877 | | RUTHENBURG ELLA | 1220 S FLETCHER RD | | | | CHELSEA | MI | 90260 | USA | TRADE PAYABLE | | | | | $52.99 |
| 49878 | | RUTHER CARL | 591 E BAIRD AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $106.49 |
| 49879 | | RUTHERFORD JOICE | 201 HIGHWAY 12 E | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $26.74 |
| 49880 | | RUTHERFORD REBECCA | 233 E OSBORNE ST | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $16.37 |
| 49881 | | RUTHERFORD TOYA | 7403 COPPER CV | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $1.07 |
| 49882 | | RUTIGLIANO NANCY | 1260 HURFFVILLE RD | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $0.45 |
| 49883 | | RUTKOSKI JAMES | PO BOX 83 | | | | BARSTOW | CA | 92312 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49884 | | RUTKOWSKI ELISABETH | 49 DORCHESTER RD N | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $50.00 |
| 49885 | | RUTLAND JEFFREY J SR | 13893 TIFFANY PINES CIR N | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $9.78 |
| 49886 | | RUTLAND JOHN | 1862 ELAINE DR | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $0.80 |
| 49887 | | RUTLAND LAURA | 373 PRAIRIE AVE BUFFALO011 | | | | MONDOVI | WI | 54755 | USA | TRADE PAYABLE | | | | | $2.68 |
| 49888 | | RUTLEDGE DESOMBREA | 1807 EMANUEL ST | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 49889 | | RUTLEDGE JEANETTE | 209 VIRA ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $1.76 |
| 49890 | | RUTLEDGE LIZ | 14190 VENTOSO CT | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $4.58 |
| 49891 | | RUTTEN MARY | 720 S STEWART ST | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $8.85 |
| 49892 | | RUTTER SHERRI | 998 MILLER ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $31.79 |

Debtor Name: SHC PROMOTIONS LLC     Schedule E/F Part 3, Question 1     Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49893 | | RUTTER SIENA | 1634 SE 20TH ST | | | | CAPE CORAL | FL | 48213 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 49894 | | RUTTLEDGE ADELE | 7233 E LAKEVIEW AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 49895 | | RUTTUM LAURA | 2358 GLENCOE ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49896 | | RUVALCABA JUANA | 655 SR 467 CURRY010 | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49897 | | RUVOLO JOHN | 1124 CENTRAL AVE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 49898 | | RUVOLO LOUIS | 130 SO 18TH ST SUITE 604 | | | | PHILADELPHIA | PA | 19103 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 49899 | | RUX ROBBY | 120 MARKLEY AVE N | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $48.08 | |
| 49900 | | RUYBAL JOANNA | 1445 FALCON VALLEY HEIGHTS 30 | | | | COLORADO SPRINGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 49901 | | RUZAL SCOTT | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $27.89 | |
| 49902 | | RUZIECKI LORA | 11606 KASBA CIR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 49903 | | RWAMUGIRA GEOFREY | 816 PLEASANT RD | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 49904 | | RYAL BARBARA | 411 PINE STREET | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 49905 | | RYALS KAREN | 8705 FOWLER AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 49906 | | RYALS MELISSA | 5688 TREVINO DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 49907 | | RYAN BARBARA | 511 OSBORNE STREET | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 49908 | | RYAN BRIANNA | 2385 OAKWAY ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 49909 | | RYAN CLIFFORD | 55081 FAWN COURT NASSAU089 | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 49910 | | RYAN CORY | 4494 WEBSTER RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 49911 | | RYAN CRYSTAL | 207 W CLARK ST | | | | BUTLER | MO | 64730 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 49912 | | RYAN EDWARD | 2090 PENNSYLVANIA AVE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 49913 | | RYAN ELIZABETH | 20 VIRGINIA ST | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 49914 | | RYAN ERIC | 531 S STERLING VISTAS WAY | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 49915 | | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $390.60 | |
| 49916 | | RYAN FRAN | 43 STAG LANE | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 49917 | | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 49918 | | RYAN JASON | 62 BRADFORD ST | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 49919 | | RYAN JIM | W1735 POTTER RD | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 49920 | | RYAN JOHN | 1315 S BRITE AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 49921 | | RYAN JOSEPH | 11253 OAKLEIGH DR | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 49922 | | RYAN KENNETH | 930 E 7TH ST APT 5F | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 49923 | | RYAN LAURA | 12215 PROSSER DAM RD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 49924 | | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 49925 | | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 49926 | | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 49927 | | RYAN PAUL | 4960 SOUTHEAST PKWY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 49928 | | RYAN ROBIN | 9072 PORTOFINO PLACE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 49929 | | RYAN ROSEMARY | 1768 AZURE WAY | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $86.55 | |
| 49930 | | RYAN ROSIE | 139 WINDING WAY N | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49931 | | RYAN SHAWN | 7035 BIAK CIRCLE D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 49932 | | RYAN SUSAN | 963 WISP CREEK DRIVE PARK093 | | | | BAILEY | CO | 80421 | USA | TRADE PAYABLE | | | | | $113.15 | |
| 49933 | | RYAN TOBY | 493 PROSPECT ST | | | | CHICOPEE | MA | 96706 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 49934 | | RYAN TYLER | 3352 LAWRENCE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 49935 | | RYANMEYER COLLEEN | 123 DOVER CHESTER ROAD MORRIS027 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $56.18 | |
| 49936 | | RYANSON DIEDRICK | 19 WILTON RD | | | | | | | | TRADE PAYABLE | | | | | $1,121.12 | |
| 49937 | | RYBAK DIANE | 9618 ARROWGRASS DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 49938 | | RYBARCZYK BONNIE | 123 ARLINGTON DR | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 49939 | | RYBOLT LIZ | 4940 PRINCETON DR  A | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 49940 | | RYDEL EILEEN | 1018 LITCHFIELD RD | | | | NORFOLK | CT | 06058 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 49941 | | RYDEL FLORENCE | 1369 OMAHA RD | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 49942 | | RYDEL JOSEPH | 5372 SHADY ACRE ST | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 49943 | | RYDER DAVID | PO BOX 504 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 49944 | | RYDER DEBORAH | 358 FAIRFIELD AVE | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 49945 | | RYDER KAREN | 2404 NW EVERGLADES BLVD | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 49946 | | RYDER MICHAEL | 1616 STRATHMORE CIR | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 49947 | | RYDESKI SHAWN | 1939 MAIN ST UNIT 3B | | | | CASTLETON | VT | 05735 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 49948 | | RYDZA JUSTYNA | 7 HARDING ST | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 49949 | | RYDZESKI DAVID | 1547 NORTHERN NECK DR | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 49950 | | RYERSE JOHN | 7440 QUARTER HORSE LN | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 49951 | | RYGAS ALEX | 30 3RD ST NW | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49952 | | RYKKEN SHAWN | 127 VAN BUREN DRIVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 49953 | | RYLANT MICHAEL | 616 CEDAR ROAD | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 49954 | | RYMAN SHANNON | 1416 2ND ST | | | | BOONE | IA | 50036 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 49955 | | RYMER BRANDON | 101 STEWART TERRACE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 49956 | | RYON LINDSAY | 3002 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | 17961 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 49957 | | RYSZTAK DON K | 19395 LAUREL DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 49958 | | RZODKIEWICZ MATT | 924 VAL VERDE DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 49959 | | S A J | 4759 US HIGHWAY 40 | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 49960 | | S BALDWIN A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 49961 | | S JULIAN R | SANTA MARIA LA REAL 14 | | | | AGUASCALIENTES | AG | 20236 | | TRADE PAYABLE | | | | | $30.00 | |
| 49962 | | S OLGA | 1YCA | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49963 | | S PUTNEY FOR NACAP | FOR NACAP | | | | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 49964 | | S VENKATESWARAN | 15 WANNALANCIT STREET APT 2 | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 49965 | | SA DIVY | 13801 JEFFERSON PARK DR APT 1201 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 49966 | | SA SHWETA | 1800 JEFFERSON PARK AVENUE APT 511 | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 49967 | | SAAL STEVEN | 12060 JACKSON ST | | | | MALVERN | IA | 51551 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 49968 | | SAAR STEVEN | 7362 NE STONEWATER ST N | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 49969 | | SAAR YOAZ | 367 N COLUMBIA AVE | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 49970 | | SAARI TIMOTHY | 1224 STEDMAN STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 49971 | | SAASTAMOINEN JOUNI | 163 LONDON WAY | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 49972 | | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49973 | | SAAVEDRA RAFAEL | PO BOX 846 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 49974 | | SAB SERGE | 915 OXFORD AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 49975 | | SABA MYRIAM G | 16485 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $279.79 | |
| 49976 | | SABAGALA MS | 87-1740 FARRINGTON HWY APT A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 49977 | | SABAS AMAYA | 7700 WILD ONION DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49978 | | SABATINI DEBORAH | 10 NORFOLK COURT N | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 49979 | | SABAU ROMANA | 1620 DARTMOUTH LN | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $145.11 | |
| 49980 | | SABBRO RUTH | 1140 MALLARD DR | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $21.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 49981 | | SABELLA MARIACARMELA M | 189 BRADFORD ST | EVERETT | MA | 02149 | USA | TRADE PAYABLE | $27.01 |
| 49982 | | SABET OMAR | 7745 HAMPTON GREEN DRIVE | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | $13.12 |
| 49983 | | SABEY JOE | 1203 SW PIONEER DR | WILLAMINA | OR | 97396 | USA | TRADE PAYABLE | $22.98 |
| 49984 | | SABID MARIELA | 3003 85TH ST | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | $4.18 |
| 49985 | | SABILLON LILLIAM | 4608 SW 129TH AVE | MIRAMAR | FL | 13027 | USA | TRADE PAYABLE | $8.63 |
| 49986 | | SABIN RICHARD | 6048 PRESIDENTIAL CIR | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | $24.72 |
| 49987 | | SABINO ERNEST JR | 80 LEXINGTON AVE | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | $37.18 |
| 49988 | | SABLAN MICHIKO | 2624 CENTURY PARK BLVD TRAVIS453 | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | $0.42 |
| 49989 | | SABO EDWARD | PO BOX 2 | GALVESTON | TX | 77553 | USA | TRADE PAYABLE | $25.00 |
| 49990 | | SABO SETH | 603 9TH ST | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | $1.58 |
| 49991 | | SABOU SHMOMO | PO BOX 5824 | BALTIMORE | MD | 21282 | USA | TRADE PAYABLE | $42.39 |
| 49992 | | SABRA RAMZI | 9635 PHILMONT DR | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | $43.29 |
| 49993 | | SACCO ARTHUR | 16 SHORE RD | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | $30.16 |
| 49994 | | SACCO DAKOTA | 226 W WALNUT ST 2ND FLOOR | BATH | PA | 18014 | USA | TRADE PAYABLE | $27.54 |
| 49995 | | SACCONE PETER | 14428 N GIL BALCOME | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | $55.62 |
| 49996 | | SACCONE PETER | 14428 N GIL BALCOME | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | $28.75 |
| 49997 | | SACCUCCI TREVOR | 12121 SKIP JACK DR | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | $22.32 |
| 49998 | | SACHGLEBEN PATTY | 821 HIGHWAY 81 WEST N | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | $14.96 |
| 49999 | | SACHKO TAK N | 5928 SE EQUESTRAIN DRIVE N | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | $20.00 |
| 50000 | | SACHS CARL | 3717 ARAPAHOE TRL | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | $11.39 |
| 50001 | | SACHS JANET | 80 WEST 40TH ST BAYONNE | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | $30.00 |
| 50002 | | SACHS MICHAEL | 7708 OLD RUTLEDGE PIKE | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | $7.20 |
| 50003 | | SACHTLEBEN PASTY | 1271 JOHN KNOX RD | FISCHER | TX | 78623 | USA | TRADE PAYABLE | $100.00 |
| 50004 | | SACKMAN JOHN | 631 TUNDRA DR | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | $1.71 |
| 50005 | | SACKS LISA | 85 S EDGEWOOD ROAD | ATTAWAN BEACH | CT | 06357 | USA | TRADE PAYABLE | $12.77 |
| 50006 | | SACKS ROBERT | 11811 MORRIE LN | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | $0.04 |
| 50007 | | SACTUARY VV | PO BOX 1030 | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | $8.07 |
| 50008 | | SADA JOHN | 5536 SADDLEBROOK DR ALLEGHENY003 | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | $10.00 |
| 50009 | | SADDAWI MARIAM | 16205 STONEBRIDGE PKWY APT 213 | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | $11.64 |
| 50010 | | SADDLEMIRE WENDY | 4780 50TH AVE N | ST PETERSBURG | FL | 13714 | USA | TRADE PAYABLE | $17.98 |
| 50011 | | SADDLER BARBARA | 2211 E 57TH ST | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | $1.18 |
| 50012 | | SADECKI SUZANNE | 3198 E KENNEDY ST | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | $0.02 |
| 50013 | | SADLER ANNA | 850 W OAK HILL RD | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | $0.03 |
| 50014 | | SADLER VIRGINIA | 2570 ST BEULAH CHAPEL RD | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | $100.00 |
| 50015 | | SADOWNICZAK JOHN | 375 HERMITAGE ST | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | $0.65 |
| 50016 | | SADOWSKI PATRICIA | 27682 PARKVIEW BLVD APT 612 | WARREN | MI | 48092 | USA | TRADE PAYABLE | $63.59 |
| 50017 | | SADOWSKI REBECCA | 88 CENTRAL AVE | BUFFALO | NY | 00794 | USA | TRADE PAYABLE | $0.80 |
| 50018 | | SADRA MARK | 316 N EUCLID ST | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | $7.80 |
| 50019 | | SADSAD VERISSA | 306 ACCOLADE DRIVE N | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | $10.21 |
| 50020 | | SADU JORDAN | 2425 LINDSAY AVE | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | $5.28 |
| 50021 | | SAELEE KAOFONG | 11290 LA CROSSE | WHITE SANDS MISSILE | NM | 88002 | USA | TRADE PAYABLE | $1.34 |
| 50022 | | SAELEE SOUMPHON | 9466 COTE DOR DR | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | $5.00 |
| 50023 | | SAENZ JUAN | 3321 HURON DR | WESLACO | TX | 78596 | USA | TRADE PAYABLE | $5.00 |
| 50024 | | SAENZ NIKOLAUS | 80218 JEFFERSON COUNTY DR | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $5.15 |
| 50025 | | SAENZ PATROCINIO | PO BOX 686 | TATUM | TX | 75691 | USA | TRADE PAYABLE | $0.01 |
| 50026 | | SAENZ SONIA | 1909 FAITH PL APT A | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | $21.74 |
| 50027 | | SAENZ TERESA | 147 N 12TH AVE | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | $14.42 |
| 50028 | | SAEPHAN CHIEW | 1403 HILLTOP DR | REDDING | CA | 96003 | USA | TRADE PAYABLE | $138.60 |
| 50029 | | SAEPHANH CHANH | 21802 122ND PL SE | KENT | WA | 98031 | USA | TRADE PAYABLE | $2.13 |
| 50030 | | SAETEURN JAMES | 7808 MCCLINTOCK WAY JAMES SAETEURN | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | $2.57 |
| 50031 | | SAEZ YAMILET | 924 CALLE ELIAS BARBOSA | PONCE | PR | 00728 | USA | TRADE PAYABLE | $1.69 |
| 50032 | | SAFADI MICHELLE | 357 MOURNING DOVE UNKNOWN | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | $18.01 |
| 50033 | | SAFER EILEEN | 296 HAMPSHIRE CT | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | $17.75 |
| 50034 | | SAFFEELS DEBORA | 3027 TAM O SHANTER LN | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | $50.00 |
| 50035 | | SAFFELL KEN | 9400 FORT WORTH WAY | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | $0.28 |
| 50036 | | SAFFORD LAVIN | 8 SPARTON DR | ESSEX | MD | 21221 | USA | TRADE PAYABLE | $0.10 |
| 50037 | | SAFFORD RACHAEL | 310 E MCDOWELL AVE APT 2 | ALTURAS | CA | 96101 | USA | TRADE PAYABLE | $2.18 |
| 50038 | | SAFRIN CHAVA | 2906 W ARTHUR AVE | CHICAGO | IL | 97601 | USA | TRADE PAYABLE | $96.72 |
| 50039 | | SAGADO ESMERALDA | 3033 MAGNET ST | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | $4.87 |
| 50040 | | SAGALA TONYA | 1902 DEAF SMITH DRIVE | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | $85.92 |
| 50041 | | SAGAN MARK | 79 MOTT ROAD | BLAIRSTOWN | NJ | 07825 | USA | TRADE PAYABLE | $23.04 |
| 50042 | | SAGE APRIL | 12817 ROUTE 286 HWY W | CLARKSBURG | PA | 15536 | USA | TRADE PAYABLE | $9.31 |
| 50043 | | SAGE HEATHER | 223 GOLFVIEW DRIVE N | MARION | VA | 24354 | USA | TRADE PAYABLE | $8.75 |
| 50044 | | SAGE WAYNE | 535 SHULER HOLLOW RD N | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | $6.53 |
| 50045 | | SAGMAL ALI | 52 DUKE DR | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | $25.68 |
| 50046 | | SAGMAL FEYZA | 52 DUKE DR UNIT 2 | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | $14.72 |
| 50047 | | SAGMAN FEYZA | 33 ST RT 17 SOUTH | RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | $25.68 |
| 50048 | | SAGUILAN GLAIS | 10896 E 33RD PL | TULSA | OK | 74146 | USA | TRADE PAYABLE | $90.43 |
| 50049 | | SAH DIV | 13801 JEFFERSON PARK DR APT 1201 | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.52 |
| 50050 | | SAH DIVYA | 13801 JEFFERSON PARK DR APT 1201 | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.07 |
| 50051 | | SAH DIVYA | 13801 JEFFERSON PARK DR APT 1201 | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.04 |
| 50052 | | SAH DIVYA | 13801 JEFFERSON PARK DR APT 1201 | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.17 |
| 50053 | | SAHADEO REANN | 82 OAKDALE AVE APT 2 | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | $120.92 |
| 50054 | | SAHAI SMRITI | 17819 QUIET LOCH LN | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | $4.93 |
| 50055 | | SAHEY KARL | 2040 NEMNICH RD | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | $0.86 |
| 50056 | | SAHIN REBECCA | 70 LOVELAND HILL ROAD APT 22N | VERNON ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | $100.00 |
| 50057 | | SAHOO SASWATEE | 1100 S WILLIAMS ST APT 35 | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | $1.08 |
| 50058 | | SAHU BIKASH | 2301 GLENALLAN AVE APT 801 | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | $2.69 |
| 50059 | | SAHU SHALINI | 48 RANDALL AVENUE UNIT 4 | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | $39.03 |
| 50060 | | SAHUL AMEEN A | 1338 VETERANS HWY APT Q3 | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | $0.17 |
| 50061 | | SAI SARAH M | 3048 MOUNT OLIVE DRIVE | DECATUR | GA | 30033 | USA | TRADE PAYABLE | $59.00 |
| 50062 | | SAID AMIR | 1150 SAINT MATTHEW PL UNIT 101 | CONCORD | CA | 94518 | USA | TRADE PAYABLE | $3.08 |
| 50063 | | SAIDY EIBRIL | 1556 THIERIOT AVE APT 1 | BRONX | NY | 64255 | USA | TRADE PAYABLE | $8.71 |
| 50064 | | SAIKALY VICTOR | 15 DOHERTY AVE | ELMONT | NY | 11003 | USA | TRADE PAYABLE | $23.66 |
| 50065 | | SAILOR JAMES | 311 PLEASANT ST | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | $191.42 |
| 50066 | | SAINI GOURAV | 607 W COMSTOCK DR | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | $17.42 |
| 50067 | | SAINI MANJINDER | 1391 ANNETTE ST | PORT CHARLOTTE | FL | 33980 | USA | TRADE PAYABLE | $0.30 |
| 50068 | | SAINI MEENU | 2742 SCOTTSDALE DR | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | $96.00 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 613 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50069 | | SAINI RAGARENDER | 1312 CURRY RD | | | | SCHENECTADY | NY | 90008 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 50070 | | SAINSBURY CORINNE | 9338 TAMWORTH LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 50071 | | SAINSBURY SARAH | 43304 N 44TH AVE | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $61.04 | |
| 50072 | | SAINT HONOR | 3431 DRY CREEK ROAD N | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 50073 | | SAINT JOSEPHS CHILDRES HOME | 1419 MAIN STREET | | | | SOUTH TORRINGTON | WY | 82240 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 50074 | | SAINTILUS FREDELYNE | 4770 WHISTLERS GREEN CIR APT 8 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 50075 | | SAINTNERGER ELIE | 1770 55TH ST SW | | | | NAPLES | FL | 92243 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 50076 | | SAINTPAUL EDNA | PO BOX 11574 | | | | SAN BERNARDINO | CA | 92423 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 50077 | | SAINTPAUL SOPHIA | 595 NE 157TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 50078 | | SAINTVIL PETERSON | 10034 HEGERMAN ST | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 50079 | | SAIS ANGELA | 7923 COUNTY RD 14 N | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 50080 | | SAITO ELTON | 98-2030 KIPIKUA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 50081 | | SAIYAPORN JOSEPH | 4034 30TH AVE S | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 50082 | | SAIYED AFZAL | 5419 DURAND AVE | | | | MOUNT PLEASANT | WI | 92801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50083 | | SAIZ ANNA | 3778 ZENOBIA ST | | | | DENVER | CO | 33314 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 50084 | | SAJDAK ANNMARIE | 84 BAYVIEW CIR | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 50085 | | SAJDAK BOB | 8 CIDERMILL CT | | | | DEPEW | NY | 02131 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 50086 | | SAKALIS BARBARA | 5479 E CENTRALIA STREET 31 | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 50087 | | SAKAMOTO GABRIELLE | 13517 PRINCETON LN OKLAHOMA109 | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 50088 | | SAKAMOTO MARI | 2204 MARK CT | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 50089 | | SAKERS STEVEN | 2201 NW 102 AVE | | | | PEMBROKE PINES | FL | 33026 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 50090 | | SAKI AISMNIK | 2310 TORY OAK PL | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 50091 | | SAKIR STEVEN | 3703 S TWILIGHT ECHO RD | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 50092 | | SAKUMA YUSUKE | 38 CEDARWOOD DR | | | | GREENCASTLE | IN | 46135 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 50093 | | SAKURAI MADOKA | 1841 KOLI HAOLE LP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 50094 | | SAKYO YUKA | 4720 42ND STREET | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 50095 | | SALABA RAY | PO BOX 2434 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 50096 | | SALABARRIA JUSTINA | PO BOX 653 | | | | SAINT JUST | PR | 16666 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 50097 | | SALACAR DORAL | 3907 E BATES ST | | | | LUBBOCK | TX | 97128 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 50098 | | SALAK DONNA | 8959 W SASSO LN | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 50099 | | SALAMAACA DAVID | 269 OLD CASTTEL LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 50100 | | SALAMONE THAD | 2430 COUNTRY PLACE DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 50101 | | SALARDA LYNARD | 99-015 KALALOA ST 306 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50102 | | SALARY TORIAN | 3500 PARKWAY LANE SUITE 200 | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 50103 | | SALARZON DONNA | 324 NE 72ND AVE | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 50104 | | SALAS ANDY | 732 W 7TH ST APT 18 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 50105 | | SALAS ANGELICA | 1 OCCIDENT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 50106 | | SALAS ASCENCION | 1615 74TH STREET CT EAST APT | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 50107 | | SALAS GABRIELA | 8472 W HEATHER CT | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 50108 | | SALAS LATOYA | 351 RICHMOND ROAD | | | | SUSANVILLE | CA | 96130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50109 | | SALAS LILI | 318 CRESTWOOD PL | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 50110 | | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 50111 | | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 50112 | | SALAS OTILIA | 2719 GLENN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 50113 | | SALAS SAMANTHA | 4812 N KILPATRICK AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $80.16 | |
| 50114 | | SALAS SAVANNA | 19125 RAMONA TRAILS DRIVE SAN DIEGO073 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 50115 | | SALAS TERRA | PO BOX 3327 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 50116 | | SALAS YAMYLA | 12323 SW 148TH TER | | | | MIAMI | FL | 11226 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 50117 | | SALAZAR ANABEL | 8965 KENNETH ST APT 3 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 50118 | | SALAZAR ANDERA | 1735 W DONOVAN HARRIS201 | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50119 | | SALAZAR ARIEL | 963 REBER ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 50120 | | SALAZAR BRANDON | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50121 | | SALAZAR CARLOS | 8104 ROAD 24 | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 50122 | | SALAZAR CECILIA | 1272 N F ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 50123 | | SALAZAR CHRIS | 2272 E DECATUR AVE UNKNOWN | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 50124 | | SALAZAR CRESCENCIO | 2500 W ROUTE 66 LOT 20 | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 50125 | | SALAZAR CYNTHIA | 599 E PALFREY ST | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $216.24 | |
| 50126 | | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 50127 | | SALAZAR EILEEN | PO BOX 6249 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 50128 | | SALAZAR ISMAEL | 844 CLOVER CRK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 50129 | | SALAZAR JACKIE | 51 GUAIOLOTE LANE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 50130 | | SALAZAR JEREMY | 111 GOOD HOPE ST | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50131 | | SALAZAR JOLEE | PO BOX 172 | | | | TEXAS CITY | TX | 77592 | USA | TRADE PAYABLE | | | | | $60.22 | |
| 50132 | | SALAZAR LAURA | 3452 BRODIY RD; SUITE 5152 UPS STORE | | | | MCGUIRE AIR FORCE BA | NJ | 08641 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 50133 | | SALAZAR LEONOR | 8982 CENTERWAY RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 50134 | | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 50135 | | SALAZAR MERRENDA | 1401 N 43RD AVE APT 2083 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 50136 | | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50137 | | SALAZAR MINDY | 2070-1 JACKSON RD | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 50138 | | SALAZAR MIRIAM | 9921 CEDARDALE DR | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 50139 | | SALAZAR NAOMI | 902 1ST ST | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 50140 | | SALAZAR RAUL | 51230-2 COUSHATTA DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50141 | | SALAZAR ROSEMARIE | 239 W MANGRUM DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 50142 | | SALAZAR SILVIA | 2818 N 46TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 50143 | | SALAZAR TAMMY | 380 OAK AVE APT 1 | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 50144 | | SALAZAR TISA | 2490 EAST DULCINEA TRL | | | | CASA GRANDE | AZ | 85194 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 50145 | | SALBACKA DUSTIN | 7700 WILLOW CHASE BLVD APT 836 | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50146 | | SALBEDO HELEN | 66-871 WANINI ST | | | | WAIALUA | HI | 11225 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 50147 | | SALBREITER DARLEEN | 1628 S 64TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 50148 | | SALCIDO CHERYL | 419 JEWEL LANSING | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50149 | | SALDANA ADRIAN | 1741 LINCOLN AVE 24 | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 50150 | | SALDANA ALBERT | 9520 WOODLAND HILLS | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 50151 | | SALDANA GUADALUPE | 422 N SMITH AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 50152 | | SALDANA ISIDRO | 20464 N 96TH LANE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50153 | | SALDANA LIZANVRA | 10750 SW 225TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 50154 | | SALDANA LUCIANO | 275 S 167TH LN | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 50155 | | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 50156 | | SALDANA MAYRA | 788 EDGEWATER BLVD APT 108 | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $20.62 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1

Pg 614 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50157 | | SALDANA ROBERT | 211 SIRRAH WAY | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $14.61 |
| 50158 | | SALDARRIAGA MARIA | 4943 S TAFT ST | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $171.59 |
| 50159 | | SALDARRIAGA SANTIAGO | PO BOX 450357 | | | | MIAMI | FL | 33245 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50160 | | SALDAS VALERIE | 58 ATWOOD CT APT 2 | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $3.19 |
| 50161 | | SALDIVAR ANGELICA | 501 S 6TH AVE N | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $2.58 |
| 50162 | | SALDIVAR IAN | 5300 SANDARIO SEARS WEBB479 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50163 | | SALDIVAR RICHARD | 7423 MCKINNEY | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50164 | | SALDIVAR STEVEN | 99 ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $7.61 |
| 50165 | | SALDO MATTHEW | 90 HOWLAND AVE | | | | ADAMS | MA | 01220 | USA | TRADE PAYABLE | | | | | $3.26 |
| 50166 | | SALE EARL | 931 E WALTER LN | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $55.12 |
| 50167 | | SALE MICHAEL | 5238 PRIVATE WALLEY AVE UNIT A | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $0.95 |
| 50168 | | SALECEDO CHRISTOPHER | 16205 CORNUTA AVE APT 3 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $2.20 |
| 50169 | | SALEEM MOHAMMED | 820 RED STABLE WAY | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $97.19 |
| 50170 | | SALEEM NOSHEEN | PO BOX 3426 | | | | ASTORIA | NY | 32579 | USA | TRADE PAYABLE | | | | | $0.71 |
| 50171 | | SALEEM SALEEM M | 6528 STEMEN ROAD | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.35 |
| 50172 | | SALEEM ZAKIYYAH | 1061 LILY WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $55.62 |
| 50173 | | SALEM ARAWN | 75 VICTORIA STATION BLVD GWINNETT135 | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $1.69 |
| 50174 | | SALEM ASAS | 215 SE MAYNARD RD | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $62.98 |
| 50175 | | SALERNO BARBARA G | 120 LINCOLN ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $21.75 |
| 50176 | | SALERNO BARBRA | 16DUNHAM ROAD ESSEX009 | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $2.79 |
| 50177 | | SALERNO KAREN | 1560 CENTRAL AVE 405 N | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $20.00 |
| 50178 | | SALERNO MARK | 3915 GROVE AVE | | | | STICKNEY | IL | 68123 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50179 | | SALERO MARIA T | PO BOX 1342 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.20 |
| 50180 | | SALES ALAYNA | 630 COLONY LAKE ESTATES DR 7 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $38.59 |
| 50181 | | SALES WENDELL | 114 BRAN TERRACE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.94 |
| 50182 | | SALESMAN COURTNEY | 3624 OMEARA DRIVE | | | | HOUSTON | TX | 77025 | USA | TRADE PAYABLE | | | | | $15.62 |
| 50183 | | SALESTHOMPSON JOANNA | 17 NASSAU PL 1 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.05 |
| 50184 | | SALGADO ABRAHAM | FL 1 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $109.49 |
| 50185 | | SALGADO AILEEN | 1524 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.20 |
| 50186 | | SALGADO DANIELA | 314 W MAPLE AVE | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $0.57 |
| 50187 | | SALGADO GRISELDA | PO BOX 6310 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.02 |
| 50188 | | SALGADO HECTOR | 7198-1 CALLE MELENDEZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.13 |
| 50189 | | SALGADO HERMAN | 5700 PARKPLACE DR | | | | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $0.57 |
| 50190 | | SALGADO JSASON | 664 BROOKS AVE APT 205 | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $22.05 |
| 50191 | | SALGADO LILIAN | 266 CALLE ANTERO ALFARO | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $3.32 |
| 50192 | | SALGADO MARIA | 13622 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $34.78 |
| 50193 | | SALGADO NICOLE | 271 CHURCH ST 2 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $1.39 |
| 50194 | | SALGUERO BLANCA | 33705 14TH ST | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $9.53 |
| 50195 | | SALGUERO MIGUEL | 9350 SKILLMAN ST DALLAS113 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $14.60 |
| 50196 | | SALIARIS EMILY | 42-23 ITHACA STREET QUEENS081 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $2.00 |
| 50197 | | SALIHI NASRAT | 8217 BEECH MONARCH CT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $6.41 |
| 50198 | | SALIX KYLE | 75 CANYON OAK LOOP | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $55.21 |
| 50199 | | SALIMONE PASQUALE | 6 HASBROUCK AVE | | | | EMERSON | NJ | 07630 | USA | TRADE PAYABLE | | | | | $19.25 |
| 50200 | | SALINARO PAUL | 3717 GREEN HAVEN WAY | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $1.23 |
| 50201 | | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $4.38 |
| 50202 | | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.20 |
| 50203 | | SALINAS FELICIA | 8931 LEVELLAND | | | | SAN ANTONIO | TX | 35481 | USA | TRADE PAYABLE | | | | | $11.44 |
| 50204 | | SALINAS JULIE | 2361 ROSECRANS AVE SUITE 368 | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50205 | | SALINAS LISANDRA | 364 N KERN AVE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $18.19 |
| 50206 | | SALINAS MARCO | 164 SKYLAND SPURCE DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $8.23 |
| 50207 | | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $4.59 |
| 50208 | | SALINAS MELODY | 3615 E TEMPLE WAY | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $0.74 |
| 50209 | | SALINAS MELQUIADES | 2251 N KENNETH AVE | | | | CHICAGO | IL | 64035 | USA | TRADE PAYABLE | | | | | $0.63 |
| 50210 | | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $5.11 |
| 50211 | | SALINAS NOEMI | PO BOX 1415 | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $108.12 |
| 50212 | | SALINAS REGINA | 2905 SPINNAKER DR | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50213 | | SALINAS ROSINA | 1421 N 42ND ST | | | | MCALLEN | TX | 64050 | USA | TRADE PAYABLE | | | | | $5.00 |
| 50214 | | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $4.01 |
| 50215 | | SALINAS VENTURA | 607 GOLDEN SPUR DRIVE | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $105.99 |
| 50216 | | SALINAS VIRGINIA | 1403 N FM 789 | | | | LORENZO | TX | 79343 | USA | TRADE PAYABLE | | | | | $1.65 |
| 50217 | | SALINAS WILFREDO | 801 ANGELL ST | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $1.74 |
| 50218 | | SALISBURY MARGARET V | 880 WOODWARD AVENUE N | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50219 | | SALISBURY THERESA | PO BOX 22 | | | | PRINTER | KY | 41655 | USA | TRADE PAYABLE | | | | | $5.77 |
| 50220 | | SALK BRENDALEE S | 3909 CORAL GABLES DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $11.89 |
| 50221 | | SALKO CHRIS | 374 HULLS FARM RD | | | | SOUTHPORT | CT | 06890 | USA | TRADE PAYABLE | | | | | $190.00 |
| 50222 | | SALL FATIMATA | 3330 80TH AVE NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $21.29 |
| 50223 | | SALL JOSEPH | 145 APUKA 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50224 | | SALLADE COLLEEN | 429 BARKER ST | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $21.20 |
| 50225 | | SALLADE DIANE | 245 MOHICAN AVENUE | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $9.41 |
| 50226 | | SALLADINO CHRISTINA | 16 W WYNCLIFFE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $0.02 |
| 50227 | | SALLANDER FLORENCE | 2 BAY IN THE WOOD N | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $9.55 |
| 50228 | | SALLAY JOHN | 44132 PUMA SQ LOUDOUN107 | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $8.47 |
| 50229 | | SALLEE ANNASTASIA | 3074 GLADSMORE COURT FRANKLIN049 | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $21.52 |
| 50230 | | SALLEE DAVID | 2757 NW STEWART PKWY | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $2.57 |
| 50231 | | SALLEE ROBERT | 9733 EAST 38TH LANE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50232 | | SALLEY AMANDA | PO BOX 50086 | | | | COLUMBIA | SC | 29250 | USA | TRADE PAYABLE | | | | | $0.26 |
| 50233 | | SALLEY MELISSA | 7869 KINGS ARM CT 7869 KINGS ARM CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.55 |
| 50234 | | SALLOUB HAWRAA | 14618 MICHELS | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $10.00 |
| 50235 | | SALLS MITCHELL | 4554 YABES CT APT E | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50236 | | SALMANS ASHLEY | 812 N MCCALL ST GRANT067 | | | | ULYSSES | KS | 67880 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50237 | | SALMON COURTNEY | 24A 4TH STREET WEST | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $3.30 |
| 50238 | | SALMON DEBORAH | 5365 NE 2ND TER | | | | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $13.78 |
| 50239 | | SALMON TANIKA | 100 W 124TH ST APT 1A | | | | NEW YORK | NY | 84660 | USA | TRADE PAYABLE | | | | | $3.13 |
| 50240 | | SALMON VERONA | 947 PEAL HARBOR ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $25.01 |
| 50241 | | SALMONS JUANITA | 1735 KINO AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $24.18 |
| 50242 | | SALO BARBARA | 837 ARTHUR ST N | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $17.47 |
| 50243 | | SALO LORIE | 2635 WEST CEZANNE CIRCLE | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $59.16 |
| 50244 | | SALOIS JOSEPH | 3648 PIKE 32 | | | | CURRYVILLE | MO | 63339 | USA | TRADE PAYABLE | | | | | $50.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 50245 | | SALOIS KATHY | 24 MYSTIC ST APT 45 | METHUEN | MA | 01844 | USA | TRADE PAYABLE | $0.24 |
| 50246 | | SALOMON JULIA | 101 BROOKFIELD ROAD | DUMONT | NJ | 07628 | USA | TRADE PAYABLE | $1.59 |
| 50247 | | SALOMON MILDRED | 622 FAIRVIEW AVENUE 2 BERGEN003 | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | $10.00 |
| 50248 | | SALOPEK RETT | 6034 SNOW RD | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | $100.00 |
| 50249 | | SALOW CHARLOTTE | 4685 LAMBETH WAY | HOLT | MI | 48842 | USA | TRADE PAYABLE | $25.00 |
| 50250 | | SALT KASEY | 6530 DOUBLE EAGLE DR APT 512 | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | $824.18 |
| 50251 | | SALT KASEY | 6530 DOUBLE EAGLE DR APT 512 | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | $69.34 |
| 50252 | | SALT KASEY | 6530 DOUBLE EAGLE DR APT 512 | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | $374.29 |
| 50253 | | SALTER ELLA | 12344 EVANSTON ST | DETROIT | MI | 48213 | USA | TRADE PAYABLE | $0.39 |
| 50254 | | SALTERS RASHAD | 14838 VANCE JACKSON 1100 | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | $1.48 |
| 50255 | | SALTON HENRY | 44 PHEASANT CHASE | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | $8.92 |
| 50256 | | SALTZMAN SETH | 3947 BALDWIN LANE | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | $7,510.89 |
| 50257 | | SALTZMAN SETH | 3947 BALDWIN LANE | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | $91.68 |
| 50258 | | SALTZMAN SETH | 3947 BALDWIN LANE | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | $125.38 |
| 50259 | | SALTZMAN SETH | 3947 BALDWIN LANE | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | $106.87 |
| 50260 | | SALUDO BEVERLY | 1649 PASEO AURORA | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | $53.73 |
| 50261 | | SALVA MELISSA | 16 PADDOCK LANE | NORWICH | CT | 06360 | USA | TRADE PAYABLE | $2.86 |
| 50262 | | SALVA PEDRO | C23 CALLE 5 ESTANCIAS SAN FERNANDO | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | $12.37 |
| 50263 | | SALVA YADIRA | HC 4 BOX 8935 | UTUADO | PR | 00641 | USA | TRADE PAYABLE | $64.19 |
| 50264 | | SALVADA JESUS | 242 MARAVILLA DR | EL PASO | TX | 79907 | USA | TRADE PAYABLE | $0.42 |
| 50265 | | SALVADOR ELIZA | PO BOX 77 | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | $0.01 |
| 50266 | | SALVADOR LIGAYA | 141 IRON POINT RD SACRAMENTO067 | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | $15.00 |
| 50267 | | SALVADOR ROMAN | 2306 BAXTER STATION | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | $28.75 |
| 50268 | | SALVADORI ROSSANA | 12640 BLACK SADDLE LN | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | $5.47 |
| 50269 | | SALVAGE ALBANY A | 1805 WESTTOWN RD | ALBANY | GA | 31707 | USA | TRADE PAYABLE | $10.50 |
| 50270 | | SALVANT DENISE | 596 LIVINGSTON AVE | ALBANY | NY | 12206 | USA | TRADE PAYABLE | $0.53 |
| 50271 | | SALVATIERRA ANGELA | 3631 N KIMBALL AVE | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | $38.31 |
| 50272 | | SALVATIERRA MATTHEW | CORNELIA CONNELLY CENTER 220 EAST 4TH | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | $45.33 |
| 50273 | | SALVATION ARMY | 3921 GEARY BOULEVARD | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | $0.01 |
| 50274 | | SALVATORE BARBARA | 648 CARROLL FOX RD | BRICK | NJ | 08724 | USA | TRADE PAYABLE | $2.04 |
| 50275 | | SALVATORE PAUL | 5000 CARVEL RD | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | $454.04 |
| 50276 | | SALVATORE PAUL | 5000 CARVEL RD | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | $64.19 |
| 50277 | | SALVATORE ROBIN A | PO BOX 333 | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | $38.73 |
| 50278 | | SALVETA MICHAEL | 48297 DONAHUE ST | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | $5.78 |
| 50279 | | SALVUCCI SUSAN | 6158 SHINING ROCK | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | $22.37 |
| 50280 | | SALYERS CATHY | 7450 W VERNAL PIKE | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | $0.41 |
| 50281 | | SALZER JOSEPH | 918 S 73RD ST APT C | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | $96.11 |
| 50282 | | SAM BACHEALY | 533 W DIAMOND AVE | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | $18.03 |
| 50283 | | SAM LORENZO | 326 WASHINGTON BLVD | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | $55.62 |
| 50284 | | SAM NOBLE | 2120 SERENIDAD LN SAINT LOUIS189 | HAZELWOOD | MO | 63043 | USA | TRADE PAYABLE | $0.01 |
| 50285 | | SAM SON | 426 TALON RIDGE BEXAR 029 | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | $2.15 |
| 50286 | | SAM VICTOR | 10413 OLD CUTLER RD APT 203 | MIAMI | FL | 33190 | USA | TRADE PAYABLE | $8.69 |
| 50287 | | SAMAD FAISAL | 4522 DEVONSHIRE ST FORT BEND157 | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | $44.68 |
| 50288 | | SAMAD NAEEMAH | 352 JACKSON ST APT 1 | ORANGE | NJ | 19015 | USA | TRADE PAYABLE | $0.63 |
| 50289 | | SAMAD SALAM | 6710 APPLEWOOD BLVD | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | $23.28 |
| 50290 | | SAMALA ELIJAH | 14080 W LARKSPUR DR | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | $1.81 |
| 50291 | | SAMANIEGO JUAN C | 60011-1 CHURCHILL STREET | FORTHOOD | TX | 76544 | USA | TRADE PAYABLE | $7.11 |
| 50292 | | SAMANIEGO JUSTIN | 6407 SUNSET COURT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $55.21 |
| 50293 | | SAMANO CESAR | 727 S LAKE ST | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | $8.04 |
| 50294 | | SAMARAKOON BUDDHIKA | 6114 SW 58TH ST | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | $12.86 |
| 50295 | | SAMARIN JOSEPH | 17604 MAPLEBORO ROAD | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | $51.25 |
| 50296 | | SAMAROO RYAN | 1727 GROVE ST APT 1 | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | $0.20 |
| 50297 | | SAMAYOA MARY | 6814 SAHARASTONE DR | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | $56.52 |
| 50298 | | SAMBAMURTHY VINAY | 613 WILLOW AVE APT 7 | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | $9.17 |
| 50299 | | SAMBRANO TONYA | 2082 7TH ST | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | $8.06 |
| 50300 | | SAMCHEZ MANUEL | 2639 VIOLET ST | PASADENA | TX | 77503 | USA | TRADE PAYABLE | $2.53 |
| 50301 | | SAMELA NICHOLAS | 486 GOODWIN STR | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | $16.90 |
| 50302 | | SAMNENI SANKAR | 889 GREEN ST APT 114 | ISELIN | NJ | 14822 | USA | TRADE PAYABLE | $42.79 |
| 50303 | | SAMIR ROSA | 404 TOOMER CT | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | $65.54 |
| 50304 | | SAMJI AJO | 3333 BEVERLY ROAD G3 1938 | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | $15.16 |
| 50305 | | SAMLIN ANDREA | 5 BROOKVILLE DR CAMDEN007 | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | $0.01 |
| 50306 | | SAMMOUR SUZANNE | 1735 E RIVERSIDE DRIVE | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | $6.02 |
| 50307 | | SAMMY MIRACLE | 5006 HWY 987 BROWNIES CK N | CALVIN | KY | 40813 | USA | TRADE PAYABLE | $0.53 |
| 50308 | | SAMOLEWICZ EO | 37 BERTRAND ST | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | $96.29 |
| 50309 | | SAMON GLORIA | 120 HIGH ST 1 | EVERETT | MA | 02149 | USA | TRADE PAYABLE | $3.24 |
| 50310 | | SAMONTE JANINE | 8735 CEDROS AVE | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | $86.99 |
| 50311 | | SAMORANO ALBERTO | 588 7TH ST | SANGER | CA | 93657 | USA | TRADE PAYABLE | $1.57 |
| 50312 | | SAMORANO FRANCIS | 3855 W ALVARO RD | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | $24.01 |
| 50313 | | SAMOS VERONICA | 5909 N 83RD STREET | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | $50.00 |
| 50314 | | SAMOT ELSI | PO BOX 927 | CATANO | PR | 00963 | USA | TRADE PAYABLE | $0.02 |
| 50315 | | SAMOT FELIX | 3 RES R ADAMES APT 14 | CAMUY | PR | 00627 | USA | TRADE PAYABLE | $0.05 |
| 50316 | | SAMPAT NAREN | 13273 COUNTRY RIDGE DR | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | $0.14 |
| 50317 | | SAMPE TIMOTHY J | 5533 JIM CASTANEDA DR | EL PASO | TX | 79934 | USA | TRADE PAYABLE | $28.75 |
| 50318 | | SAMPLES GARY | 2418 14TH ST NE | CANTON | OH | 44705 | USA | TRADE PAYABLE | $0.41 |
| 50319 | | SAMPLES GARY | 2418 14TH ST NE | CANTON | OH | 44705 | USA | TRADE PAYABLE | $0.74 |
| 50320 | | SAMPLES RICHARD | 51 NEVILLE ST | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | $34.29 |
| 50321 | | SAMPSON ABIOLA | 675 LINCOLN AVE KINGS047 | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | $40.18 |
| 50322 | | SAMPSON BRANDON | 10852 OMAHA ST APT B | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $28.75 |
| 50323 | | SAMPSON CHERYL | 2630 W CHESTER PIKE APT F3 | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | $4.90 |
| 50324 | | SAMPSON DEBRA | PO BOX 523 | PIONEER | OH | 43554 | USA | TRADE PAYABLE | $0.89 |
| 50325 | | SAMPSON DICK | 7723 SUNNY TRAIL DRIVE | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | $250.00 |
| 50326 | | SAMPSON DORCAS | 232 SHARON DR | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | $100.00 |
| 50327 | | SAMPSON KATHRYN | 7625 HAZELTON ST | DEARBORN HTS | MI | 49073 | USA | TRADE PAYABLE | $79.49 |
| 50328 | | SAMPSON MATHIAS | 1209-B ASH STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | $28.75 |
| 50329 | | SAMPSON ROSE | 1053 PEERY ROAD | KINGSTON SPRINGS | TN | 37082 | USA | TRADE PAYABLE | $25.00 |
| 50330 | | SAMRA MARWA | 11118 S 84TH AVE APT 2B | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | $3.48 |
| 50331 | | SAMS BEAU | 205 B STEDMAN COURT | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | $11.15 |
| 50332 | | SAMS LDONNA | 15529 MALLORY COURT VENTURA111 | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | $10.00 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 616 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50333 | | SAMS LUSYA S | 75 TYSENS LANE | | | | MADILL | OK | 73446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50334 | | SAMS STACIE | 106 DUNFORD DRIVE | | | | ROCKWALL | TX | 75032 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50335 | | SAMSAL SAMUEL | 5301 BEAVER DAM RD APT J46 | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $33.76 | |
| 50336 | | SAMSEL PATRICIA | 701 SPIREA RD | | | | NORTH CHESTERFIELD | VA | 23236 | USA | TRADE PAYABLE | | | | | $314.99 | |
| 50337 | | SAMSON DAVID | 25 HARDING AVE | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 50338 | | SAMSON HEATHER | 1112 LINUS ST | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 50339 | | SAMSON MARLENE | 287 LINDEN AVE COOK031 | | | | GLENCOE | IL | 60022 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 50340 | | SAMSORO SAMSORD | 6339 OXFORD ST | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 50341 | | SAMSTEIN ROBERT | 500 E 63RD ST 7B NEW YORK061 | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 50342 | | SAMTANI ISHWAR | 1512 DOPPLER DR VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 50343 | | SAMUDIO ROSENDO | 626 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 50344 | | SAMUEL ALEX | 3205 NW 83RD ST APT 122 | | | | GAINESVILLE | FL | 49417 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 50345 | | SAMUEL BENSY | 28807 W KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 28807 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 50346 | | SAMUELL KURTIS | 1056 MCCURRY PLACE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 50347 | | SAMUELS QUINTANNA | 3924 MIRAMAR CT | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 50348 | | SAMURIO JOSE | 27970 WHITMAN ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 50349 | | SANABRIA EDDIE | PO BOX 1952 | | | | BOQUERON | PR | 42748 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50350 | | SANABRIA MARIA | F17 CALLE JOSE DE DIEGO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 50351 | | SANABRIA MARIA | F17 CALLE JOSE DE DIEGO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50352 | | SANBORN CHRISTIAN | 5337 AIREY DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 50353 | | SANBORN KENNETH | 10235 ROYAL ST ANDREWS PL | | | | IJAMSVILLE | MD | 21754 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 50354 | | SANBORN STEPHEN | 6054 WICHITA AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 50355 | | SANC LIZ | PO BOX 3740 | | | | PENSACOLA | FL | 35474 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 50356 | | SANCHES WILMA | PO BOX 100 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 50357 | | SANCHEZ AIMEE | 19 ASPEN DRIVE MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 50358 | | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 50359 | | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 50360 | | SANCHEZ ALVA | 37712 ROAD 57 FRESNO019 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50361 | | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 50362 | | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 50363 | | SANCHEZ ANAHI | 811 W SLAUGHTER LN APT 3806 TRAVIS453 | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 50364 | | SANCHEZ ANDREW | 3109 AVENUE M | | | | LUBBOCK | TX | 30135 | USA | TRADE PAYABLE | | | | | $89.79 | |
| 50365 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 50366 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 50367 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 50368 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 50369 | | SANCHEZ ANTONIO | 341 W 18TH ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 50370 | | SANCHEZ ANTONIO | 341 W 18TH ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 50371 | | SANCHEZ ARNOLD | 13232 DUNKLEE AVE | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 50372 | | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | 53140 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 50373 | | SANCHEZ CANDIDA | 10011 HAMMERLY BLVD APT 61 | | | | HOUSTON | TX | 32824 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 50374 | | SANCHEZ CARLA | 6340 STUMPH RD APT 102 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50375 | | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 50376 | | SANCHEZ CASTILLO | 8507 HELMERS ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50377 | | SANCHEZ CHELSEA M | 7629 STONY BROOK DR | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50378 | | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 50379 | | SANCHEZ CLORINDA | 2505 N GLEN AVE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 50380 | | SANCHEZ CYNTHIA | 5919 12 YORK BLVD | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 50381 | | SANCHEZ DAWN | 700 W CURRY ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 50382 | | SANCHEZ DENISSE | A9 URB LAS MARIAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 50383 | | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 50384 | | SANCHEZ ED | 1213 E TURIN AVE | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 50385 | | SANCHEZ EDGAR | RR 1 BOX 14030 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 50386 | | SANCHEZ EDUARDO | 10719 JUNIPER ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 50387 | | SANCHEZ EFRAIN | C5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $393.29 | |
| 50388 | | SANCHEZ ELISENDA | 1880 HOWARD DR | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 50389 | | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 50390 | | SANCHEZ ENRIQUE | 4138 W 20TH LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 50391 | | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 50392 | | SANCHEZ ERNESTO | 1345 W 29TH ST APT 312 | | | | HIALEAH | FL | 20735 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 50393 | | SANCHEZ ETHEL | 2800 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 50394 | | SANCHEZ FABIAN | 1757 W JAVIS COOK031 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 50395 | | SANCHEZ GABRIEL | 2250 MISSROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 50396 | | SANCHEZ GABRIELA | 9 E 8TH ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 50397 | | SANCHEZ GEORGE | 10047 BECKLEYCREST AVE | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50398 | | SANCHEZ GERAL | 11 W GUTIERREZ UNIT 3872 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 50399 | | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 50400 | | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $22.51 | |
| 50401 | | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $121.41 | |
| 50402 | | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 50403 | | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50404 | | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 50405 | | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 50406 | | SANCHEZ IVAN | 375 NW 85 PL MIAMI-DADE025 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 50407 | | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 50408 | | SANCHEZ JEANNIE | 5966 JODIE LN APT 11 | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 50409 | | SANCHEZ JENNY | 2648 NE 201ST AVE UNIT 37 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 50410 | | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 50411 | | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 50412 | | SANCHEZ JESUS | 11244 NARXO ST | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $86.89 | |
| 50413 | | SANCHEZ JOHNNY | 115 RUSK ST SUITE 8004 | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 50414 | | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $110.73 | |
| 50415 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 50416 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 50417 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 50418 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 50419 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 50420 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $3.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50421 | | SANCHEZ JUANCARLOS | 101 S CAROL ST N | | | | JOHNSON CREEK | WI | 53038 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50422 | | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 50423 | | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISD | NM | 88346 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 50424 | | SANCHEZ LIONARDO | 1221 TUMBLEWEED CT | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 50425 | | SANCHEZ MADELINE | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 50426 | | SANCHEZ MAGDALIA | 4337 HOWLAND ST | | | | PHILADELPHIA | PA | 33185 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 50427 | | SANCHEZ MARI | 1966 IMLAY CITY RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 50428 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50429 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $131.73 | |
| 50430 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 50431 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 50432 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 50433 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 50434 | | SANCHEZ MARIA T | PO BOX 589 | | | | BROWNSVILLE | TX | 78522 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 50435 | | SANCHEZ MARIBEL | 2952 N PARKSIDE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 50436 | | SANCHEZ MARIN | 3762 UP RIVER RD APT 29 | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50437 | | SANCHEZ MARIO | 133 CARTER ST | | | | NEWBURGH | NY | 27609 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 50438 | | SANCHEZ MARY | XXXX | | | | SAC | CA | 97124 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 50439 | | SANCHEZ MAYTEE | 1160 WASHINGTON CIR APT H | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 50440 | | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 50441 | | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 50442 | | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 92243 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 50443 | | SANCHEZ NICOLAS | HC 4 BOX 5334 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 50444 | | SANCHEZ NORMA | 317 PRESTWICK BLVD | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 50445 | | SANCHEZ OLGA L | 1929 S 51 CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 50446 | | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 50447 | | SANCHEZ PASCASIO | 3426 WEST 52TH ST | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 50448 | | SANCHEZ PATRICIA | 78753 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 50449 | | SANCHEZ PATRICIA | 78753 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 50450 | | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50451 | | SANCHEZ PILAR | 455 EASTIN RD | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50452 | | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 50453 | | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 50454 | | SANCHEZ RHYS | PO BOX 60 | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 50455 | | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 50456 | | SANCHEZ RICARDO F | 1304 SAN FRANCISCO AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 50457 | | SANCHEZ ROBERT | 13925 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 50458 | | SANCHEZ ROBIN | 2755 N 13TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 50459 | | SANCHEZ ROBYN | 6271 N MOONLIGHT WAY | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 50460 | | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 50461 | | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 50462 | | SANCHEZ SAUSTINO | 8228 N 19TH AVE APT 352 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 50463 | | SANCHEZ SEVERINO | 1790 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 17362 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 50464 | | SANCHEZ STEPHEN | 11351 HAWK ST | | | | WSMR | NM | 88002 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50465 | | SANCHEZ SYLVIA | 222 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 50466 | | SANCHEZ SYLVIA | 222 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 50467 | | SANCHEZ TINA | 315 E SCHOOL ST | | | | WOONSOCKET | RI | 08021 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 50468 | | SANCHEZ TINA | 315 E SCHOOL ST | | | | WOONSOCKET | RI | 08021 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 50469 | | SANCHEZ TINA | 315 E SCHOOL ST | | | | WOONSOCKET | RI | 08021 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50470 | | SANCHEZ TONJA | 4891 RALEIGH ST APT 6 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 50471 | | SANCHEZ TRINIDAD | 814 E SOUTH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $140.39 | |
| 50472 | | SANCHEZ WILLIAM | 3430 E CORONADO RD | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $63.38 | |
| 50473 | | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 50474 | | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 50475 | | SANCHEZ YSIDOR | 3392 GROSSMONT DR | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 50476 | | SANCHEZDESILVA MARIALUZ | 5523 W PARKER AVE FL 2 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 50477 | | SANCHEZMIRANDA OSWALDO | 75699 PIERCE ST SPC 1 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 50478 | | SANCHEZSANTIAGO EDUARDO | 7916 CAVERN HILL | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50479 | | SANCHO MARIA | 1520 WHITE SPAR RD C14 | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 50480 | | SAND DARIN | 100 SUN AVE NE STE 210 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $105.41 | |
| 50481 | | SANGA BRYAN | 223 BLUFF TRAIL | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50482 | | SANDAGE KEVIN | 186 ALBATROSS RD | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 50483 | | SANDBERG CHERYL | 431 KELLER ST | | | | GODFREY | IL | 90016 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 50484 | | SANDBERG JULIA | 7307 BALTIMORE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 50485 | | SANDBERG TODD | 1809 EASTLAND CIR NE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 50486 | | SANDEN MARY | 1214 CEDAR ST | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 50487 | | SANDEPP PAHUGA | 745 7TH AVE | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50488 | | SANDER SEAN | 2 SLUGA DR | | | | NEW WINDSOR | NY | 12555 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 50489 | | SANDERFORD RUSSELL | 612 E 14TH AVE | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50490 | | SANDERLIN DENISE | 1212 CROCUS STREET | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 50491 | | SANDERS AMANDA | 423 LEATHERWOOD RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50492 | | SANDERS BOBBY | 3081 B RUCKMAN STREET | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 50493 | | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $218.49 | |
| 50494 | | SANDERS BRUCE | 1504 OGDEN AVE | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $71.98 | |
| 50495 | | SANDERS CAROL | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $51.49 | |
| 50496 | | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 50497 | | SANDERS CECIL | 3700 RANDALL DRIVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 50498 | | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 50499 | | SANDERS CHRIS | 612 CANDIS DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $90.25 | |
| 50500 | | SANDERS CHRISTINA | 2090 S LYNN RIGGS BLVD APT 21 | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 50501 | | SANDERS CLAIR | 9626 TOWNSHIP ROAD 215 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 50502 | | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 50503 | | SANDERS CYTHELYN | 4020 SINGER DR | | | | COLUMBUS | GA | 13104 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 50504 | | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 50505 | | SANDERS DERINDA | 1628 WEDGEWOOD | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 50506 | | SANDERS DIANA | 126 GEORGIA ST | | | | ST SIMONS ISLAND | GA | 31522 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 50507 | | SANDERS DIANE | 5941 SARDIS CHURCH RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 50508 | | SANDERS DOLORES | 7981 WEST ALGER RD ARENAC011 | | | | ALGER | MI | 48610 | USA | TRADE PAYABLE | | | | | $238.49 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 618 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50509 | | SANDERS ELAINE | 900 MEADOW LANE BOX 99 | | | | GARDNER | CO | 81040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50510 | | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 50511 | | SANDERS FERNANDO | 3043 W 111TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 50512 | | SANDERS FRANCHESCA | 6974 BRADY HILL DR SHELBY 157 | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 50513 | | SANDERS JAIME | 431 CATHERINE ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 50514 | | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50515 | | SANDERS JANICE | 330 ROCKMOOR TRAIL | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50516 | | SANDERS JANIE | 1935 LINTON LAKE DR APT B | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 50517 | | SANDERS JANIE | 1935 LINTON LAKE DR APT B | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 50518 | | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $195.10 | |
| 50519 | | SANDERS JIMMIE | 20680 CHARLOTTE CT | | | | SOULSBYVILLE | CA | 95372 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50520 | | SANDERS KATRINA | PO BOX 951 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 50521 | | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 50522 | | SANDERS LANE | 968 STARK RD BUTTS035 | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50523 | | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 50524 | | SANDERS MARK | 9303 E 82ND ST | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 50525 | | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $280.78 | |
| 50526 | | SANDERS PAT | 1256 COUNTY ROAD 1923 | | | | ATLANTA | TX | 03253 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 50527 | | SANDERS PETER | 451 MICHEL ST TRLR 1002 | | | | ALAMOGORDO | NM | 13157 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 50528 | | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 50529 | | SANDERS SHERRI | 1487 PENDLEY DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 50530 | | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 50531 | | SANDERS TROY | 1982 N 225 E DAVIS011 | | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 50532 | | SANDERS VERNON | 3807 SPLIT OAK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50533 | | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 50534 | | SANDERSON STEPHAN | 1235 MUD RUN RD | | | | YORK SPRINGS | PA | 06779 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 50535 | | SANDERSS MATTHEW | 640 PRICE ST | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 50536 | | SANDIDGE LANA | 5829 WHITE PINE DRIVE | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 50537 | | SANDINES JOSE | 75K PLAZA ST NE APT 304 | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 50538 | | SANDLER NICKI | 18727 LILAC STREET | | | | WOODBRIDGE | CA | 95258 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50539 | | SANDLER WILLIAM | 604 ROCK ST APT 8 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 50540 | | SANDMAN ARLENE | 225 BILLINGS STREET | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 50541 | | SANDORS STEPHEN | 10672 ANCHOR AVE ORANGE059 | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 50542 | | SANDOVAL ALFREDO | 13440 BIXLER AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 50543 | | SANDOVAL BERTHA | 117 S DELAWARE ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 50544 | | SANDOVAL DAVID | 11295 BAUMAN AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 50545 | | SANDOVAL DAVID | 11295 BAUMAN AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 50546 | | SANDOVAL DIANA | 25452 FM 1018 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 50547 | | SANDOVAL EVITA | 33 MARION AVE UNIT 1 | | | | SAINT JOHNSBURY | VT | 05819 | USA | TRADE PAYABLE | | | | | $99.74 | |
| 50548 | | SANDOVAL GLORIA | PO BOX 952 | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 50549 | | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 50550 | | SANDOVAL JUAN L | 510 EISENHOWER DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 50551 | | SANDOVAL KRIS | 1485 NOLAN AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 50552 | | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 50553 | | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 50554 | | SANDOVAL MARIO | 2210 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 50555 | | SANDOVAL MARISOL | J6 CALLE SAN RAMON | | | | CAGUAS | PR | 12180 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50556 | | SANDOVAL MARY | 2520 KATHLEEN AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 50557 | | SANDOVAL NUBIA | 1902 FRANKLIN AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 50558 | | SANDOVAL RAMIRO | 45354 FODY AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50559 | | SANDOVAL REY | 9601 MATHER AVE N E | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $52.56 | |
| 50560 | | SANDOVAL REYNALDO | 1266 N H ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 50561 | | SANDOVAL RIGOBERTO | 126 N 23RD ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 50562 | | SANDOVAL SALVADOR | 652 S VAUGHN AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 50563 | | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $106.12 | |
| 50564 | | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 50565 | | SANDOVAL WENDY | 9534 CALIFORNIA AVE LOS ANGELES037 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 50566 | | SANDOVAL YOLANDA A | 1018 TUOLUMNE STREET | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 50567 | | SANDQLIST DUSTIN | 16187 SANTA RITA SHADOWS DR | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 50568 | | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 50569 | | SANDRA KISS | 12870 E US HIGHWAY 92 LOT 049 | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 50570 | | SANDRIDGE DEMERIA | 1403 ROBERTSON BLVD | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 50571 | | SANDS CYNTHIA | 9901 PALAIS RD | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50572 | | SANDS DONNA | 2420 N CALLE TERCERO | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 50573 | | SANDS PAM | 4802 MICHELLE DR | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 50574 | | SANDS SUSAN | 2905 KYLE RD | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50575 | | SANDVICK DAVID | 180 WASHINGTON ST | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 50576 | | SANDWEG JODY | 11821 FOXBURY CT | | | | SAINT LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 50577 | | SANDWELL DUNCAN | 9450 E BECKER LN APT 2037 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 50578 | | SANES AYMME | 16723 CITRUS PKWY | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 50579 | | SANFILIPPO FLORENCE | 9900 ORIENT EXPRESS COURT | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 50580 | | SANFILIPPO TOM | 5416 S 108TH ST | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 50581 | | SANFORD AARON | 11078 STATE ROUTE 26 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 50582 | | SANFORD AMANDA | 122 HILDA ST | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 50583 | | SANFORD AUDREY | 132 GULL DR S | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 50584 | | SANFORD CHRISTIAN | 3516 DIAMOND POINT DR | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50585 | | SANFORD JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 50586 | | SANFORD KRISTIE | 495 RIVERVIEW CHURCH RD N | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 50587 | | SANFORD LAURA | 2934 STATE ROUTE 26 | | | | GLEN AUBREY | NY | 13777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50588 | | SANFORD MATTHEW | 7824 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 50589 | | SANFORD RICKY | 9220 GRANGER LN | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 50590 | | SANFORD THOMAS | 36 BLUEBERRY LANE | | | | LISBON | CT | 06351 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50591 | | SANG RAYVONNE | 4205 VINYARD WAY | | | | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50592 | | SANG YANDONG | 3 ARBOR CIR N | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $496.92 | |
| 50593 | | SANGAM FNU | 345 BUCKLAND HILLS DRIVE APT 9233 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $389.30 | |
| 50594 | | SANGAVIKAR SANJAY | 19 OVERLOOK DR | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 50595 | | SANGER VERNIE | 6611 12TH ST N | | | | SAINT PETERSBURG | FL | 00771 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 50596 | | SANGHVI SHASHI | 222 E ROCHESTER RD | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $56.26 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3 - Question 1

Pg 619 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50597 | | SANGRIK MELISSA | 111 BIRCH AVE NORTHFIELD | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $28.81 |
| 50598 | | SANGWAN VISHAL | 1794 BRIGADE CT NEW CASTLE 003 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $4.07 |
| 50599 | | SANI RAFA | 3510 LEONARDTOWN RD | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $571.18 |
| 50600 | | SANICK FRANK | PO BOX 427 | | | | BROWNSVILLE | TX | 48442 | USA | TRADE PAYABLE | | | | | $21.64 |
| 50601 | | SANIKOMMU CHENNAREDDY | 15914 N GARRIN DR MARICOPA013 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $5.42 |
| 50602 | | SANKALA DHIRAJ | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $193.55 |
| 50603 | | SANKANNA SATISH C | 200 MOUNTAIN AVE APT 46 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $1.04 |
| 50604 | | SANKOVICH MAEGAN | 52 FORREST ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50605 | | SANKS KUTINNA | 407 GARFIELD AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $1.37 |
| 50606 | | SANOCKI BRIAN | 87 NORTH ADAMSVILLE ROAD | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50607 | | SANON VICTOR | 23 HEADLEY TER 1ST FL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $98.43 |
| 50608 | | SANSI IBRAHIM | 96085 7TH AVENUE APT 141 CORONA | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $10.39 |
| 50609 | | SANSOM TAMELA | 1029 CHARLESTON BLVD | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $2.99 |
| 50610 | | SANSON MICHELLE | 1519 ODD FELLOW ST | | | | CONROE | TX | 77301 | USA | TRADE PAYABLE | | | | | $29.73 |
| 50611 | | SANSONE CAROL | 176 EASY ST | | | | EDISON | NJ | 38128 | USA | TRADE PAYABLE | | | | | $48.14 |
| 50612 | | SANSOTTA ROXANNE | 100 CAMPUS DR MERCER085 | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $21.60 |
| 50613 | | SANTA OSVALDO L | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.03 |
| 50614 | | SANTA RAFAELA | HC 4 BOX 17374 | | | | GURABO | PR | 38632 | USA | TRADE PAYABLE | | | | | $0.23 |
| 50615 | | SANTA RAYZEL | 8619 CARROLL DR 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.72 |
| 50616 | | SANTA RUTH | K21 CALLE 13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $9.49 |
| 50617 | | SANTACRUZ JAMES | 7325 W CHERYL DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $9.98 |
| 50618 | | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $4.74 |
| 50619 | | SANTAMARIA CLAUDIA | 11 STEERE AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.84 |
| 50620 | | SANTAMARIA HORTENSIA | 1251 W 60TH TER | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $289.05 |
| 50621 | | SANTAMARIA SHANNON | 2718 E BRESSINGHAM WAY N | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50622 | | SANTANA ARGENIS T | HC 37 BOX 5022 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50623 | | SANTANA ARMAIDA | 6355 W FEOLE RD | | | | KINROSS | MI | 49752 | USA | TRADE PAYABLE | | | | | $8.51 |
| 50624 | | SANTANA DAISY | 243 CALLE PARIS STE 1488 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.65 |
| 50625 | | SANTANA EDWIN | PO BOX 855 | | | | BUFFALO | NY | 07410 | USA | TRADE PAYABLE | | | | | $2.25 |
| 50626 | | SANTANA ERIC | PO BOX 3662 | | | | VEGA ALTA | PR | 33634 | USA | TRADE PAYABLE | | | | | $3.54 |
| 50627 | | SANTANA EUGENIA | 10461 AAKER ST | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $0.76 |
| 50628 | | SANTANA EVIDANIA | 36 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $24.07 |
| 50629 | | SANTANA GUILLERMO | 21 DENNIS AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $23.13 |
| 50630 | | SANTANA JANET | 3585 EVERINGIN RD | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $0.99 |
| 50631 | | SANTANA JESUS | 12241 SW 268TH ST | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.42 |
| 50632 | | SANTANA JORGE | 6502 SALINE ST | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $2.94 |
| 50633 | | SANTANA JOSE M | 11800 NW 101ST RD | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $123.84 |
| 50634 | | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $1.52 |
| 50635 | | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $2.20 |
| 50636 | | SANTANA KAYLA | 43 RES VILLA ESPANA APT 447 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.27 |
| 50637 | | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.99 |
| 50638 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $51.81 |
| 50639 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $70.00 |
| 50640 | | SANTANA MYRA | 30311 MALLORCA PL | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $2.56 |
| 50641 | | SANTANA RAIZA | PO BOX 6316 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $0.44 |
| 50642 | | SANTANA RAUL | 274 RTE 163 NEW LONDON 011 | | | | MONTVILLE | CT | 06353 | USA | TRADE PAYABLE | | | | | $6.38 |
| 50643 | | SANTANA ROSAURA | HC 3 BOX 11120 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.76 |
| 50644 | | SANTANA SABRINA | 5602 245TH ST E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $0.02 |
| 50645 | | SANTANA SAMANTHA | 6820 SAINT LOUIS AVE TRLR 16 ECTOR135 | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $93.08 |
| 50646 | | SANTANA SRA M | PO BOX 220 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $0.50 |
| 50647 | | SANTANA YESENIA | 1315 GRACE HADAWAY LN | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $19.95 |
| 50648 | | SANTANIELLO CARL | 150 BARBARA DRIVE | | | | NORTH PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $3.59 |
| 50649 | | SANTELLANO MARTHA | 200 HAMMER ST | | | | DIBOLL | TX | 36701 | USA | TRADE PAYABLE | | | | | $0.15 |
| 50650 | | SANTHAPET NAVEEN | 1 ELY PLACE | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $30.00 |
| 50651 | | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.14 |
| 50652 | | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $12.48 |
| 50653 | | SANTIAGO ANNA | 129 RIDGE AVE | | | | PARK RIDGE | NJ | 07656 | USA | TRADE PAYABLE | | | | | $26.00 |
| 50654 | | SANTIAGO AURA | 4307 W SCHUBERT AVE 2FL | | | | CHICAGO | IL | 42420 | USA | TRADE PAYABLE | | | | | $0.76 |
| 50655 | | SANTIAGO BETSY | PO BOX 1196 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $9.30 |
| 50656 | | SANTIAGO BEVERLY | 519 CALLE ANGEL M MARIN | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.69 |
| 50657 | | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50658 | | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $51.65 |
| 50659 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $1.65 |
| 50660 | | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.08 |
| 50661 | | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $17.35 |
| 50662 | | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.37 |
| 50663 | | SANTIAGO EMANUEL | PO BOX 50 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $56.16 |
| 50664 | | SANTIAGO FLORENTINO | 41 STREET SW APT A COLLIER021 | | | | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 |
| 50665 | | SANTIAGO FRANCISCA | 2235 FORESTDALE AVE APT 202 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $12.50 |
| 50666 | | SANTIAGO FTANO | 3202A CARDINAL DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $55.21 |
| 50667 | | SANTIAGO G | 3705 N OKETO AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.69 |
| 50668 | | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $22.28 |
| 50669 | | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $4.36 |
| 50670 | | SANTIAGO HELEN | 967 ARCHWOOD AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $4.12 |
| 50671 | | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $0.93 |
| 50672 | | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50673 | | SANTIAGO ISANELLY | HC 2 BOX 6389 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $90.94 |
| 50674 | | SANTIAGO JAMEL | HC 10 BOX 7834 RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $54.22 |
| 50675 | | SANTIAGO JANITZA | 24 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $2.26 |
| 50676 | | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50677 | | SANTIAGO JAVIER | 346 SOUTHLAND DR | | | | VIDALIA | GA | 52212 | USA | TRADE PAYABLE | | | | | $0.19 |
| 50678 | | SANTIAGO JENNIFER | 20A EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.22 |
| 50679 | | SANTIAGO JESSIE | 1660 N 5TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50680 | | SANTIAGO JOEL | 2640 MARION AVE APT M5 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $10.73 |
| 50681 | | SANTIAGO JOEL | 2640 MARION AVE APT M5 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50682 | | SANTIAGO JORGE | PO BOX 784 | | | | NARANJITO | PR | 32966 | USA | TRADE PAYABLE | | | | | $0.19 |
| 50683 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $2.50 |
| 50684 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $1.08 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 620 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50685 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $2.70 |
| 50686 | | SANTIAGO JOSVELISSE | 112 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.52 |
| 50687 | | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.44 |
| 50688 | | SANTIAGO LATASHA | 65 IVY CIR APT C | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $2.89 |
| 50689 | | SANTIAGO LILLIAM | 16 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $2.87 |
| 50690 | | SANTIAGO LIZZETTE | 5300 GRANT ST | | | | HOLLYWOOD | FL | 19124 | USA | TRADE PAYABLE | | | | | $1.50 |
| 50691 | | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $1.42 |
| 50692 | | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $4.92 |
| 50693 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $8.23 |
| 50694 | | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.21 |
| 50695 | | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $49.40 |
| 50696 | | SANTIAGO MILKA | HC 5 BOX 57517 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.13 |
| 50697 | | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $1.29 |
| 50698 | | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | USA | TRADE PAYABLE | | | | | $70.00 |
| 50699 | | SANTIAGO NEFMAN | 1220 SENECA AVE APT 2B | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $0.69 |
| 50700 | | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | USA | TRADE PAYABLE | | | | | $3.09 |
| 50701 | | SANTIAGO OMAR | HC 4 BOX 14107 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.10 |
| 50702 | | SANTIAGO PEDRO | D12 CALLE 4 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.31 |
| 50703 | | SANTIAGO PEDRO | D12 CALLE 4 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.56 |
| 50704 | | SANTIAGO RAFAEL | HC 7 BOX 34575 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.51 |
| 50705 | | SANTIAGO RAFAEL | HC 7 BOX 34575 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.04 |
| 50706 | | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $86.40 |
| 50707 | | SANTIAGO REYNA | 914 ACOSTA PLZ UNIT 68 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $2.91 |
| 50708 | | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $1.24 |
| 50709 | | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $17.04 |
| 50710 | | SANTIAGO SUSANA | 13024 SAN DIEGO WOODS LANE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50711 | | SANTIAGO VERONICA | 5149 W BERENICE AVE APT 2 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $0.58 |
| 50712 | | SANTIAGO VICTOR | HC 1 BOX 4306 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $0.34 |
| 50713 | | SANTIAGO WALTER | 6126 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $200.00 |
| 50714 | | SANTIAGO YVETTE | 205 CALLE 19 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.25 |
| 50715 | | SANTIAGOCRUZ PILAR | HC 2 BOX 8363 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $0.23 |
| 50716 | | SANTIAGOHERNANDEZ VICTOR | PO BOX 7996 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.40 |
| 50717 | | SANTIAO PRIK | 44 HOMESTEAD AVE 3W | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $2.18 |
| 50718 | | SANTIBANEZ GILBERTO | 14305 WARKWORTH DR | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $14.09 |
| 50719 | | SANTIBANEZ RIGOBERTO | 1704 CLARK ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1.90 |
| 50720 | | SANTIE KAY | 902 W ELIZABETH STREET EDGAR045 | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $25.50 |
| 50721 | | SANTIFER MIKE | 537 NATALIE DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $10.16 |
| 50722 | | SANTIGO EVELYN | 4050 PARK FULTON OVAL APT 213 | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $8.30 |
| 50723 | | SANTILLAN ALMA | 825 W MASON ST | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $0.36 |
| 50724 | | SANTILLAN CHRISTINA | 5037 VULCAN AVE | | | | EL PASO | TX | 45103 | USA | TRADE PAYABLE | | | | | $3.44 |
| 50725 | | SANTILLAN ROCIO | 2 WASHINGTON ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $3.88 |
| 50726 | | SANTILLANA GIOVANNI | 26109 SHADOW ROCK LN | | | | VALENCIA | CA | 91381 | USA | TRADE PAYABLE | | | | | $57.98 |
| 50727 | | SANTIMAW SHARON | 188 AMES ST | | | | MEXICO | NY | 13114 | USA | TRADE PAYABLE | | | | | $10.80 |
| 50728 | | SANTO ANTHONY D | 143 OAKWOODS DR | | | | WAKEFIELD | RI | 14228 | USA | TRADE PAYABLE | | | | | $1.67 |
| 50729 | | SANTORO GINAMARIE | 11 HERITAGE LANE | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $10.58 |
| 50730 | | SANTORO JORGE | 800 CARMICHAEL AVENUE APT 340 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50731 | | SANTORO KAREN | 4162 DELROY RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $2.62 |
| 50732 | | SANTORO KATJA | 9208 MADISON AVE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $28.26 |
| 50733 | | SANTOS ARNALDO | 1027 FRONT ST | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50734 | | SANTOS EDDY | 9707 S GESSNER RD APT 906 | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $90.69 |
| 50735 | | SANTOS EDILBERTO | 345 MAPLE WAY | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50736 | | SANTOS ELMIRA | 11306 ESTONA DR | | | | SILVER SPRING | MD | 21849 | USA | TRADE PAYABLE | | | | | $12.74 |
| 50737 | | SANTOS FRANCISCO A JR | 34A 11TH ST DLA | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $1.26 |
| 50738 | | SANTOS GOEL | 373 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $12.70 |
| 50739 | | SANTOS ITZEN | 9306 W UNIVERSITY 9306 W UNIVERSITY | | | | ODES | TX | 79763 | USA | TRADE PAYABLE | | | | | $4.02 |
| 50740 | | SANTOS J | 13630 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $51.10 |
| 50741 | | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $6.73 |
| 50742 | | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $1.20 |
| 50743 | | SANTOS KISIARA | 1 CALLE HNOS RODRIGUEZ EMA APT | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.89 |
| 50744 | | SANTOS LEONEL | 209 FM 1209 UNIT 8 | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $64.95 |
| 50745 | | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.66 |
| 50746 | | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | USA | TRADE PAYABLE | | | | | $4.28 |
| 50747 | | SANTOS LYNNE D | 1013 WILLIAMS DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $53.49 |
| 50748 | | SANTOS MARY | 21 WHITMARSH AVE | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $36.14 |
| 50749 | | SANTOS MERCEDES | 8002 PINE GROVE AVENUE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $1.18 |
| 50750 | | SANTOS MYRNA | 500 CALLE SAN PATRICIO APT 43 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.80 |
| 50751 | | SANTOS NANCY | 1903 E HAWTHORNE CT | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $183.16 |
| 50752 | | SANTOS NELSON | 1 ALEXANDER STREET APARTMENT 1002C | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $250.00 |
| 50753 | | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $97.41 |
| 50754 | | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.03 |
| 50755 | | SANTOS RAUL | 31 STOWE PL | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $2.24 |
| 50756 | | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $12.80 |
| 50757 | | SANTOS RUDY D | 810 N 23RD ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50758 | | SANTOS SALOME | 2832 IOWA ST APT C2 | | | | LAWRENCE | KS | 45651 | USA | TRADE PAYABLE | | | | | $0.42 |
| 50759 | | SANTOS SONIA | 4340 NW 7TH ST | | | | PLANTATION | FL | 32839 | USA | TRADE PAYABLE | | | | | $0.16 |
| 50760 | | SANTOS TOM | 2026 LANSING ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $38.60 |
| 50761 | | SANTOS TOMASA | 2701 E MILE 6 RD | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.53 |
| 50762 | | SANTOSCOY JOSEPH | 17506 SABRINA TERRACE | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $4.55 |
| 50763 | | SANTOSRENTAS ELVIN | 23 LAKEVIEW DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $55.21 |
| 50764 | | SANTOYO IGNACIO | 2520 N 52ND DR | | | | PHOENIX | AZ | 33764 | USA | TRADE PAYABLE | | | | | $1.55 |
| 50765 | | SANTOYO JOSE | 5139 FOSTORIA ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.27 |
| 50766 | | SANTOYO REBECA | 33 THOROUGHBRED DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $32.00 |
| 50767 | | SANTUGO GRISELDA | 3024 S BURLINGAME DR | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $16.02 |
| 50768 | | SANTUCCI ANNMARIE | 1224 NORTH RIDGE RD WESTCHESTER119 | | | | SHRUB OAK | NY | 10588 | USA | TRADE PAYABLE | | | | | $5.00 |
| 50769 | | SANTUCCI KIMBERLY | 119 CEDAR ST | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $21.54 |
| 50770 | | SANTUCCI PATRICIA | 2690 BROOK VALLEY ROAD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $8.87 |
| 50771 | | SANUT DOLORES | 8298 CHEROKEE ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $2.75 |
| 50772 | | SAPIEN CELIA | 302 DANNY BOY LN | | | | VINTON | TX | 79821 | USA | TRADE PAYABLE | | | | | $1.35 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50773 | | SAPIEN EDGAR | 12126 SINGING QUAIL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $173.19 |
| 50774 | | SAPIER JENELLE | 3890 ORANGE ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $23.69 |
| 50775 | | SAPINA STEPHANIE | 16291 JOSHUA ST SAN BERNARDINO071 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $17.48 |
| 50776 | | SAPIO STEVEN | 2723 KINGSBURY PARK LN MONTGOMERY339 | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $21.44 |
| 50777 | | SAPKOTA JESSICA | PO BOX 184 | | | | WEST LEBANON | IN | 47991 | USA | TRADE PAYABLE | | | | | $4.75 |
| 50778 | | SAPON JOSE | 2451 SE SHELL AVE | | | | PORT ST LUCIE | FL | 10530 | USA | TRADE PAYABLE | | | | | $21.17 |
| 50779 | | SAPORITO MICHAEL | 2 EMILY COURT SUFFOLK103 | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $21.72 |
| 50780 | | SAPP FALLON | 46 RINIER RD | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $1.84 |
| 50781 | | SAPP JEFFREY | 208 NAPOLEON STREET | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $1.13 |
| 50782 | | SAPP WILLIAM | 2725 WORDSWORTH DR | | | | SPRINGFIELD | IL | 28734 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50783 | | SAPPINGTON JOHN | 129 PERSHING DR | | | | BRANSON | MO | 67216 | USA | TRADE PAYABLE | | | | | $9.20 |
| 50784 | | SAPPINGTON PETE | 16641 ARKABUTLA RD | | | | SARAH | MS | 38665 | USA | TRADE PAYABLE | | | | | $4.72 |
| 50785 | | SARACENO ALYSSA | 671 COLONIAL ARMS ROAD UNION039 | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $4.80 |
| 50786 | | SARAH MIKLOICHE | 224 CANAAN ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $2.67 |
| 50787 | | SARAN MANDEEP | 6296 CANTERBURY DRIVE | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $69.36 |
| 50788 | | SARAN ZOLTAN | 2750 W LUKE AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.84 |
| 50789 | | SARANGHILO KRISTOFFER | 1674 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50790 | | SARANGHILO KRISTOFFER | 1674 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $12.17 |
| 50791 | | SARAVANAMUTHU KANDIAH | 9018 221ST PL | | | | QUEENS VILLAGE | NY | 55304 | USA | TRADE PAYABLE | | | | | $152.06 |
| 50792 | | SARAVANAPAVAN KANDEEPAN | 32074 ARYA CT | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $10.62 |
| 50793 | | SARBOUKH BRAD | 9 KOSTER BLVD APT 5B | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50794 | | SARCHET ANGELA | 355 CHICAGO AVE | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50795 | | SARDANA ENRIQUE | 1038 LATHROP AVE | | | | FOREST PARK | IL | 94538 | USA | TRADE PAYABLE | | | | | $23.89 |
| 50796 | | SARDANA POONAM | 825 MARIA LANE APT 633 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50797 | | SARDANA POONAM | 825 MARIA LANE APT 633 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $2.04 |
| 50798 | | SARDELLO STEPHEN | 1024 W 19TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $1.21 |
| 50799 | | SARDIGA PETER | 2800 AUGUSTINE DRIVE | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $13.68 |
| 50800 | | SARDINA MARIA | 1264 JEFFERSON WAY | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $6.43 |
| 50801 | | SAREO PAT | 182 E JOHNSON AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $1.35 |
| 50802 | | SAREO VIRGINIA | 4537 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $70.98 |
| 50803 | | SARGAVY RICHARD | 117 LINCOLNE AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $17.13 |
| 50804 | | SARGENT CAROL | 59 BROOKSIDE DR | | | | DARIEN | CT | 06820 | USA | TRADE PAYABLE | | | | | $98.56 |
| 50805 | | SARGENT HEATHER | 2823 SIERRA SALINAS | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50806 | | SARGENT JESSICA | 26 SPARHAWK ST | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $1.37 |
| 50807 | | SARGENT KATHRYN | 1286 OAK HILL RD | | | | CUTLER | OH | 45724 | USA | TRADE PAYABLE | | | | | $35.00 |
| 50808 | | SARGENT MIYUKI | 6212 BANNOCKBURN DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $36.40 |
| 50809 | | SARGINSON TERESA | 408 HILL ST | | | | CARLINVILLE | IL | 62626 | USA | TRADE PAYABLE | | | | | $11.35 |
| 50810 | | SARGSYAN ARMINE | 1827 N MARIPOSA AVE | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $68.52 |
| 50811 | | SARHAN ASHRAF | 1471 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $87.09 |
| 50812 | | SARIBALIS JIM | 36 ROBINHOOD DRIVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $75.00 |
| 50813 | | SARISKY CATHERINE | 1909 STONE MILL DRIVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50814 | | SARITA XIOMARA | 1333 MERRIAM AVE APT A5-C | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $23.88 |
| 50815 | | SARKA ANDY | 15702 ROAD 16-0 PUTNAM137 | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50816 | | SARKARIA KRISTEN | 1649 WOODLAND AVENUE MIDDLESEX023 | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $5.00 |
| 50817 | | SARKIDIS ANTHONY | 6207 SCHALEKAMP DR | | | | SPRING HILL | FL | 32735 | USA | TRADE PAYABLE | | | | | $0.59 |
| 50818 | | SARKIS LAVIA | 11 PEMBERTON DR | | | | MATAWAN | NJ | 46227 | USA | TRADE PAYABLE | | | | | $2.16 |
| 50819 | | SARKISIAN MELISSA | 6 VICTORIA DRIVE 14-C | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $16.09 |
| 50820 | | SARLEEN BETTY | 148 S PINDALE DRIVE APT 10B | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.31 |
| 50821 | | SARMIENTO MANUEL | 1089 LIVE OAK DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $3.28 |
| 50822 | | SARMIENTO MAURICIO | 1413 DEMARET ST | | | | PFLUGERVILLE | TX | 87121 | USA | TRADE PAYABLE | | | | | $4.54 |
| 50823 | | SARMIENTO RAFAEL | 3419 N LARAMIE AVE | | | | CHICAGO | IL | 78225 | USA | TRADE PAYABLE | | | | | $1.31 |
| 50824 | | SARNOSKIE DEBRA | 330 WARNE ST | | | | MONONGAHELA | PA | 90606 | USA | TRADE PAYABLE | | | | | $16.74 |
| 50825 | | SAROG WILLIAM | 3100 WINTHROP DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $26.50 |
| 50826 | | SARROW KAREN | 16 VIRGINIA ST KAREN SARROW | | | | TENAFLY | NJ | 07670 | USA | TRADE PAYABLE | | | | | $42.92 |
| 50827 | | SARSFIELD DAVEN | 525 JACOBS LANE | | | | LA VERNIA | TX | 78121 | USA | TRADE PAYABLE | | | | | $2.19 |
| 50828 | | SARSFIELD DAVID | 1713 BRINKERTON RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $13.95 |
| 50829 | | SARSONAS NORMA | 2000 MOON GULCH RD | | | | KELLOGG | ID | 83837 | USA | TRADE PAYABLE | | | | | $0.16 |
| 50830 | | SARSOUR NIZAR | 10725 GREAT FALLS LANE HILLSBOROUGH057 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $0.11 |
| 50831 | | SARTOR RICHARD | 11007 WEST CLOVER WAY | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $24.70 |
| 50832 | | SARTORI JEFFREY | 236 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50833 | | SARTORI LISA | 9233 E 29TH ST | | | | TUCSON | AZ | 35079 | USA | TRADE PAYABLE | | | | | $109.09 |
| 50834 | | SARTORIUS JOSEPH | 10315 GRANT FOREST LN | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $10.69 |
| 50835 | | SARVER CHRISTOPHER | PO BOX 401 | | | | LA MOILLE | IL | 00921 | USA | TRADE PAYABLE | | | | | $0.02 |
| 50836 | | SASAK ANGELA | 197 HERRICK RD | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $4.85 |
| 50837 | | SASCHAE FLOWERS | 4 KELLY DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $2.78 |
| 50838 | | SASIDHARAN SUJITH | 43 MEADOW RD | | | | EAST LONGMEADOW | MA | 01028 | USA | TRADE PAYABLE | | | | | $4.67 |
| 50839 | | SASS DANA | 505 HICKORY GROVE W | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $66.99 |
| 50840 | | SASS STEPHEN | 120 ORLEANS ROAD MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $4.97 |
| 50841 | | SASSER JUANITA | 3027 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $13.93 |
| 50842 | | SASSER STEVE | 6901 MURRAYVILLE RD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $20.49 |
| 50843 | | SASSMAN REID | 2037 N CAMERON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $200.00 |
| 50844 | | SASSOON PHILLIP | 2564 SE 10TH CT | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $127.19 |
| 50845 | | SASUETA FRANCISCO | 53450 TYLER ST SPC 70 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $10.70 |
| 50846 | | SATCHELL ANDREA | 5249 CORDELIA AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.58 |
| 50847 | | SATCHELL KELLY | 19150 DEVLIN RD N | | | | PARKER | KS | 66072 | USA | TRADE PAYABLE | | | | | $20.00 |
| 50848 | | SATCHER MIKEL | 85 OAKLAND AVE | | | | ARLINGTON | MA | 43713 | USA | TRADE PAYABLE | | | | | $4.94 |
| 50849 | | SATERFIELD MICHELLE | 4124 WOODVILLE RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $2.14 |
| 50850 | | SATHER SHAWN | 12346 W DREYFUS DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $55.62 |
| 50851 | | SATHYAMOORTHY BALAJI | 7 WYTCHWOOD CT APT 102 BALTIMORE005 | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $8.47 |
| 50852 | | SATHYANARAYANAN VITTALBABU | 995 SOUTHERN ARTERY APT 507 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.55 |
| 50853 | | SATIJA CHANDNI | 214 WEST 96TH STREET APT 2E NEW YORK061 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $0.08 |
| 50854 | | SATISH SREENIVAS | 700 W RAND RD APT 8405 | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $0.39 |
| 50855 | | SATISH VENKATA V | 1877 KRISCHEL DR MONTGOMERY113 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.72 |
| 50856 | | SATO ISSAC | PO BOX 131 | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $4.54 |
| 50857 | | SATRIANO CYNTHIA | 5783 DECKER RD | | | | BUSHKILL | PA | 13612 | USA | TRADE PAYABLE | | | | | $2.26 |
| 50858 | | SATTERFIELD CHRISTOPHER | 7777 SCHOMBURG RD 29 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $55.21 |
| 50859 | | SATTERWHITE THEODORE | 1690 WESLEYAN RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $10.63 |
| 50860 | | SATTERWHTE SANTORIA | 364 EUCLID AVE | | | | NORTH AUGUSTA | SC | 33559 | USA | TRADE PAYABLE | | | | | $0.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50861 | | SATYNDA ERIKA | 16-566 KEAAU-PAHOA RD STE 188 | | | | | | | | TRADE PAYABLE | | | | | $4.25 |
| 50862 | | SAUCEDA ADRIANA | 10834 ORANGE DR | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50863 | | SAUCEDA BRANDON | 318 VIRGINIA ST SCOTT201 | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $13.12 |
| 50864 | | SAUCEDA CECILIA | 2315 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $24.38 |
| 50865 | | SAUCEDO FRANCISCO | 9244 GARRETT LAKE DR | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50866 | | SAUCEDO JOSE | 2638 BILDAHL ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.34 |
| 50867 | | SAUCEDO MARIA | 10983 CORNISH AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $6.51 |
| 50868 | | SAUCEDO RICARDO | 1040 W HAMILTON AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $3.01 |
| 50869 | | SAUCEGO JOSEFINA | 9739 E 33RD ST APT 903 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $0.08 |
| 50870 | | SAUCER MARY | 31 COER RD | | | | PROSPECT | CT | 96814 | USA | TRADE PAYABLE | | | | | $21.26 |
| 50871 | | SAUCERMAN MISSY | PO BOX 11130 | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $3.03 |
| 50872 | | SAUCIER AMIE | 551 TABOR RD | | | | WOODLAND | ME | 04736 | USA | TRADE PAYABLE | | | | | $0.09 |
| 50873 | | SAUCIER CHRIS | 1312 WILLIAMS ST | | | | PASCAGOULA | MS | 29056 | USA | TRADE PAYABLE | | | | | $32.07 |
| 50874 | | SAUCIER RICKY | 131 HOTEL ST APT 7A | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $2.70 |
| 50875 | | SAUCIER STANLEY | PO BOX 302 | | | | ASHLAND | ME | 04732 | USA | TRADE PAYABLE | | | | | $47.75 |
| 50876 | | SAUCKE TERRY | 3304 41ST AVE S | | | | PRAIRIE ROSE | ND | 58104 | USA | TRADE PAYABLE | | | | | $53.75 |
| 50877 | | SAUER CHARLES | 2755 STATE ROUTE 132 LOT 134 | | | | NEW RICHMOND | OH | 89012 | USA | TRADE PAYABLE | | | | | $0.59 |
| 50878 | | SAUER KAREN | 357 MAIN ST NORTH | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $0.98 |
| 50879 | | SAUER LINDA | 7825 CHESAPEAKE RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $5.75 |
| 50880 | | SAUL JAKE | 12560 N 150TH LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50881 | | SAULLO TAMEA | 416 CARLETON AVE FL 2 | | | | HAZLETON | PA | 35405 | USA | TRADE PAYABLE | | | | | $0.91 |
| 50882 | | SAULNIER NANCY | 29 CHURCH ST N | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $100.00 |
| 50883 | | SAULS AMY | 726 SHELTON RD | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $9.47 |
| 50884 | | SAULS KAREN | 210 BRYANT ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.58 |
| 50885 | | SAULT KEVIN | 1804 LEADER DR A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.70 |
| 50886 | | SAULTERS RICARDO | 5542-2 MOORE ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 50887 | | SAULTS DOUGLAS | 221 JONESBOROUGH WATERPLNT RD | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $0.19 |
| 50888 | | SAUM JOHANNA | PO BOX 127 | | | | GLENFORD | OH | 43739 | USA | TRADE PAYABLE | | | | | $3.54 |
| 50889 | | SAUM REGINA | 8536 KERN CANYON RD SP 95 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $2.74 |
| 50890 | | SAUMS MARJORIE | 24 JOSEPH ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $57.36 |
| 50891 | | SAUNDERS ABRIANNA | 2817 BLUFFSIDE DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $2.84 |
| 50892 | | SAUNDERS ALAN | 27523 BIG BEND RD | | | | BONITA SPRINGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $35.04 |
| 50893 | | SAUNDERS ANDREA | 16 GOLDEN AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $159.36 |
| 50894 | | SAUNDERS ELIZABETH | 8513 IVORYTON WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $3.61 |
| 50895 | | SAUNDERS GINA | 12 BARNWOOD RD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $1.13 |
| 50896 | | SAUNDERS JACQUELINE | 4119 LEAP ROAD | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $300.00 |
| 50897 | | SAUNDERS JESSICA | 403 E HIGH ST | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $2.64 |
| 50898 | | SAUNDERS KIMBERLY | 1250 73RD ST APT 1 | | | | WINDISOR HEIGHTS | IA | 50324 | USA | TRADE PAYABLE | | | | | $14.99 |
| 50899 | | SAUNDERS OMAR | 2437 KRISPY LANE | | | | ROCKFORD | IL | 40517 | USA | TRADE PAYABLE | | | | | $2.00 |
| 50900 | | SAUNDERS PAULETTE | 306 W 7TH ST APT D | | | | CHESTER | PA | 22657 | USA | TRADE PAYABLE | | | | | $2.73 |
| 50901 | | SAUNDERS PRESTON | 963 AMISTAD PL UNIT C | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $71.01 |
| 50902 | | SAUNDERS SANDRA | 1458 WEBSTER AVE APT 20E | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $1.33 |
| 50903 | | SAUNDERS TIFFANY | 291 E DOMINICK ST | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $0.04 |
| 50904 | | SAUNDERS TOM | 700 ALVIN | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $81.00 |
| 50905 | | SAUNDERS YOLANDA | 430 FORESTDALE AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $17.14 |
| 50906 | | SAUTER GREG | 133 WEST MAIN STREET A-4 | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $4.42 |
| 50907 | | SAUTER PENNY | 2330 ROBIN LANE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $25.00 |
| 50908 | | SAUTTER EMILY | 1207 N PINE RD | | | | ESSEXVILLE | MI | 48732 | USA | TRADE PAYABLE | | | | | $0.01 |
| 50909 | | SAUTTER RON | 1441 CORBETT ROAD | | | | MONKTON | MD | 21111 | USA | TRADE PAYABLE | | | | | $42.81 |
| 50910 | | SAUVAIN KENNETH | 5818 MALLARD CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $10.42 |
| 50911 | | SAVAGE ALAN | 120 CARLSON LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50912 | | SAVAGE JACOB | 110 WEST DRIVE N | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.56 |
| 50913 | | SAVAGE JAY | 100 LOWER RD FRANKLIN011 | | | | DEERFIELD | MA | 01342 | USA | TRADE PAYABLE | | | | | $18.05 |
| 50914 | | SAVAGE JORDAN | 504 EAST ST | | | | LYNNVILLE | IA | 50153 | USA | TRADE PAYABLE | | | | | $0.21 |
| 50915 | | SAVAGE KELLY | 13019 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $36.79 |
| 50916 | | SAVAGE PRISCILLA | 3670 HEATHER COURT | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $9.90 |
| 50917 | | SAVAGE RENITA | 1911 COVEY RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $7.15 |
| 50918 | | SAVAGE RUFUS | 1419 OLD WILSON RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $138.76 |
| 50919 | | SAVAGE SAMANTHA | 110 WEST DRIVE N | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $3.33 |
| 50920 | | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $31.79 |
| 50921 | | SAVAGE STEPHEN | 23 HOPE CORSON ROAD N | | | | OCEAN VIEW | NJ | 08230 | USA | TRADE PAYABLE | | | | | $6.49 |
| 50922 | | SAVANNAH MILLA Z | 93 RHODA LN | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $0.07 |
| 50923 | | SAVARIA RAYMOND | 81 CHESTNUT ST | | | | MIDDLEBORO | MA | 60175 | USA | TRADE PAYABLE | | | | | $61.47 |
| 50924 | | SAVASTA TRACY | 515 S MIDVALE BLVD STE 5 | | | | MADISON | WI | 43123 | USA | TRADE PAYABLE | | | | | $152.97 |
| 50925 | | SAVASTANO JOYCE | P O BOX 64 WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $59.61 |
| 50926 | | SAVAYA SARAH | 8802 E RIMROCK DR | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $18.14 |
| 50927 | | SAVELL JAMES | 17534 E KEYSTONE CIR S UNIT A | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50928 | | SAVELY JEFFREY J | 2276 MARIBETH PLACE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.88 |
| 50929 | | SAVENKOFF WALLACE | 5339 TWIN TRAIL DR | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $122.44 |
| 50930 | | SAVETMALANOND NARIN | 9 CUTTER DRIVE | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $20.00 |
| 50931 | | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 50932 | | SAVINO MICHAEL | 130 LINCOLN ST | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $54.00 |
| 50933 | | SAVOIE CHRISTOPHER | 24790 LANGDON DR | | | | FLAT ROCK | MI | 44483 | USA | TRADE PAYABLE | | | | | $0.45 |
| 50934 | | SAVOIE KELLY | 112 KESWICK MANOR DR | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $36.60 |
| 50935 | | SAVORETTI ADELE | 2515 41ST ST | | | | LONG ISLAND CITY | NY | 11103 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50936 | | SAVVA A | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $10.75 |
| 50937 | | SAWAYZ AHMAD | 11865 N 88TH LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.88 |
| 50938 | | SAWYER ANDREA | 4382 OLD RIDGE RD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $0.40 |
| 50939 | | SAWYER CHESTER | 8930 ROCHESTER DR | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $28.68 |
| 50940 | | SAWYER DOROTHY | 1246 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $3.86 |
| 50941 | | SAWYER ERIK | 8810 W 105TH TER | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $121.72 |
| 50942 | | SAWYER GERTRUDE | 1870 GREENWAY AVE S | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $11.24 |
| 50943 | | SAWYER GERTRUDE | 1870 GREENWAY AVE S | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $1.50 |
| 50944 | | SAWYER LISA | 4619 KALISPELL RD N | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $30.50 |
| 50945 | | SAWYER RICHARD | 694 CARNEY ROAD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $50.00 |
| 50946 | | SAWYER SANDRA | 2607 NOTTINGHAM DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $28.74 |
| 50947 | | SAWYER SHANE | 521 ALMOND TREE LN | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $28.75 |
| 50948 | | SAWYER TIYLEAH | 3856 NOBLE STREET APT 721 | | | | JACKSON | MS | 39209 | USA | TRADE PAYABLE | | | | | $30.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50949 | | SAWYERS JEFFERY | 7467 CO RD 2567 SAN PATRICIO 409 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 50950 | | SAWYERS JOHNNY | 1831 ROSE RIDGE | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 50951 | | SAWYERS NANCY | 3171 ST ALBANS DR | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 50952 | | SAX JACQUELINE | 2085 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 50953 | | SAX JORDAN | 767 HILLDALE AVENUE | | | | BERKELEY | CA | 94708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50954 | | SAXENA ANSHUL | 280 MARIN BLVD APT 2T HUDSON017 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50955 | | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 50956 | | SAXER NATHAN | 47 SHADY OAK AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50957 | | SAXON CARMEN | 278 SHIELDS RD MAHONING099 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 50958 | | SAXON DON | 347 KINTER RD | | | | NICKTOWN | PA | 15762 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 50959 | | SAXON JENNIFER | 2905 CEDAR RIDGE LANE | | | | FORT WORTH | TX | 76177 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50960 | | SAXON SAM | 1064 PEGGOTTY PL | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 50961 | | SAXTON KIETH | 1250 SW CAMPUS VIEW DR | | | | PULLMAN | WA | 99163 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 50962 | | SAXTON LARRY | 3800 20TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 50963 | | SAYDEH CHRISTOPHER | 1277D FIR STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50964 | | SAYE NATHANAEL | 1118 28TH AVE S APT 7 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 50965 | | SAYED AMANDA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 50966 | | SAYLOR CYNTHIA | 4292 ASHLEY OAKS DR | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 50967 | | SAYLOR DEBORAH | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 50968 | | SAYLOR RENAE | 301 HILLCREST DRIVE N | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 50969 | | SAYLOR TIM | 9595 CABBAGE RUN RD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 50970 | | SAYRE ERIC | 593 JACKSON STREET | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 50971 | | SAYRE KRISTIN | 15261 OAK GROVE DR | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 50972 | | SAYRE MARY | 1484 TOWNSHIP ROAD 65 | | | | EDISON | OH | 20165 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 50973 | | SAYT CHRIS | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 50974 | | SAYYAD SHAMEEM | 4291 STEVENSON BLVD | | | | | | | USA | TRADE PAYABLE | | | | | $7.82 | |
| 50975 | | SBRACCIA TARA | 330 S CARTER SCHOOL RD | | | | STRAWBERRY PLAINS | TN | 37871 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 50976 | | SCAFF SUSAN | 26826 TAMM LN TRLR 7 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 50977 | | SCAFFARDI AMANDA | 4053 TUTBURY DR | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 50978 | | SCAFFINI KATHLEEN | 6082 STATE RD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 50979 | | SCAFONE MIRIAM | 3901 E PINNACLE PEAK | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50980 | | SCAGLIONE JOHN | 20 ANN ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 50981 | | SCAGNELLI CHRISTINA | 2311 ROOSEVELT ST | | | | HOLLYWOOD | FL | 50707 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 50982 | | SCALA RACHEL | 164 CANNON AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50983 | | SCALF TINA | PO BOX 682 | | | | PACKWOOD | WA | 98361 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50984 | | SCALLAN TIM | 18401 WOODLAND DR N | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50985 | | SCALLON CLARE | 5310 DUVAL ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 50986 | | SCALLY DONNA | 1 EVERGREEN LANE NORFOLK021 | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 50987 | | SCAMAHORN LOLA | 13724 E 47TH ST | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 50988 | | SCANDALITO ANTONIA | 42758 ELIZABETH CIRCLE | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50989 | | SCANE BRIAN | CO PALATIN 1001 N POINSETTIA N | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 50990 | | SCANLON KATHLEEN | 116 UPPER MILE POINT DRIVE | | | | MEREDITH | NH | 03253 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50991 | | SCANLON LYNN | 3340 W 36TH AVENUE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50992 | | SCANLON LYNNE | 109 WATERHOLE RD | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 50993 | | SCAPPATICCIO DENISE | 10878 STONINGTON AVE | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50994 | | SCARANGELLO DORIS | 36 TRUMAN AVENUE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 50995 | | SCARBOROUGH KAREN | 19914 HICKORY WIND DR | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 50996 | | SCARBOROUGH MICHELLE | 219 HAMILTON BLVD POLK105 | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50997 | | SCARBRO GINA | 3616 W 102 UPSTAIRS | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 50998 | | SCARBROUGH JENNA | 6110 AUTUMN BREEZE CIRCLE | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50999 | | SCARBROUGH KIMBERLY | 2533 EDMONDS AVE NE KING RTA 034 | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 51000 | | SCARBROUGH LAWRENCE | 3883 TURTLE CREEK BLVD PENTHOUSE | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 51001 | | SCARBROUGH RYAN | 7441 EASTMAN CT APT B | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51002 | | SCARBROUGH RYAN | 7441 EASTMAN CT APT B | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 51003 | | SCARBROUGH SHERRY | 98 CHINA HILL RD | | | | BISHOPVILLE | SC | 30127 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 51004 | | SCARCELOA ANTHONY | 788 N VINE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 51005 | | SCARDAMALIA HALEY | 126 CONFEDERATE DR BALDWIN003 | | | | SPANISH FORT | AL | 36527 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 51006 | | SCARELLA RICHARD | 326 WEST CLARKS LANDING ROAD | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51007 | | SCARINCE WILLIAM | 2300 MERRIMONT | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 51008 | | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 51009 | | SCARNICI CHRISTINE | 9225 221ST ST | | | | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 51010 | | SCARPIGNATO NICOLE | 61 PATRICIA LANE | | | | MOUNT LAUREL | NJ | 08641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51011 | | SCARPULLA COSTANTINO | 3433 YORKWAY | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 51012 | | SCARRETT MIKE | 460 S MICH AVE APT 20 | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 51013 | | SCARRETT TINA | 460 S MICHIGAN AVE APT 20 | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51014 | | SCAVELLA CINDY | 331 BEACH 32ND ST APT 3D | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 51015 | | SCAVO KARINA | 5933 FAIRWOOD ST | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 51016 | | SCENSNY STEPHANIE | 9458 BRETT LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51017 | | SCEPPAQUERCIA CHRISTINE | 186 HILL AND DALE RD APT 2 | | | | CARMEL | NY | 62401 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 51018 | | SCHAALMA JOSHUA | 1136A BOBO AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 51019 | | SCHAAR TERESA | 11 CHARLES DR | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 51020 | | SCHABERT SANDRA | 2512 ALVAREZ RD | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 51021 | | SCHABOT STEVEN | 10 PRESIDENTS PL | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $68.23 | |
| 51022 | | SCHACHER SHAVONNE | 405 W JEFFERSON AVE | | | | ARNOLD | NE | 69120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51023 | | SCHACHT PENNY L | 15 HAMMOND STREET | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 51024 | | SCHACHTLIE MICHELLE | 698 CLINTON AVE | | | | MARENGO | IA | 52301 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 51025 | | SCHACTMAN MORRIE | 3505 LINDENWOOD DR | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 51026 | | SCHAD GLEN | 1508 EAST KAEL STREET | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 51027 | | SCHAD MICHAELINE | 112 YALE AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 51028 | | SCHAEFER CARLA | 105 W HILLTON CT | | | | COON RAPIDS | IA | 50058 | USA | TRADE PAYABLE | | | | | $66.48 | |
| 51029 | | SCHAEFER CHARLES | 11513 LAKE TANA DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 51030 | | SCHAEFER JERRY | 212 CHAPLEAU ST | | | | NORTH FOND DU LAC | WI | 60406 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 51031 | | SCHAEFER JOHN | 1420 SE 49TH AVENUE MARION083 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 51032 | | SCHAEFER KATE | 1001 POINT ISABEL LANE GALVESTON167 | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 51033 | | SCHAEFER MARK | 84337-2 LIVE OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 51034 | | SCHAEFER PAT | 6242 FAMOUS AVE | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51035 | | SCHAEFER PAUL | 2902 TALMADGE RD | | | | OTTAWA HILLS | OH | 43606 | USA | TRADE PAYABLE | | | | | $77.83 | |
| 51036 | | SCHAEFER ROSEMARY | 192 KENSINGTON AVENUE APT 302 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $14.54 | |

Debtor Name: SHC PROMOTIONS LLC  18-23538-shl  Doc 1707  Filed 01/18/19  Entered 01/18/19 00:54:11  Main Document  Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 624 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51037 | | SCHAEFERING JEFF | 106 8TH AVE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 51038 | | SCHAEFFER ALAYNA | 114 PUTNAM AVE | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 51039 | | SCHAEFFER BRAD | 22720 N 102 LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 51040 | | SCHAEFFER JOHN | 4138 78TH ST N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 51041 | | SCHAFER AUTO | 816 N MAIN ST SAN JUAN037 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 51042 | | SCHAFER DON | 788 RIDGE RD | | | | MONMOUTH JUNCTION | NJ | 58351 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 51043 | | SCHAFER JEN | 9712 W VIRGINIA DR | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51044 | | SCHAFF ANNA | 2621 ENCINAL AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 51045 | | SCHAFF MA | 6578 S NATOMA TRAIL | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 51046 | | SCHAFFER CYNTHIA | 3103 ALTA VERDE DR | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 51047 | | SCHAFFER EDWARD | 117458 HARVEST BLVD | | | | FT ORUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51048 | | SCHAFFER JOHN | 4138 78TH ST N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 51049 | | SCHAFFER RICHARD G | 12324 BANNOCK STREET UNIT 14110 | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51050 | | SCHAFFOLD CRAIG | 777 VENANGO AVE | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 51051 | | SCHAFRAN DAVID | 5204 DUANE DR | | | | FAYETTEVILLE | NY | 13066 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 51052 | | SCHAGEL SILVIA | 5120 E HWY 6 | | | | RIESEL | TX | 76682 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 51053 | | SCHAIBLE JENNIFER | 5861 COACHMONT DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 51054 | | SCHAIN GENE | 2 BAY CLUB DR APT 11B | | | | BAYSIDE | NY | 11360 | USA | TRADE PAYABLE | | | | | $119.75 | |
| 51055 | | SCHAPER MELISSA | 1230 HICKORYLAKE DRIVE HAMILTON061 | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 51056 | | SCHAK JAMES | 11625 NE 244TH ST | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 51057 | | SCHAKEL CHRISTOPHER | 9353 VISCOUNT BLVD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51058 | | SCHAKEL KIMBERLY | 3253 WINTERBERRY LN | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 51059 | | SCHAKEL RUSSELL | 12608 W 62ND ST S | | | | MONROE | IA | 50170 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 51060 | | SCHALL FRED | 1465 HOOKSETT RD UNIT 144 MERRIMACK013 | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51061 | | SCHALL JEFF | 205 CLINTON ST WESTMORELAND129 | | | | LOYALHANNA | PA | 15661 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 51062 | | SCHAMBER SCOTT | 124 GREAT OAK WAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51063 | | SCHAMBERGER ROLAND | 1354 E LINDA DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 51064 | | SCHANBECK CLIFFORD | 25588 W ST KATERI DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51065 | | SCHANBECK CLIFFORD | 25588 W ST KATERI DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 51066 | | SCHANK DONNA | 1411 MARTIN NETHERY RD | | | | WADDY | KY | 40076 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 51067 | | SCHANTZ NORMA | 6944 W SUNLIT WAY N | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51068 | | SCHAPER AMANDA | 31525 115TH PLACE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 51069 | | SCHARES ARNOLD | PO BOX 369 | | | | GILBERTVILLE | IA | 50634 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 51070 | | SCHARON RENE | 4200 LISTER ST UNIT 103 | | | | PORT CHARLOTTE | FL | 17110 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 51071 | | SCHARP MARY | 2756 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $82.94 | |
| 51072 | | SCHARR KATHLEEN | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $123.25 | |
| 51073 | | SCHARR KATHLEEN | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 51074 | | SCHATZ CHRISTI | 421 EAST MAIN ST APT D3 MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 51075 | | SCHATZABEL MICHAEL | 199 SPRING ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 51076 | | SCHAUB CHARLES | 54 CRANE ROAD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 51077 | | SCHAUBACH MARLA | 8157 CRITTENDEN ROAD | | | | SUFFOLK | VA | 23436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51078 | | SCHAUFEL CAROLYN | 1224 GREYSTONE LN | | | | PENSACOLA | FL | 95240 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 51079 | | SCHAUFELBERG ALEXIS | 6597 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 51080 | | SCHAUFELBERGER TONI | 1080 BAY OAKS DR SAN LUIS OBISPO079 | | | | SAN LUIS OBISPO | CA | 93402 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 51081 | | SCHAUFLELE SHELLY | 946 PATUXENT RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 51082 | | SCHAUMANN CELESTE | PO BOX 5149 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 51083 | | SCHAUMBURG BARRY | 156 G C AND P RD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 51084 | | SCHAUMLOFFEL DENISE | 16031 SOUTH 30TH PLACE | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 51085 | | SCHEARS WILLIAM | 5110W20484 S DENOON RD | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 51086 | | SCHECHTER JAN | 1736 NE 67TH STREET | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 51087 | | SCHEER JAMES | 865 HEMLOCK CT | | | | ROBINS | IA | 52328 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 51088 | | SCHEER JOSHUA | 433 AMORETTI STREET FREMONT013 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 51089 | | SCHEETZ MICHAEL | 117 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51090 | | SCHEETZ RICHELLE | 53634 REID COURT | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51091 | | SCHEETZ ROGER | 2926 ENGLEWOOD DR NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 51092 | | SCHEFFLER GERARD | 2141 CEDAR CT | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $80.78 | |
| 51093 | | SCHEIB ALVA | 808 NE 2ND ST | | | | GALT | MO | 30120 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 51094 | | SCHEIBELHUT JOHN | 11132 TREMONT | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 51095 | | SCHEID MARLEEN | 533 CLAYNORE TERRACE | | | | CINCINNATI | OH | 45218 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 51096 | | SCHEID SHARON | 1950 SANDHILL RD | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $58.21 | |
| 51097 | | SCHEIDECKER ROBERT | 30557 110TH ST | | | | CLARKSVILLE | IA | 50619 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 51098 | | SCHEIDEGGER PATRICIA | 675 ST HWY 7 LOT 41 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 51099 | | SCHEIDT EMME | 2791 W CUTLER RD | | | | SIX LAKES | MI | 45506 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 51100 | | SCHEL TROY V | 2220 NW BAYBERRY LN | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 51101 | | SCHELBERT MARK | 4119 GUARDIAN ST VENTURA111 | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 51102 | | SCHELITCHE KATIE | 891 AUGUSTA DR | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $67.52 | |
| 51103 | | SCHELL CATHERINE | 11 FELLVIEW DR | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 51104 | | SCHELL EILEEN | 7941 SLEPIAN ST | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 51105 | | SCHELL JASON | 1904 TERRY DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 51106 | | SCHELLENBERG RIVKA | 201 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $215.26 | |
| 51107 | | SCHELLER DONNA | 754 GODDARD AVE SAINT LOUIS189 | | | | CHESTERFIELD | MO | 63005 | USA | TRADE PAYABLE | | | | | $179.29 | |
| 51108 | | SCHELLER KELLY | PO BOX 3394 | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 51109 | | SCHELLIN CAROL | 4760 CROSS CREEK DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 51110 | | SCHELSTEDER AMANDA | 17106 CROWN MEADOW CT | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 51111 | | SCHEMORE JOSEPHINE | 17 TERRACE AVE | | | | STATEN ISLAND | NY | 98682 | USA | TRADE PAYABLE | | | | | $87.09 | |
| 51112 | | SCHEMEL DANIEL | 2931 FONTANA DALLAS113 | | | | GRAND PRAIRIE | TX | 75054 | USA | TRADE PAYABLE | | | | | $72.51 | |
| 51113 | | SCHEMITSCH REINHARD | 61-42 MADISON ST QUEEN5081 | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 51114 | | SCHEMMEL SCOTT | 5682 BLOOMINGDALE CT GWINNETT135 | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 51115 | | SCHENA DONNA | 45 SAWMILL DR MASSACHUSETTS | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51116 | | SCHENCK LAURA | 5 A N ARLINGTON AVE | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51117 | | SCHENCK WILLIAM | PO BOX 221 | | | | DENNISVILLE | NJ | 08214 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 51118 | | SCHENDERLEIN AMY | 5441 APPLEWOOD CT | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 51119 | | SCHENEWOLF JOELY | 3746 JOHN ST | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 51120 | | SCHENK MICHAEL | 12538 WANDERING WAY | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $55.59 | |
| 51121 | | SCHENKER MICHAEL | 1132 VENTURA BLVD SUITE 300 3RD FLOOR | | | | NORTH HOLLYWOOD | CA | 91604 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 51122 | | SCHEPCARO MAGGIE | 21 S 12TH ST PHILADELPHIA | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 51123 | | SCHEPP DUANE | 5055 E UNIVERSITY DR N5 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 51124 | | SCHERER AMANDA | 640 14TH STREET | | | | TELL CITY | IN | 47586 | USA | TRADE PAYABLE | | | | | $13.90 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule A/B Part 3, Question 1
Pg 625 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51125 | | SCHERPENBERG KEVIN | 5872 VALLEYWAY COURT HAMILTON061 | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51126 | | SCHERZER DEREK | 13922 N STATE ROAD 245 SPENCER147 | | | | LAMAR | IN | 47550 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 51127 | | SCHERZI KIMMARIE | PO BOX 564 | | | | RUSHVILLE | NY | 14698 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51128 | | SCHESTAG CHERYL | 80 THORNCREST DR | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 51129 | | SCHETGEN MIKE | 1925 FAIRMONT AVENUE | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 51130 | | SCHETTIG COLLIER J | 9809 PLUMFIELD CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 51131 | | SCHEUFLER CRYSTAL | 2515 TOWNSHIP ROAD 670 | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51132 | | SCHEUNEMANN ANGELA | 712 SIMON AVE | | | | | | | | TRADE PAYABLE | | | | | $171.56 | |
| 51133 | | SCHEWE BRYAN | 200 LONGITUDE TRL | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51134 | | SCHEXNAILDER MICHAEL | 10007 ST ROMAIN DR | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51135 | | SCHIAVO NICHOLAS | 1255 80TH STREET KINGS047 | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51136 | | SCHICK LISA | PO BOX 346 | | | | WHITE LAKE | NY | 12786 | USA | TRADE PAYABLE | | | | | $48.65 | |
| 51137 | | SCHIDLMEIER SANDRA | 610 DEER WATCH ROAD | | | | BRIDGEVILLE | PA | 15017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51138 | | SCHIEBER NICHOLE | 1205 GEORGIA BLVD APT 14 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51139 | | SCHIEBERL JEREMY | 7221 MONTGOMERY ROAD | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51140 | | SCHIED STEPHEN | PO BOX 3098 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 51141 | | SCHIEFELBEIN SHERYL | 5224 SW 23RD ST APT 2 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 51142 | | SCHIEFER MARY | 1936 LOS GATOS ALMADEN ROAD | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 51143 | | SCHIEFFER NICHOLAS | 3433 CISNEROS PLACE APT B | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 51144 | | SCHIEFFER TODD | 3429 SUMMERTREE AVE | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 51145 | | SCHIERLE THEA | 2728 MOUNTAIN GATE LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 51146 | | SCHIFF MATTHEW | 51309-2 TONKAWA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51147 | | SCHIFFMANN GENEVIEVE | 3207 PICKWICK LANE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 51148 | | SCHIFFNER ROBERT | 1015 SW 3 ST MIAMI-DADE025 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 51149 | | SCHILD JASON | 267 HAPPY HOLLOW LANE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51150 | | SCHILDHAUER JUSTIN | 8411 67TH ARMOR ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 51151 | | SCHILDKNECHT DARVIN | 407 MULBERRY ST | | | | CLEVELAND | MO | 02375 | USA | TRADE PAYABLE | | | | | $166.22 | |
| 51152 | | SCHILLBERRY ZACHERY | 2520 C DATE WAY | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 51153 | | SCHILLE HELEN | PO BOX 780925 | | | | ORLANDO | FL | 63118 | USA | TRADE PAYABLE | | | | | $133.44 | |
| 51154 | | SCHILLER KIMBERLY | 120 ARTHUR STREET N | | | | MASSAPEQUA PARK | NY | 11762 | USA | TRADE PAYABLE | | | | | $101.21 | |
| 51155 | | SCHILLING JAMES | 22 LA CRESCENTA CIR | | | | MADISON | WI | 07050 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 51156 | | SCHILLING LUKE | 7352 GREENRIDGE RD A8 | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $82.54 | |
| 51157 | | SCHILLING MARK | SCHILLING | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 51158 | | SCHILTZ CHRISTOPHER | 4705 GRAY LOOP UNIT B | | | | JBER | AK | 99506 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 51159 | | SCHILTZ LISA | 4406 47TH STREET N | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51160 | | SCHIMMEL KURT | 182 BUMBLE BEE DR | | | | LINN CREEK | MO | 30534 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 51161 | | SCHINAMAN SARAH | 1381 ROYLE RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 51162 | | SCHINDLER JOE | 18 DIVISION ST APT 1N | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51163 | | SCHINDLER ZACH | 1900 WESLEYAN DR APT 1806 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 51164 | | SCHINKE MARC | 36-9 FT EVANS RD NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51165 | | SCHIRO VINCENT | 3 MEETINGHOUSE HILL CIRCLE | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $254.39 | |
| 51166 | | SCHISSLER DAVID | 8301 WOODLAND PRAIRIE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 51167 | | SCHLABACH RHONDA | 2561 TOWNSHIP ROAD 86 | | | | MILLERSBURG | OH | 72921 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 51168 | | SCHLAEGEL RAMONA | 312 MYRTLE AVE | | | | LINDENWOLD | NJ | 35758 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 51169 | | SCHLAGEL CYNTHIA | 513 AVE G | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 51170 | | SCHLAGLER JOHN | 48 MERRIEWOLD LN N | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 51171 | | SCHLAKMAN PATRICIA | 6028 NOCKLYN RD | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 51172 | | SCHLAMAN JOYCE | PO BOX 1580 | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 51173 | | SCHLAMP NADINE | 15816 HAMDEN CIRCLE | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 51174 | | SCHLANSKER ANGELA | 780 EMERALD OAKS COURT | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51175 | | SCHLASTA JOE | 175 BRENDAN MEWS YORK133 | | | | MOUNT WOLF | PA | 17347 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 51176 | | SCHLAUD DAVID | 1270 KURTZ RD | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 51177 | | SCHLEGEL DAVE | 698 CYPRESS HILLS DRIVE | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 51178 | | SCHLEGEL ERIC | 9325 CROSS MOUNTAIN TR | | | | SAN ANTONIO | TX | 78255 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51179 | | SCHLEICH MELANIE | 6539 US HIGHWAY 22 | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 51180 | | SCHLEIG DIANE | 444 ZUCKSVILLE RD | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 51181 | | SCHLEMMER NICK | 1832 ROYAL OAK RD | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 51182 | | SCHLESINGER JONATHAN | 2575 FOREST GLEN TRAIL | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51183 | | SCHLESNER JOHN | 51198B TOSTRUD DR | | | | WESTBY | WI | 54667 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51184 | | SCHLESSMAN AARON | 3649 N NOTTINGHAM AVE COOK031 | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51185 | | SCHLICHENMEYER CRAIG | 452 MUSTANG LN | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 51186 | | SCHLICHTING BILL | 3614 59TH STREET DR W | | | | BRADENTON | FL | 06259 | USA | TRADE PAYABLE | | | | | $128.07 | |
| 51187 | | SCHLICHTING ROBERT | 8755 N NEWPORT PL | | | | TUCSON | AZ | 24541 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 51188 | | SCHLICHTING LISA | 94861 E LYNNE AVE | | | | NECEDAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 51189 | | SCHLICTMAN NEDA | 6400 DAVANE COURT | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51190 | | SCHLIESMAN SUSAN | 6430 HUNTING CREEK DRIVE | | | | LIBERTY TOWNSHIP | OH | 45044 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 51191 | | SCHLINZ BETHANY | 6386 WCR 102 | | | | WELLINGTON | CO | 80549 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51192 | | SCHLINKMAN AJ | 58 SOUTH MANOR STREET LANCASTER071 | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 51193 | | SCHLOFFMAN ANGIE | 201 EUREKA ST | | | | WEATHERFORD | TX | 95928 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 51194 | | SCHLOSSER EDWARD | 413 S COCONINO | | | | SPRINGERVILLE | AZ | 85938 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 51195 | | SCHLOSSER GEORGE | 9319 A WOLFF AVE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51196 | | SCHLOSSER KIM | 161 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 51197 | | SCHLOSSER MATHEW | 15 LOIS ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 51198 | | SCHLOSSER PATRICK | 29169 MARYLU AVE | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $40.07 | |
| 51199 | | SCHLOTTERECK TED | 117 N MONT VALLA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 51200 | | SCHLUND JEFFREY | 214 N 4TH ST | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $70.88 | |
| 51201 | | SCHMALHOFER SETH | 896 LETORT RD | | | | WASHINGTON BORO | PA | 17582 | USA | TRADE PAYABLE | | | | | $67.12 | |
| 51202 | | SCHMALZ DIANNE | 37 JOY LANE NEW LONDON011 | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 51203 | | SCHMALZ SUE | E5670 ABRAMSON ST | | | | IRONWOOD | MI | 28371 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 51204 | | SCHMEER CHARLES | 50101 DELAIRE LANDING ROAD | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 51205 | | SCHMEICHEL LORI | 4835 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 51206 | | SCHMELER SIMON | 142 RODNEY ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 51207 | | SCHMELING SHARI | P O BOX 298 | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 51208 | | SCHMELZ JAY | 1881 BAYVIEW DR VOLUSIA127 | | | | NEW SMYRNA BEACH | FL | 32168 | USA | TRADE PAYABLE | | | | | $38.59 | |
| 51209 | | SCHMELZ DAVID | 333 DONALD AVE | | | | SAINT CHARLES | MO | 17110 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 51210 | | SCHMID CHRISTIAN | 15540 MOSS GLEN TRL | | | | NEWBURY | OH | 44065 | USA | TRADE PAYABLE | | | | | $46.57 | |
| 51211 | | SCHMID JEFF | 8104 LIONS CREST WAY | | | | LAYTONSVILLE | MD | 20879 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 51212 | | SCHMID JONTHAN | 429 NORWOOD LN | | | | AVON BY THE SEA | NJ | 07717 | USA | TRADE PAYABLE | | | | | $0.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51213 | | SCHMID PATSY | 2381 SUNSHINE DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 51214 | | SCHMIDER DEREK | 1330 W WINNEMAC AVE APT 1 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 51215 | | SCHMIDLAP VICKIE | 489 TARA LANE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 51216 | | SCHMIDT ANTHONY | 40 BAY MEADOW DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 51217 | | SCHMIDT BELINDA | 118 WEBBER RD | | | | TELFORD | PA | 18969 | USA | TRADE PAYABLE | | | | | $417.65 | |
| 51218 | | SCHMIDT BEVERLY | 2909 OXFORD GETTYSBURG RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 51219 | | SCHMIDT BRANDON | 2704 WISTERIA LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 51220 | | SCHMIDT BROOK | 1305 SEWELL FARM DRIVE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51221 | | SCHMIDT CLINT | 213 CIRCLE HILLS DRIVE | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51222 | | SCHMIDT DAN | 1625 PANTHER CT | | | | NEW FRANKEN | WI | 54229 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 51223 | | SCHMIDT DARCY | 4965 W CAMANCHE DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $60.57 | |
| 51224 | | SCHMIDT DENETRIS | 10 BUTTONWOOD PLACE GLOUCESTER015 | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 51225 | | SCHMIDT ETHAN | 2286 WOLD RD | | | | FRIDAY HARBOR | WA | 98250 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 51226 | | SCHMIDT GENE | 1730 BURNT BOAT DR STE 300 | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 51227 | | SCHMIDT HEATHER | 1691 PINE DRIVE | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51228 | | SCHMIDT JACQULINE | 550 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 51229 | | SCHMIDT JASON | 578 PARKSIDE RESERVE ST LORAIN093 | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51230 | | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 51231 | | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 51232 | | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 51233 | | SCHMIDT JUDITH | 11302 NORTH OAKVALE ROAD | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 51234 | | SCHMIDT LARRY | 66 GYP CREEK RD | | | | CIRCLE | MT | 59215 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 51235 | | SCHMIDT LEE | 521 MARILLA ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 51236 | | SCHMIDT LIZ | 140 W STATE ST N | | | | PLEASANTVILLE | PA | 16341 | USA | TRADE PAYABLE | | | | | $147.96 | |
| 51237 | | SCHMIDT LORI | 2500 E HARMONY RD LOT 183 | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 51238 | | SCHMIDT MAUREEN | 9458 BURNING TREE DR | | | | SAGINAW | MI | 48609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51239 | | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 51240 | | SCHMIDT NANCY | 7875 LONG SHADOW LN | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 51241 | | SCHMIDT PHIL | 10957 MAIN ST | | | | CINCINNATI | OH | 44022 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 51242 | | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 51243 | | SCHMIDT ROBERT L | 11302 NORTH OAKVALE ROAD | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51244 | | SCHMIDT TERESE | 8 CAYWOOD LANE | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 51245 | | SCHMIDT VON | 101 VANDORN LANE | | | | DAYTON | OH | 45433 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51246 | | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 51247 | | SCHMIECHEN SHAWN | 6026 FERNDALE ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 51248 | | SCHMIEDER DOUG | 605 BROWN DEER COURT | | | | WELLMAN | IA | 85009 | USA | TRADE PAYABLE | | | | | $115.54 | |
| 51249 | | SCHMIEDESKAMP HY | 265 E 1300TH ST | | | | PAYSON | IL | 62360 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 51250 | | SCHMIESING CHARLES | 407 TAFT STREET | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 51251 | | SCHMIIDT THERESA | 345 FELL RD | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 51252 | | SCHMIT KEVIN | 520 E OAK ST | | | | GLENWOOD CITY | WI | 21224 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 51253 | | SCHMITH ABLAVI | 4309 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 51254 | | SCHMITT CAROLE | 2644 ALICE DR | | | | ARNOLD | MO | 79930 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 51255 | | SCHMITT CLAUDIA | 17 W 12TH ST P O BOX 711 | | | | COLUMBUS | GA | 31902 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 51256 | | SCHMITT DOUG | 5576 BREEZEWOOD DR | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 51257 | | SCHMITT JOSEPH | 2414 BYFIELD DR | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 51258 | | SCHMITT JOSEPH | 2414 BYFIELD DR | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 51259 | | SCHMITT SUSAN | 973 MAIN ST APT 30 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 51260 | | SCHMITZ BRETT | 8403 FENWOOD DRIVE FAIRFAX059 | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $106.12 | |
| 51261 | | SCHMITZ DEBBIE | 1151 YUMA AVE | | | | SUMNER | IA | 50674 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 51262 | | SCHMITZ JASON | 4 VALLEY ROAD | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51263 | | SCHMITZ MARGARET | 24044 BISHOP LN | | | | LAWRENCEBURG | IN | 08012 | USA | TRADE PAYABLE | | | | | $56.43 | |
| 51264 | | SCHMITZ MATTHEW | 726 MATHEWS STREET | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51265 | | SCHMOKE ROBERT | 454 E 8TH ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51266 | | SCHMUCKER LOGAN | 1345 VICKROY ST DUQUESNE UNIVERSITY | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 51267 | | SCHMUCKER PATTY | 5901 SW 42ND ST | | | | MIAMI | FL | 10044 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 51268 | | SCHMUCKLEY LOYD | 2180 WOODLAKE DRIVE | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 51269 | | SCHMUDLACH DENNIS | 1026 N 7TH ST | | | | MOUNT VERNON | IL | 07002 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 51270 | | SCHMUESER JOHN | 8190 CAINSVILLE PIKE | | | | LASCASSAS | TN | 37085 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 51271 | | SCHNABEL LARRY | 6001 W STERLING DR | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $47.72 | |
| 51272 | | SCHNABEL MARK | 20842 N MADELINE ST | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 51273 | | SCHNACKER TERRI | 5569 COCHRAN ST APT 170 | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 51274 | | SCHNEIDER ABIGAIL | 5441 S REGDLE RD | | | | ITHACA | MI | 48847 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51275 | | SCHNEIDER AMANDA | 775 SAINT CHARLES AVE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 51276 | | SCHNEIDER BLANE | 3107 GRIMES AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 51277 | | SCHNEIDER BOB | 11605-B WINCHESTER DRIVE PALM BEACH099 | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 51278 | | SCHNEIDER BONNIE | 13 RIVERSIDE AVENUE N | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51279 | | SCHNEIDER BRIDGET | 400 EAST 11TH ST | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51280 | | SCHNEIDER CHAD | 1182 W WILSON DR | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 51281 | | SCHNEIDER CHRISTINE | PO BOX 93 | | | | WESTERLO | NY | 12193 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 51282 | | SCHNEIDER CINDY | 9 CARRIE COURT | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 51283 | | SCHNEIDER DEANNA | 53 HOLIDAY PARK DR | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $319.60 | |
| 51284 | | SCHNEIDER DON | 1178 KING SALMON PL | | | | HAMMOND | OR | 97121 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 51285 | | SCHNEIDER ETHAN | 874 OLD SUNBURY RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 51286 | | SCHNEIDER GARY | 1274 PUUALOHA STREET KAILUA | | | | | | | | TRADE PAYABLE | | | | | $0.54 | |
| 51287 | | SCHNEIDER JANE | 16152 MOUNT ABBEY WAY APT 101 | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 51288 | | SCHNEIDER JENNIFER | 678 LEAF STREET YORK133 | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 51289 | | SCHNEIDER JONATHAN | 22 HIGHLAND AVE APT 2 PROVIDENCE007 | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 51290 | | SCHNEIDER JUDY | 13 ROBERT LENNOX DRIVE | | | | NORTHPORT | NY | 11768 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 51291 | | SCHNEIDER KATHY | 316 PENNSYVANIA AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 51292 | | SCHNEIDER KATHY | 316 PENNSYVANIA AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 51293 | | SCHNEIDER LINDA | 7161 MILL RUN DRIVE | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 51294 | | SCHNEIDER LORI | P O BOX 431 DESCHUTES017 | | | | LA PINE | OR | 97739 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 51295 | | SCHNEIDER MARILYN A | 76 LOCHMOOR BLVD | | | | GROSSE POINTE SHORES | MI | 48236 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 51296 | | SCHNEIDER MARTIN | 6310A E SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 51297 | | SCHNEIDER MARTIN | 6310A E SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 51298 | | SCHNEIDER MATTHEW | 148 H ST WEST | | | | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51299 | | SCHNEIDER NADINE | 2632 ELIZABETH ST | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 51300 | | SCHNEIDER ROBERT | 1635 WEIGEL RD | | | | VALLEY CITY | OH | 44280 | USA | TRADE PAYABLE | | | | | $75.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51301 | | SCHNEIDER ROBERT | 1635 WEIGEL RD | | | | VALLEY CITY | OH | 44280 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 51302 | | SCHNEIDER ROXANNE | 6 CHATEAU DRIVE | | | | BATESVILLE | IN | 47006 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 51303 | | SCHNEIDER SCOTT | 211 HARLEM LANE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 51304 | | SCHNEIDER SHARON | 3053 MARACAIBO WAY N | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 51305 | | SCHNEIDER SHAWN | 882 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 51306 | | SCHNEIDER STEPHEN | 1803 17TH AVE | | | | KENOSHA | WI | 28412 | USA | TRADE PAYABLE | | | | | $100.21 | |
| 51307 | | SCHNEPF GEORGE | 186 WINDING ROAD MIDDLESEX023 | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $240.74 | |
| 51308 | | SCHNICKER MARTIN | 1673 IOWA AVE | | | | MOUNT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 51309 | | SCHNIEDER NICK | 308 SUMMIT HEIGHTS CT | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $66.45 | |
| 51310 | | SCHNUR ART | 205 DELMONTE RD INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 51311 | | SCHNUR JEAN | 20650 TANNAHILL TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51312 | | SCHNYDERS LAURA | 7870 SCHOOLSIDE DR OTTAWA139 | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51313 | | SCHNYER JONATHAN | PO BOX 1141 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $504.47 | |
| 51314 | | SCHNYER JONATHAN | PO BOX 1141 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1,300.00 | |
| 51315 | | SCHOCH ERIC | 208 SOMERSET BAY DR APT 201 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 51316 | | SCHOCH MARIA | 213 WESTPORT BAY DR APT 204 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 51317 | | SCHOCH MARIA | 213 WESTPORT BAY DR APT 204 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51318 | | SCHOCK DEVIN | 18213 141ST AVE SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 51319 | | SCHOEFFNER SANDY | 4827 HIGHPOINT DR NE | | | | MARIETTA | GA | 27852 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 51320 | | SCHOELKOPF JASON | 5727 HARR AVE APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 51321 | | SCHOENBECK HENRY | 6112 79TH PL NE MARYSVILLE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51322 | | SCHOENBERGER SUSAN | 1307 VIOLA LANE N | | | | VOLO | IL | 60073 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 51323 | | SCHOENDALLER G F | 4408 SE 4TH ST | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51324 | | SCHOENFELDT DENNIS | 7134 HIGHWAY 9 APT B | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 51325 | | SCHOENLEBER IAN | 241 MAGNOLIA RD BUCKS017 | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 51326 | | SCHOENSEE CHARLENE | 8602 N TALIAFERRO AVE | | | | TAMPA | FL | 48094 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 51327 | | SCHOEPPER KATHY | 145 LAKE RD NEW LONDON011 | | | | FITCHVILLE | CT | 06334 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 51328 | | SCHOEPPNER ELIZABETH | 2501 WASHINGTON ST N | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 51329 | | SCHOFIELD LANI | 1232 HILLSIDE BLVD | | | | COLMA | CA | 94014 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 51330 | | SCHOLFIELD PAULA | 23716 CUSHING AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $91.96 | |
| 51331 | | SCHOLLETT LYNN | 8017 CR24 JACKSON057 | | | | COALMONT | CO | 80430 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 51332 | | SCHOLTES ELIZABETH | 5550 TREELINE DRIVE | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 51333 | | SCHOLTZ SANDRA | 412 W MARKET ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 51334 | | SCHOLZE UDO | 3654 SPENCER ST APT 119 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 51335 | | SCHOMMER BRENDON | 1611 HORIZON COURT | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 51336 | | SCHONE ERIC | 2830 PLEASANT WAY NE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51337 | | SCHONFELD BETH | 207 LONGWOOD DR | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 51338 | | SCHOOLCRAFT MICHAEL | 6843 MILO LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 51339 | | SCHOOLCRAFT MICHAEL | 6843 MILO LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51340 | | SCHOOLER RUBY | 117 GERLAUGH AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 51341 | | SCHOOLMEESTER DONALD | 970 E SUNRISE AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 51342 | | SCHOONMAKER SHARON | 17818 SSWEETAIRE AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51343 | | SCHOONOVER MEGHAN | 710 SAN JUAN AVENUE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 51344 | | SCHOONOVER SARAH | 517 N ILLINOIS ST | | | | LEWISTOWN | IL | 98405 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 51345 | | SCHOONOVER SCOT | 16765 50TH AVE TRLR 33 | | | | CHIPPEWA FALLS | WI | 55423 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 51346 | | SCHOPPER JUSTIN | 7060G HAN CIRCLE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 51347 | | SCHOTT JOSEPH | 19550 LILLY LANE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51348 | | SCHOUP CHRISTIE | 525 EDGEWOOD LN | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 51349 | | SCHOUTETEN NANCY | BLANKENSTRAAT 143 | | | | HOOFDDORP | NO | 02132 | USA | TRADE PAYABLE | | | | | $58.19 | |
| 51350 | | SCHPOK YITZCHOK | 6207 N ST LOUIS AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 51351 | | SCHRADER KATHY | 144 WILLOW AVE | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 51352 | | SCHRADER MATTT | 409 E LAKE ST | | | | VENTURA | IA | 50482 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 51353 | | SCHRAEDER MICHAEL | 1423 CITY VIEW DRIVE N | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 51354 | | SCHRAMM JOHN | 117 MOCKINGBIRD WAY MONROE089 | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 51355 | | SCHRAMM LOREN | 8140 LAUREL LAKE CT BUTLER017 | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51356 | | SCHRAMM TIM | 127 W 5TH ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 51357 | | SCHRAND BARB | 4411 SULLIVAN AVE | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 51358 | | SCHRECKENGOST ANDREW | 537-A HARTSOCK LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51359 | | SCHREFFLER BRIAN | 114 LAFAYETTE ST | | | | HARRISBURG | PA | 14905 | USA | TRADE PAYABLE | | | | | $77.38 | |
| 51360 | | SCHREIBER GERI | 2 VICTOR LANE | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51361 | | SCHREIBER MIKE | 12097 STATE ROUTE 38 NE | | | | BLOOMINGBURG | OH | 43106 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 51362 | | SCHREIBER STEVEN | 381 5TH STREET 2 KINGS047 | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51363 | | SCHREIFELS MARLENE | 7000 SAUK VIEW DRIVE | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51364 | | SCHREINER BERNICE | 7673 RARITAN ST | | | | DENVER | CO | 21557 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 51365 | | SCHREINER JODI | 513 DATE AVE | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 51366 | | SCHRENK JANIS | PO BOX 95 | | | | CONWAY | PA | 15027 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 51367 | | SCHRETTNER JOSEPH | 21 SPARKILL AVE | | | | TAPPAN | NY | 10983 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 51368 | | SCHRIMPF KRIS | 35939 205 AVE | | | | GOODHUE | MN | 55027 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 51369 | | SCHROADER BENJAMIN | 8553 BARKLEY ST | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 51370 | | SCHROEDER BRAD | 256942 E COUNTY ROAD 49 | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 51371 | | SCHROEDER CARRIE | 719 E 11TH ST | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51372 | | SCHROEDER CHARLES | 6935 N LIVELY RD | | | | PONDER | TX | 76259 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 51373 | | SCHROEDER DAVE | 1168 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51374 | | SCHROEDER DICK | 1607 CEDAR LANE | | | | WAVERLY | IA | 50677 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51375 | | SCHROEDER JANET L | 821 SUMMIT AVE | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51376 | | SCHROEDER JEFF | 23650 380 ST WOOD173 | | | | GRAND RAPIDS | OH | 43522 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 51377 | | SCHROEDER JEFFORY | 109 SE 350TH RD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51378 | | SCHROEDER JOHN | 261 RACE ST CO A-PLUS BODY WORKS LEHIGH0 | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 51379 | | SCHROEDER KURT | 520 MIDGARD RD | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 51380 | | SCHROEDER SHANNON | 24 COMO AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $140.27 | |
| 51381 | | SCHROEDER STEVE | 25195 JACKSON AVE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 51382 | | SCHROEN ANDREA | 6725 BOSTON AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 51383 | | SCHROETER MICHELE | 16 PHEASANT HILL ROAD | | | | COLLINSVILLE | CT | 06019 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 51384 | | SCHROPP KAREN | 205 VIRGINIA AVE SCHUYLKILL107 | | | | SHENANDOAH HEIGHTS | PA | 17976 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 51385 | | SCHROTENBOER AMY | 3460 NAVAHO DR | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 51386 | | SCHUBBE TRAVIS | 128 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 51387 | | SCHUBERT BRYAN | 5919 W WILSON AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51388 | | SCHUBERT DONALD | 3417 NANCE BLVD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51389 | | SCHUBERT ROBERT | 1316 WHIPPOORWILL DR | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51390 | | SCHUCK JUSTYN | 8300 COUNTY ROUTE 77 | | | | HAMMONDSPORT | NY | 14840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51391 | | SCHUELKE ZEB | 2293 STATE HIGHWAY 2 | | | | BEDFORD | IA | 73045 | USA | TRADE PAYABLE | | | | | $164.93 | |
| 51392 | | SCHUERGER BRAEDY | 138 CANDLEWOOD DR | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $66.37 | |
| 51393 | | SCHUGEL DANIEL | 7372 MINDANAO CT | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51394 | | SCHUH COREE | 1185 ABERDEEN LN | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 51395 | | SCHUH JOSEPH | 509 E KIMBERLY AVE | | | | KIMBERLY | WI | 54136 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 51396 | | SCHUHART JOE | W11790 ROSE ELD RD | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $52.26 | |
| 51397 | | SCHULER BARB | 574 ELM ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 51398 | | SCHULER MARK | PO BOX 727 | | | | MARMORA | NJ | 08223 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 51399 | | SCHULER ROBERT | 9121 ILTIS DRIVE | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51400 | | SCHULER THOMAS | 2921 S FLEMING CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51401 | | SCHULIST JEFFREY | 3255 NE 104TH AVE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 51402 | | SCHULLE ALFRED | 1415 LONE OAK RD | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $146.01 | |
| 51403 | | SCHULMAN CLARA | 1804 BILLMAN LN | | | | SILVER SPRING | MD | 29571 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 51404 | | SCHULTE CAYSEE | 180 SW 8TH ST APT 10 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 51405 | | SCHULTE DANIEL | 2017 DELMAR AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $76.36 | |
| 51406 | | SCHULTE DIANE | 8580 1ST AVE NW UNKNOWN | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 51407 | | SCHULTE LINDSAY | 333 SOUTH CHERRY ST | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51408 | | SCHULTE SHANE | 1621 B CEDAR STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51409 | | SCHULTE THEODORE F | 3195 BROOKVIEW ROAD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51410 | | SCHULTZ ANDREW | 301 REGATTA WAY BEAUREGARD010 | | | | SEAL BEACH | CA | 90740 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 51411 | | SCHULTZ BLAKE | 3316 E RANCIER AVE APT 10207 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51412 | | SCHULTZ BONNIE L | 4331 1ST PLACE N | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 51413 | | SCHULTZ CANDY | 215 N POWER RD UNIT 329 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 51414 | | SCHULTZ CAROLYN | 695 E BEAUMONT RD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51415 | | SCHULTZ CHERYL | 104 N BROADWAY ST | | | | FRANKLIN | KS | 66735 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 51416 | | SCHULTZ DANIEL | 6313 SABER LP UNIT B | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 51417 | | SCHULTZ DIANNA | 521 MONETTE | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51418 | | SCHULTZ EMELIA | 111 PYKE RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 51419 | | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 51420 | | SCHULTZ JOLEEN | 17267 W CARMEN DR | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 51421 | | SCHULTZ KATHY | 3248 OCOTILLO DR N | | | | LAUGHLIN | NV | 89028 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 51422 | | SCHULTZ KERRI | 511 ROSEMONT AVE | | | | PARK HILLS | KY | 41011 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 51423 | | SCHULTZ KURT | 1800 CHLOE | | | | LINCOLN | NE | 68512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51424 | | SCHULTZ LESLIE | 7980 E SABINO SUNRISE CIRCL | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51425 | | SCHULTZ MARK | 48 OAK DRIVE | | | | WEST BROOKFIELD | MA | 01585 | USA | TRADE PAYABLE | | | | | $56.73 | |
| 51426 | | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 51427 | | SCHULTZ PATRICK | 12885 TIPTON HWY | | | | CLINTON | NR | 08053 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 51428 | | SCHULTZ RON | 1843 7TH ST E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 51429 | | SCHULTZ STEPHEN | 7621 TREMAYNE PL APT 112 FAIRFAX059 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 51430 | | SCHULTZ TAMMY | 620 W 23RD ST WAYNE177 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 51431 | | SCHULTZ TYLER | 156 SCARLET DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 51432 | | SCHULZ DOROTHY M | 7132 SUNDEW RD | | | | SOBIESKI | WI | 54171 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 51433 | | SCHULZ JERRY | 1123 48TH ST APT 15 | | | | FORT MADISON | IA | 87110 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 51434 | | SCHULZ KRISTEN | 514 PLUMMERS HARBOR RD WINNEBAGO139 | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $259.98 | |
| 51435 | | SCHULZ NANCY | 3259 EVERGREEN HILLS DR APT 3 | | | | MACEDON | NY | 14502 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 51436 | | SCHULZ RICHARD | 9320 BELLCOVE CIRCLE | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51437 | | SCHULZE REBECCA | 625 SUNFLOWER ST N | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 51438 | | SCHUM LYNN | 4 DEWEY DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 51439 | | SCHUM RICHARD | 12780 LOST CREEK CT PRINCE WILLIAM153 | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 51440 | | SCHUMACHER BOBBY | 571 MAFADDEN AVE N | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 51441 | | SCHUMACHER GARY | N2511 THORNAPPLE LN OUTAGAMI087 | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 51442 | | SCHUMACHER JESSICA | 2362 AMHERST STREET NASSAU059 | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 51443 | | SCHUMACHER JONATHAN | 930 DIANA HILLS WAY | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $112.86 | |
| 51444 | | SCHUMACHER KAREN | 2419 N OLD ATHERTON RD | | | | INDEPENDENCE | MO | 98557 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 51445 | | SCHUMACHER LAWRENCE | 6355 CENTRE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 51446 | | SCHUMACHER MARY | 14454 S KEATING | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 51447 | | SCHUMACHER PHIL | 947 PALO ALTO ST SE BREVARD009 | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 51448 | | SCHUMACHER RANDALL | 21075 295TH AVE SIBLEY143 | | | | HENDERSON | MN | 56044 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 51449 | | SCHUMACHER RICHARD | 4451 BOLTZ ROAD S E | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 51450 | | SCHUMACHER RICHARD | 4451 BOLTZ ROAD S E | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $71.24 | |
| 51451 | | SCHUMACHER STACY | 8967 STRUTT ST N | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51452 | | SCHUMAKER RANDY | 710 N 46TH ST APT 1009 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 51453 | | SCHUMAN TOM | 241 MONTE LANE | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 51454 | | SCHUNKE JEREMY | 1802 WHITBY CT ANNE ARUNDEL003 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 51455 | | SCHUON BRIAN | 203 BEAKES ST APT 4 | | | | ANN ARBOR | MI | 48104 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 51456 | | SCHUON JONALYN | 8 CRESCENT DR | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 51457 | | SCHUPANSKY ANDRES | 3 FAIRVIEW AVE SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 51458 | | SCHUPBACH LUKE | 38934 64TH AVE | | | | PAW PAW | MI | 30707 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 51459 | | SCHUR KAREN | 286 MASON ST ONTARIO070 | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 51460 | | SCHURE CATHERINE | 5932 TAUTOGA DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51461 | | SCHURG BRENDA | 12420 VALE SUMMIT RD SW ALLEGANY001 | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 51462 | | SCHURING EMILY | 3405 GILES BLAND N | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 51463 | | SCHUSTER DANIEL | 3335 GRANT ROAD SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 51464 | | SCHUSTER JODY | 6300 S 175TH W BOONE011 | | | | LEBANON | IN | 46052 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 51465 | | SCHUSTER LEE | 340 E HUTCHESON DR | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 51466 | | SCHUTTE KATIE | 116 EAST CUYAHOGA FALLS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51467 | | SCHUTTIG LOUIS | BOX 293 175 N MAIN STREET | | | | CENTRAL BRIDGE | NY | 12035 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 51468 | | SCHUTZBACH ANDREA | 109 TABULA PLACE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51469 | | SCHUYLER MARIE | 2218 GAYLAWN DRIVE N | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 51470 | | SCHVERAK JOHN | PO BOX 410334 BREVARD009 | | | | MELBOURNE | FL | 32941 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 51471 | | SCHWAB SUSAN | 1 ROBINHOOD DRIVE | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 51472 | | SCHWALB ADAM | 405 N OCEAN BLVD 430 | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $56.07 | |
| 51473 | | SCHWALM ERIC | 805 SHELTON CIR | | | | CLARKSVILLE | TN | 25571 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 51474 | | SCHWANDT WAYNE | PO BOX 6159 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 51475 | | SCHWARTZ BEILA | 167 FRANKLIN AVE APT 1 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 51476 | | SCHWARTZ ESTHER | 4 CHERNOBYL CT UNIT 201 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $6.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51477 | | SCHWARTZ GEOFF | 1109 FERRIS AVE NA | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51478 | | SCHWARTZ HARMONIE | 19 SIMONSON PLACE NASSAU059 | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $463.33 | |
| 51479 | | SCHWARTZ JANET | 205 3RD AVE APT 14J | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 51480 | | SCHWARTZ JEREMY | 11113 KORMAN DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 51481 | | SCHWARTZ JOANNE | 425 L ST | | | | | | | | TRADE PAYABLE | | | | | $250.00 | |
| 51482 | | SCHWARTZ KEVIN | 12787 FREDERICK RD | | | | WEST FRIENDSHIP | MD | 21794 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 51483 | | SCHWARTZ NICOLE S | 22 MASTERS CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51484 | | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 51485 | | SCHWARTZ ZACHARY | 10749 VENETIA MILL CIR APT 2B | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 51486 | | SCHWARTZE DANIEL | 6306 WEST 51ST TER | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 51487 | | SCHWARTZKOPF DON | 2436 E 10TH ST | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $78.43 | |
| 51488 | | SCHWARTZMAN MICHAEL | 257 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 51489 | | SCHWARZ ALISON | 53 ROCKY POINT YAPHANK ROAD APT 19 | | | | ROCKY POINT | NY | 11778 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 51490 | | SCHWARZ MARK | 344 SNOWDALE DR | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $583.17 | |
| 51491 | | SCHWARZ RODERICK | 607 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $154.13 | |
| 51492 | | SCHWARZ SHARON | 193 PLANE LN | | | | MARION | TX | 78124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51493 | | SCHWARZER JOHARIS | 1383 LINDBERG AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51494 | | SCHWARZER VOLKER | 1122 2ND AVE A | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 51495 | | SCHWAUSCH HEATHER | 10219 WINDRIVER DR | | | | HOUSTON | TX | 96792 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 51496 | | SCHWEBACH CHRIS | 6330A SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51497 | | SCHWEBACH CHRISTOPHER | 6330A SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 51498 | | SCHWEIGER CHARLES | 2513 LAKEWOOD DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 51499 | | SCHWEIKERT DONNA | 829 ROYAL DR | | | | JACKSON | NJ | 49202 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 51500 | | SCHWEITZER ERIC | 1750 W UNION HILLS DRIVE 23 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 51501 | | SCHWEITZER ROBERT | 1867 SKEETER NECK ROAD | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 51502 | | SCHWELZER KAREN | 9569 ALBERTA BEACH ST NE STARK151 | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $49.87 | |
| 51503 | | SCHWEIZER WILLIAM | 1400 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 51504 | | SCHWENK DAVID | 6556 GRANTS DR NE N | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51505 | | SCHWERDT SHAWN | 7000 REDBUD DR | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 51506 | | SCHWERTNER BRADLEY | 3750 N LOYOLA DR APT 189 | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 51507 | | SCHWICHTENBERG RAYMOND | 810 SOUTH 12TH STREET | | | | NEVADA | IA | 50201 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 51508 | | SCHWINDT MELISSA | 209 LOMOND RD | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $208.62 | |
| 51509 | | SCHWINT KEVIN | 4 GINGER LANE MORRIS027 | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 51510 | | SCIALABBA KARRIE | 3508 RIDING CLUB DR YORK YORK133 | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 51511 | | SCIALO ALBERT | 804 SHADOW WALK LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51512 | | SCIANDRA ANGELA | 3443 9TH ST | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 51513 | | SCIANDRA JOHN | 339 LOCKVILLE ROAD | | | | HARDING | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 51514 | | SCIANDRA NICOLE | 301 3RD AVE NORTH N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 51515 | | SCIMECA VICTOR | 32 AVENUE OF THE AMERICAS 2ND FLOOR - | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $595.12 | |
| 51516 | | SCIOR ZACKARY | 46951 A SCHIRRA STREET | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51517 | | SCIPPA DANIEL | 20929 WATERSIDE DR | | | | LAGO VISTA | TX | 78645 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 51518 | | SCISM STEVEN | 156 WOODLAND DRIVE HOUSTON083 | | | | TENNESSEE RIDGE | TN | 37178 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 51519 | | SCOBEE TRACI | 511 LOCUST ST | | | | PROPHETSTOWN | IL | 12065 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 51520 | | SCOBY PATRICK | 3908 DEWAIN DR | | | | NASHVILLE | TN | 17505 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 51521 | | SCOFIELD DEBRA | 9881 W 58 AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 51522 | | SCOGIN ANDREW | 8560 STONEY POINT RD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51523 | | SCOLLEY SHANNON | 10808 MACOUBA PL SAN DIEGO073 | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 51524 | | SCONIERS DERRICK | 14327 INGLESIDE COOK031 | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 51525 | | SCOPPINO DONATO | 163 PENINSULA BLVD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 51526 | | SCORDATO MICHEAL | 5810 N CARL G ROSE HWY | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 51527 | | SCORE DUANE | 105 BROWN STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 51528 | | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27050 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 51529 | | SCOTT ANITA | 1002 E MAUMEE ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 51530 | | SCOTT ANNA | 205 SHADY LN | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 51531 | | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 51532 | | SCOTT BARBARA | 4822 GREENE ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 51533 | | SCOTT BARBARA | 4822 GREENE ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 51534 | | SCOTT BERNICE | 533 DEISE RD DECATUR087 | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 51535 | | SCOTT BOBBIEJEAN | 233 AVERILL RD | | | | DIXFIELD | ME | 04224 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 51536 | | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 51537 | | SCOTT BRIAN JR | 52720-2 PIMA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 51538 | | SCOTT BURNADETTE | 706 S EDISTO DR APT O | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 51539 | | SCOTT CANDICE | 14616 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $433.49 | |
| 51540 | | SCOTT CASSANDRA | 14106 PLEASANT VIEW DRIVE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 51541 | | SCOTT CASSIE | 3507 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 51542 | | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51543 | | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51544 | | SCOTT CHATHRIEN | 286 TURNER ST | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51545 | | SCOTT CHERYL | 9313 E LOBO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 51546 | | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 51547 | | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $131.44 | |
| 51548 | | SCOTT DARREL | 506 N PIERCE ST | | | | BURNET | TX | 78611 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 51549 | | SCOTT DAVID | 111 AMAYA DRIVE LYNCHBURG INDEP CITY680 | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 51550 | | SCOTT DAVID | 111 AMAYA DRIVE LYNCHBURG INDEP CITY680 | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 51551 | | SCOTT DAVID | 111 AMAYA DRIVE LYNCHBURG INDEP CITY680 | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 51552 | | SCOTT DENNIS | 2436 BLACKBERRY COURT | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 51553 | | SCOTT DIANA | 949 FARM ROAD 1001 | | | | MOUNT PLEASANT | TX | 75455 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 51554 | | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 51555 | | SCOTT EDGAR | 720 S 2ND ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 51556 | | SCOTT ELISABETH | 6302 MARJORY LANE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $60.51 | |
| 51557 | | SCOTT ELISHA | 3611 SW 34TH STREET APT 247 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51558 | | SCOTT ELOISE | 2174 CANYON POINT CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 51559 | | SCOTT ERIC | 27 MOCKINGBIRD CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 51560 | | SCOTT FRAN | 9600 TRIVOLO PL | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 51561 | | SCOTT GARLAND | PO BOX 341 | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 51562 | | SCOTT GARRY | 3175 FM 731 | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 51563 | | SCOTT GARY | 12641 OAKVIEW HEIGHTS DR | | | | STORY CITY | IA | 50248 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 51564 | | SCOTT HANNAH | 26 HUBER ROAD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $25.00 | |

Schedule E/F Part 3: Question 1
Pg 630 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51565 | | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | USA | TRADE PAYABLE | | | | | $30.00 |
| 51566 | | SCOTT INGRID | 1043 DUBERRY LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $23.73 |
| 51567 | | SCOTT JACKIE | 8353 S MAY ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.99 |
| 51568 | | SCOTT JACQUILLA | PO BOX 143 | | | | RICHLAND | GA | 31825 | USA | TRADE PAYABLE | | | | | $0.45 |
| 51569 | | SCOTT JAIME | 16 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $1.20 |
| 51570 | | SCOTT JAIME | 16 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $145.50 |
| 51571 | | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $1.14 |
| 51572 | | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $105.99 |
| 51573 | | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $101.68 |
| 51574 | | SCOTT JANE | 2624 GARNER ROAD NW | | | | LEBO | KS | 66856 | USA | TRADE PAYABLE | | | | | $30.00 |
| 51575 | | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.88 |
| 51576 | | SCOTT JENISE | 92 MERCHANT ST FL 1 | | | | BRIDGEPORT | CT | 42025 | USA | TRADE PAYABLE | | | | | $4.77 |
| 51577 | | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $320.99 |
| 51578 | | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.80 |
| 51579 | | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $17.97 |
| 51580 | | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $0.88 |
| 51581 | | SCOTT JUNIOR | 42 LIBERTY ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $23.25 |
| 51582 | | SCOTT KARISSA | 814 4TH AVE NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $9.73 |
| 51583 | | SCOTT KEN | 100 MEADOWVIEW DR | | | | TIPTON | IN | 17103 | USA | TRADE PAYABLE | | | | | $7.00 |
| 51584 | | SCOTT KENNETH | 216 SENECA DR NEW LONDON011 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $12.77 |
| 51585 | | SCOTT KERVIN | 27 SALK DR | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $15.40 |
| 51586 | | SCOTT KIM | 13883 CO RD 80 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $15.96 |
| 51587 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $1.02 |
| 51588 | | SCOTT LOLITA | 3503 SHAMROCK PL | | | | IOWA CITY | IA | 52245 | USA | TRADE PAYABLE | | | | | $0.88 |
| 51589 | | SCOTT LYMON | 73118 ALEXANDER CIR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51590 | | SCOTT MALIYA | 2301 COLUMBIA PIKE APT 216 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $9.37 |
| 51591 | | SCOTT MARC | 44430 SCDBEE STREET | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $13.79 |
| 51592 | | SCOTT MARIA | 1618 NW 2ND ST | | | | CAPE CORAL | FL | 98501 | USA | TRADE PAYABLE | | | | | $12.72 |
| 51593 | | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $10.52 |
| 51594 | | SCOTT MARLENE | 1630 E COCONINO ST LOT 278 | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $0.25 |
| 51595 | | SCOTT MARVIN | 1030 N CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.68 |
| 51596 | | SCOTT MATT | 8636 HIGH TRAIL CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $20.00 |
| 51597 | | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.04 |
| 51598 | | SCOTT NATHANIEL | 11611 DYER ST APT 203 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51599 | | SCOTT NIKKI | 1871 TURNER BLVD APT A | | | | ELYRIA | OH | 33596 | USA | TRADE PAYABLE | | | | | $1.50 |
| 51600 | | SCOTT NOLAN | 11900 NW 32ND MNR UNKNOWN | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $41.28 |
| 51601 | | SCOTT NORMAM | 2122 CAMERON DR 1B | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $74.59 |
| 51602 | | SCOTT NYA | 462 SHIRLEY MANOR RD BALTIMORE005 | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.70 |
| 51603 | | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $29.24 |
| 51604 | | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | | | | | $0.01 |
| 51605 | | SCOTT PEG | 9 HARDING RD | | | | WEST CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $21.49 |
| 51606 | | SCOTT QUETAYA | 718 SOUNDVIEW AVE APT 2 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.23 |
| 51607 | | SCOTT RANDOPH | 3237 PITTSTON AVE | | | | SCRANTON | PA | 35950 | USA | TRADE PAYABLE | | | | | $6.93 |
| 51608 | | SCOTT RANDY | 247 29TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $3.34 |
| 51609 | | SCOTT RANDY | 247 29TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $37.82 |
| 51610 | | SCOTT RHONDA | 5308 N 44TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $18.63 |
| 51611 | | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.99 |
| 51612 | | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $14.36 |
| 51613 | | SCOTT ROBERT | 5749 STATESBORO HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $70.35 |
| 51614 | | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $55.62 |
| 51615 | | SCOTT SABRINA | 818 BECK STREET APT 3S | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $10.00 |
| 51616 | | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $0.93 |
| 51617 | | SCOTT SEAN | 320 MORGAN RUN | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $3.59 |
| 51618 | | SCOTT SHAMIKA | 4008 GLENBURNE BLVD | | | | LANSING | MI | 33576 | USA | TRADE PAYABLE | | | | | $1.68 |
| 51619 | | SCOTT SHAWN | 3113 MONA | | | | MUSKEGON HEIG | MI | 49444 | USA | TRADE PAYABLE | | | | | $0.70 |
| 51620 | | SCOTT SUSAN | 2610 CLIFTON DR SE | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $0.20 |
| 51621 | | SCOTT TANNER | 119 WOODVALLEY DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51622 | | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $319.99 |
| 51623 | | SCOTT THOMAS III | 174 LEONARD LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51624 | | SCOTT TOM | 2155 GLENLOCK DR VOLUSIA127 | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $8.49 |
| 51625 | | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | USA | TRADE PAYABLE | | | | | $5.45 |
| 51626 | | SCOTT TRACY | 734 LINDEN AVE APT 9 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $2.72 |
| 51627 | | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51628 | | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $3.73 |
| 51629 | | SCOTT TYLER | 893 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $0.22 |
| 51630 | | SCOTT TYLER | 893 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $11.12 |
| 51631 | | SCOTT TYRONE | 6428 BLACKBIRD DRIVE | | | | TINKER AIR FORCE BAS | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51632 | | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51633 | | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $7.43 |
| 51634 | | SCOTT WALTER | 1701 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $3.22 |
| 51635 | | SCOTT ZACHARY | 223 FIRST MESA DR | | | | SILT | CO | 81652 | USA | TRADE PAYABLE | | | | | $3.65 |
| 51636 | | SCOTTLAWRENCE ANDREA | 2406 CONDADO CT | | | | KISSIMMEE | FL | 71112 | USA | TRADE PAYABLE | | | | | $0.30 |
| 51637 | | SCOTTS VALLEY TRIBAL TANF | 2727 SYSTRON DR STE 100 | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $4.58 |
| 51638 | | SCOVILLE MELISSA | 310 E IRENE ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.80 |
| 51639 | | SCOYOC SCOTT V | 8411 LANNERS DRIVE | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $1.02 |
| 51640 | | SCRANAGE CLARENCE | 713 N COURTHOUSE RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $2.08 |
| 51641 | | SCRIVEN LISA | 77 HARLEY DR | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $1.12 |
| 51642 | | SCRIBER ANDREA | 49 N 56TH ST 49 NORTH 56TH STREET | | | | PHILADELPHIA | PA | 78258 | USA | TRADE PAYABLE | | | | | $0.80 |
| 51643 | | SCRIBER DARRON | 726 WELSH LN | | | | WILLIAMSTOWN | NJ | 00622 | USA | TRADE PAYABLE | | | | | $1.82 |
| 51644 | | SCRIBNER PATRICIA | 54 TAMARACK RD | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $5.51 |
| 51645 | | SCRIMA DANIEL | 291 ORANGEBURG RD | | | | PEARL RIVER | NY | 85029 | USA | TRADE PAYABLE | | | | | $0.95 |
| 51646 | | SCRIMSHER JOSHUA | 3707 STALLION DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51647 | | SCRIMSHER JOSHUA | 3707 STALLION DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51648 | | SCRINOPSKIE FRAYNA | 2314 SW MEADOW CT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.23 |
| 51649 | | SCRIVENER DESTINI | 610 STEVENSON STREET | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $9.48 |
| 51650 | | SCRIVENER NANCY | 934 E LINDBERG GREEN077 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $48.00 |
| 51651 | | SCROBOLA ANDY | 1577 SUMMIT RD SE | | | | PALM BAY | FL | 16668 | USA | TRADE PAYABLE | | | | | $37.23 |
| 51652 | | SCROGGINS BOBBY | 4965 PRESTONWOOD RD | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $0.11 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51653 | | SCROGGINS LARRY | 222 HORTON RD SE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 51654 | | SCRUGGS IRENE | 1637 BIRMINGHAM RIDGE ROAD | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 51655 | | SCRUGGS LUCY | 2628 EAST 5TH AVE KN0X093 | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 51656 | | SCRUGGS PAULETTE | 1520 N GRATZ ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 51657 | | SCRUGGS RICHARD | 7503 SE GODDIN RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 51658 | | SCUGLIA ERIN | 5824 NE EVERETT ST | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 51659 | | SCULL DIANE | 295 CONCHO DRIVE | | | | SEDONA | AZ | 86351 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 51660 | | SCULL JOSEPH | 4537 SPRUCE ST | | | | PHILADELPHIA | PA | 29662 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 51661 | | SCULLI PATRICK | 510 E REGENCY CIRCLE | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 51662 | | SCULLY ANGELA | 314 GAYLE DR | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 51663 | | SCULLY JEANNE | 27 RUTH ROAD | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51664 | | SCULLY JILL | 65 KENVIL AVE | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51665 | | SCULLY SHARON | 3040 EDGEHILL RD N | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 51666 | | SCULTEURE JACQUENETTE | 7324 E JUAREZ ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 51667 | | SCURLOCK RITA | 15872 COYLE ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 51668 | | SCURRY JANICE | 7917 EMERALD OAK DR | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 51669 | | SCUSSELL MARY | 8 BURBANK ROAD | | | | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51670 | | SEABECK JIM | 2653 NORTH 54 STREET MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51671 | | SEABOROUGH ANDREA | 1 STONELLA PL APT A32 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 51672 | | SEABOURN BILLY | 1605 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 51673 | | SEABREASE LOUIS | 3 BOOTHAM CT | | | | PERRY HALL | MD | 11226 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 51674 | | SEABROOK JANICE | PO BOX 5051 | | | | JERSEY CITY | NJ | 93534 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 51675 | | SEABROOK MILLIE | 1105 2ND ST W | | | | BRADENTON | FL | 86442 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 51676 | | SEACHRIST AMBER | 1400 E KAY AVE LOT 134 | | | | HAYSVILLE | KS | 24382 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 51677 | | SEADIA NERIYA | NEW JERSY UNION039 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 51678 | | SEAGER MARY A | 72 LANCASTER AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 51679 | | SEAGLE BONITA | 2214 ISLAND FORD RD | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 51680 | | SEAGLE DARREN | 703 W 4TH ST | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 51681 | | SEAL ELIZABETH | 10915 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $166.18 | |
| 51682 | | SEALE JERRY | 205 IRONBARK DR | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 51683 | | SEALS AMARI | 2120 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 51684 | | SEALS CARL | 812 BIRCH COURT APT A | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51685 | | SEALS JOYCE G | 2322 BOSQUE BLVD | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 51686 | | SEAMAN SHANE | 439 PIPER AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 51687 | | SEARCY GABRIELE | 1405 MANSFIELD RD | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 51688 | | SEARCY NANCY | 11179 KNOTTY PINE PLACE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51689 | | SEARD JANICE | 5817 HILLTOP DR | | | | OKLAHOMA CITY | OK | 77479 | USA | TRADE PAYABLE | | | | | $110.08 | |
| 51690 | | SEARLE ZACH | 4225 E 84TH PL | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 51691 | | SEARLES LENNARD | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51692 | | SEARLES LYNN | 8614 DOLPHIN ST MANATEE081 | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51693 | | SEAROR THEODORE | 407 DARROW RD | | | | MEXICO | NY | 60527 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 51694 | | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 51695 | | SEARS JOE | 37 HATTON DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 51696 | | SEARS LAKESIA | 4126 TRUDY ST | | | | MEMPHIS | TN | 50401 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 51697 | | SEARS LORI | 1128 N OLD CHISHOLM TRL | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 51698 | | SEARS OF LORIS | 217 HIGHWAY 701 N | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 51699 | | SEARS SEARS J | 710 SUNLAND PARK DR SEARS DONA ANA014 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51700 | | SEARS STEVEN | 23090 F DR N | | | | ALBION | MI | 01982 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 51701 | | SEAS TAMMY | 5 LATHAM WAY | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 51702 | | SEASE CONNIE | 1718 FIFTH AVNEUE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 51703 | | SEASHORE CHARLES | 10001 WINDSTREAM DR APT 902 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 51704 | | SEASOCK KERI | 99 E VAUGHN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 51705 | | SEASTROM SARA | 113 COLESBERY DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 51706 | | SEAVEY GARY | 54 GINNIE MAY WAY | | | | ELLSWORTH | ME | 04605 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 51707 | | SEAVOY MARY | 4613 W WAHALLA LN | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 51708 | | SEAWRIGHT JOSEPH | 6001 WOODLAND AVE STE 700 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 51709 | | SEAWRIGHT TREVA | 2459 BEECH DR | | | | ORANGEBURG | SC | 37886 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 51710 | | SEAY CARL | 5908 FM 901 | | | | WHITESBORO | TX | 76273 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 51711 | | SEAY LADRACKUS | 4565 COUNTRY GLEN CIRLCE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51712 | | SEAY ROYCE | 1408 TEASLEY LN APT 1011 | | | | DENTON | TX | 90745 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51713 | | SEBASTIAN DUSTIN | 11611 DYER ST APT 731 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 51714 | | SEBASTIAN GUILLERMO | 6373 CINNABAR DR | | | | JURUPA VALLEY | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 51715 | | SEBBAG YOCHEVED | 18 BOERUM ST S-D KINGS047 | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 51716 | | SEBELIUS STEVEN | 1910 PATTERSON RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 51717 | | SEBIT REGINA | 11834 ALEX LN | | | | HOUSTON | TX | 68104 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 51718 | | SEBOLAL JOSEPH | 26 HIGHLANDER DR | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 51719 | | SEBREROS IRMA | 7622 W COLLEGE DR | | | | PHOENIX | AZ | 89129 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 51720 | | SECHRIST LYNNE | 8765 JAMESWAY CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 51721 | | SECKEL ERIC | 209 PARK AVE N | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 51722 | | SECORA GENE | 3276 BRIDGEWATER DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 51723 | | SECRETGARDEN MY | 600 SAGINAW ST | | | | BAY CITY | MI | 08021 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 51724 | | SEDA FRANCES | 100 MONTGOMERY ST APT 11-M | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 51725 | | SEDAM JODI | 901 N 35TH ST APT 52 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 51726 | | SEDANO LUZ | 4052 VINELAND AVE LOS ANGELES037 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 51727 | | SEDGWICK AMANDA | PO BOX 62 | | | | CORDOVA | MD | 21625 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 51728 | | SEDGWICK KENT D | 1699 NW 615 RD | | | | KINGSVILLE | MO | 64061 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51729 | | SEDILLO JONATHAN | 3293 EMERALD POINT DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51730 | | SEDLACEK WILLIAM | 5501 80TH ST N UNIT 208 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 51731 | | SEE CAITLIN | 222 KETCHUM AVE | | | | BUCHANAN | NY | 10511 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 51732 | | SEE MARK | P O BOX 233 | | | | WHITNEY POINT | NY | 13862 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 51733 | | SEEBRUCK SHARON | 114 N ULSTER ST | | | | CHERRY VALLEY | IL | 53143 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 51734 | | SEEHUSEN JUSTIN | 1911 MORAN DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 51735 | | SEEHUSEN VERN | 11250 E STATE ROUTE 69 STE 2125 | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 51736 | | SEEK TRAVIS | 1230 A JAYHAWK LOOP | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 51737 | | SEEKATZ JIM | 1509 WEST FAWN ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 51738 | | SEELEY DAVID | 245 HAYWARD BISHOP WAY | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $68.68 | |
| 51739 | | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 51740 | | SEETARAM CHRISTOPHER | 7545 SCARLET IBIS LANE DUVAL031 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $240.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51741 | | SEFRANEK LISA | 1348 SYCAMORE LANE KANE089 | | | | MONTGOMERY | IL | 60538 | USA | TRADE PAYABLE | | | | | $6.34 |
| 51742 | | SEGAL DORIS | 2239 NORTH SCHOOL STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $25.00 |
| 51743 | | SEGAL SHEL | 220 VIOLET AVENUE N | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $200.00 |
| 51744 | | SEGALINI GEORGE | 34-17 LITTLE NECK PKWY N | | | | LITTLE NECK | NY | 11363 | USA | TRADE PAYABLE | | | | | $76.35 |
| 51745 | | SEGALLA MIKE | 538 HOOVERTOWN RD | | | | PENFIELD | PA | 37209 | USA | TRADE PAYABLE | | | | | $13.55 |
| 51746 | | SEGARRA JESUS | 4458 CALLE GUACAMAYO URB CASAMIA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $21.39 |
| 51747 | | SEGARS ADAM | PO BOX 442 | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $2.33 |
| 51748 | | SEGARS CARLY | 1157 ATHENS HWY | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $1.14 |
| 51749 | | SEGARS MISTY | 104 WHITE PINE CT | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $8.70 |
| 51750 | | SEGARS REBECCA | 1591 BROWN RD | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $22.51 |
| 51751 | | SEGINOVYCH ANATOLIY | 14312 COUNTRY CLUB LN COOK031 | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $1.07 |
| 51752 | | SEGOBIA-MONIQUE | 8734 TROOPER WAY | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $3.99 |
| 51753 | | SEGOVIA ABE | 7142 VAN BUREN CT | | | | MERRILLVILLE | IN | 58201 | USA | TRADE PAYABLE | | | | | $0.24 |
| 51754 | | SEGRETI MARGARET | 91 BARCLAY DRIVE | | | | STAMFORD | CT | 06903 | USA | TRADE PAYABLE | | | | | $150.00 |
| 51755 | | SEGUIN GUILLERMO | 2600 TOUCAN AVENUE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $5.01 |
| 51756 | | SEGUIN KENNETH | 508 AQUA RIDGE DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $24.43 |
| 51757 | | SEGURA ANTHONY | 1504 VALARIA DR | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.00 |
| 51758 | | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $1.75 |
| 51759 | | SEGURA EDYN | 44258 MERCURE CIRCLE | | | | DULLES | VA | 20166 | USA | TRADE PAYABLE | | | | | $13.77 |
| 51760 | | SEGURA ESTEBAN | 1518 DUBARRY LN | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $9.86 |
| 51761 | | SEGURA HARRIET | 16030 LINDERO ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $3.22 |
| 51762 | | SEGURA JOREL | 11400 MAYO ST | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $3.85 |
| 51763 | | SEGURA JOSEPH | 1414 N SANTA FE AVE APT 70 | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $85.91 |
| 51764 | | SEGURA PATRICIA | 13214 DON JULIAN AVE APT C | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $0.74 |
| 51765 | | SEGURA RHINA | 265 BEECH ST APT 26 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $7.49 |
| 51766 | | SEGURA ROSA | 2017 ECHETA RD | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $6.01 |
| 51767 | | SEHMELZER MICHEAL | 3190 SEQUOIA CIR | | | | DUBUQUE | IA | 52003 | USA | TRADE PAYABLE | | | | | $17.11 |
| 51768 | | SEHORN STACY | 1976 W RIDGE POINTE AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $6.69 |
| 51769 | | SEHTMAN JAIME | 8407 BATTLEOAK DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $4.60 |
| 51770 | | SEIBEL CARL | 325 HURON LINE RD HURON063 | | | | SEBEWAING | MI | 48759 | USA | TRADE PAYABLE | | | | | $49.27 |
| 51771 | | SEIBERT AXEL | 128 HARTSOCK CT UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51772 | | SEIBERT DONNA | 3025 BEECH STREET | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $40.00 |
| 51773 | | SEIBERT FRED | 21 SMITH ST N | | | | ROUSES POINT | NY | 12979 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51774 | | SEIBERT JENNY | 12226 N 39TH PL | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $30.00 |
| 51775 | | SEIBERT LAUREN | 36 GERANIUM RD BUCKS017 | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $1.19 |
| 51776 | | SEIBERT ZACH | 216 KNOX DR | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $106.99 |
| 51777 | | SEIDEL LINDSEY | 35 ETTIE DR | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $12.73 |
| 51778 | | SEIDEL ROBERT | 3456 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $29.90 |
| 51779 | | SEIDLE DONALD | 319 WINDSOR RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $4.70 |
| 51780 | | SEIDLER SEAN | 26258 LANNER LANE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $3.91 |
| 51781 | | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51782 | | SEIFFERT JANET | 17528 COYOTE RD | | | | HUDSON | FL | 75964 | USA | TRADE PAYABLE | | | | | $49.16 |
| 51783 | | SEILER BARBARA | 426 W MAIN STREET PO BOX 75 | | | | MORRISTOWN | OH | 43759 | USA | TRADE PAYABLE | | | | | $12.10 |
| 51784 | | SEILER TIMOTHY | 2508 B WHEAT LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $2.03 |
| 51785 | | SEITNER JOHN | 1006 E 14TH ST | | | | ROCHESTER | IN | 42458 | USA | TRADE PAYABLE | | | | | $3.20 |
| 51786 | | SEITZ CRYSTAL | PO BOX 1342 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $1.52 |
| 51787 | | SEITZ SUSAN | 135 WENDY STREET N | | | | SYCAMORE | IL | 60178 | USA | TRADE PAYABLE | | | | | $9.33 |
| 51788 | | SEIVERT JOE | 239 GILBERT TER | | | | MACHESNEY PARK | IL | 60804 | USA | TRADE PAYABLE | | | | | $1.66 |
| 51789 | | SEKAKUKU KEVIN | 2211 W CAMPBELL AVE 1051VE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.70 |
| 51790 | | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $1.04 |
| 51791 | | SEKAR MOHAN | 25 COUNTY CENTER RD APT C-3 | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $9.20 |
| 51792 | | SEKERA CHARLES | 348 NAUGHTON AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $170.50 |
| 51793 | | SEKERES STEVEN | 8260 CRAIG LN | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $60.74 |
| 51794 | | SEKINGER JOHN | 190 W MAIN ST | | | | SEBEWAING | MI | 53717 | USA | TRADE PAYABLE | | | | | $3.21 |
| 51795 | | SELAH TRENTON | 909 VANDENBERG DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51796 | | SELANDER DARRELL | 2006 SE BETHEL ST | | | | CORVALLIS | OR | 54553 | USA | TRADE PAYABLE | | | | | $11.65 |
| 51797 | | SELAYA LUCAS | 802 W EL PASO ST | | | | FORT STOCKTON | TX | 79735 | USA | TRADE PAYABLE | | | | | $0.56 |
| 51798 | | SELB LEO | 141 SOUTH WOODBURY ROAD | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $36.27 |
| 51799 | | SELBY BRITTANY | 320 S WINDSOR ST | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.93 |
| 51800 | | SELBY CAITLYN | 1245 KAUHIKOA RD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $124.73 |
| 51801 | | SELBY DAVID | 76 VETERANS AVE BLDG 1 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $2.69 |
| 51802 | | SELBY HEATHER | 7351 NE 180TH ST | | | | LAWTON | OK | 05778 | USA | TRADE PAYABLE | | | | | $2.69 |
| 51803 | | SELCER ROSE | 741 MONROE ST APT 201 | | | | ROCKVILLE | MD | 29617 | USA | TRADE PAYABLE | | | | | $13.90 |
| 51804 | | SELDA OLGA | 11383 E PARLIER AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $2.34 |
| 51805 | | SELDEN KIMBERLY | 1522 KERN RD | | | | REESE | MI | 02330 | USA | TRADE PAYABLE | | | | | $1.69 |
| 51806 | | SELLEGUE SEAN | 61 ROCKAWAY AV | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $29.00 |
| 51807 | | SELEME TONY | 3830 LEGATION ST NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $0.05 |
| 51808 | | SELENO ANTHONY | 1190 N OXFORD | | | | GROSSE POINTE WOODS | MI | 48236 | USA | TRADE PAYABLE | | | | | $148.05 |
| 51809 | | SELENO TONY | 1190 N OXFORD WAYNE163 | | | | GROSSE POINTE WOODS | MI | 48236 | USA | TRADE PAYABLE | | | | | $101.52 |
| 51810 | | SELENSKY GERR | 205 KENDALL FALLS RD | | | | COMFORT | TX | 78013 | USA | TRADE PAYABLE | | | | | $300.00 |
| 51811 | | SELESTINE M | 1801 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 33194 | USA | TRADE PAYABLE | | | | | $0.36 |
| 51812 | | SELF JARED | 721 PHEASANT RD | | | | SAGINAW | TX | 76131 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51813 | | SELF JOSEPH | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $7.19 |
| 51814 | | SELF LEVI | 710 HOLDER DR DAVIDSON037 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $119.59 |
| 51815 | | SELF NATHAN | 91-2031 LUAHOANA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51816 | | SELF ROBERT | 3048 FM 906 E | | | | POWDERLY | TX | 75473 | USA | TRADE PAYABLE | | | | | $38.96 |
| 51817 | | SELFINGER MARSHA | 127 SPARES LANE | | | | MONT CLARE | PA | 19453 | USA | TRADE PAYABLE | | | | | $0.64 |
| 51818 | | SELFRIEGE CHARLOTTE | 1126 LOCUST | | | | ALVA | OK | 73717 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51819 | | SELIG BERNICE | 790 PARK AVENUE FAMILY SERVICE LEAGUE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $1.89 |
| 51820 | | SELLMOVIC MIRZA | 553 FAIRVIEW AVE N | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $32.04 |
| 51821 | | SELITTE LOUIS | 37 MORRIS COVE ROAD N | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $5.00 |
| 51822 | | SELKE MARLIE | 12624 N 58TH DRIVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $7.93 |
| 51823 | | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $3.81 |
| 51824 | | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $20.00 |
| 51825 | | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $20.00 |
| 51826 | | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $2.13 |
| 51827 | | SELLARS DANIEL | 1204 SAMPSON ST N | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $0.34 |
| 51828 | | SELLE DANIEL | 505 LAKE SHORE BLVD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $15.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51829 | | SELLERS ADAM | 1631 NE CACKLER LN | | | | BEND | OR | 18222 | USA | TRADE PAYABLE | | | | | $43.09 |
| 51830 | | SELLERS BARBARA | 274 STARLING WAY N | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51831 | | SELLERS DAVID | 5757 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $108.24 |
| 51832 | | SELLERS DON | 2043 CANNON HEIGHTS DR 9 SAINT LOUIS189 | | | | TOWN AND COUNTRY | MO | 63017 | USA | TRADE PAYABLE | | | | | $12.10 |
| 51833 | | SELLERS KENNETH | 10116 RAYLINE WAY | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $86.99 |
| 51834 | | SELLERS NANCY | 255 ELM ROAD N | | | | SOUTH UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $0.02 |
| 51835 | | SELLERS SCOTT | 8170 E MCVILLE RD | | | | SOLSBERRY | IN | 47459 | USA | TRADE PAYABLE | | | | | $2.20 |
| 51836 | | SELLERS SHERRY | PO8 518 | | | | MANSFIELD | CT | 06250 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51837 | | SELLMAN VANNESSA | 306 CHESSINGTON DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51838 | | SELLS JEFFREY | 3301 GORGAS CT UNIT 2 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51839 | | SELLS JEFFREY | 3301 GORGAS CT UNIT 2 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $20.26 |
| 51840 | | SELLS MARK | 5863 E HACKLE LANE | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $0.69 |
| 51841 | | SELLS TERRI | 14 REICHELT TER | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $5.34 |
| 51842 | | SELMAN CAROL | 30 COLLAMORE TER | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $21.40 |
| 51843 | | SELSER BRANDON | 590 SUNSET RIDGE DRIVE | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $4.99 |
| 51844 | | SELVAGGIO JACK | 14 EVERGREEN AVE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $43.44 |
| 51845 | | SELVARAJ SUGAVANESWARAN | 6000 OHIO DR APT 3215 DENTON121 | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $500.00 |
| 51846 | | SELVAS EDUARDO | 907 1ST ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1.08 |
| 51847 | | SELZER JANA | 18250 N 89TH LANE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $3.82 |
| 51848 | | SEMAN DAVID | 7237 NOBB HILL DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $7.09 |
| 51849 | | SEMELFORT VOLVICK | 1286 NW 79TH ST APT 101 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $21.39 |
| 51850 | | SEMELKA GAROLD | 53748 NAVEA RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51851 | | SEMENOV ELESEI | 132 WINDSOR DR | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $110.85 |
| 51852 | | SEMENUK MICHAEL | 8370 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $116.59 |
| 51853 | | SEMERJIAN CAROLINE | PO BOX 71 LE0071 | | | | SANIBEL | FL | 33957 | USA | TRADE PAYABLE | | | | | $105.98 |
| 51854 | | SEMMY SYLVIA | 185 PARK HILL AVE APT 5X | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.47 |
| 51855 | | SEMON KEVIN | 11213 GREEN CHAPEL RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $7.10 |
| 51856 | | SEMONES PATTI | 224 CABOTS CREEK DRIVE HORRY051 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.82 |
| 51857 | | SEMONIN SIMON | 989 SANDY LAKE RD PORTAGE133 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51858 | | SEMPER RICHARD | 4 SURREY LN | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $21.39 |
| 51859 | | SEMPLE ROSE | 3740 WAVERLY AVE | | | | SEAFORD | NY | 11783 | USA | TRADE PAYABLE | | | | | $9.40 |
| 51860 | | SEMPRIT MICHELLE | 2409 ABBY DRIVE APT 201 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $41.73 |
| 51861 | | SEN MOYUKH | 194 BREWSTER AVE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $150.00 |
| 51862 | | SENA MODESTO | 1602 N MAIN ST | | | | GALENA PARK | TX | 77547 | USA | TRADE PAYABLE | | | | | $6.27 |
| 51863 | | SENA TERRY | 14 LILLIAN STREET | | | | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $84.51 |
| 51864 | | SENA VAL B | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $29.67 |
| 51865 | | SENADHIRA IMAKLKA | 5101 RIVER RD APT 806 | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $95.39 |
| 51866 | | SENAT MARIE | 45 RIVERVALE RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $46.84 |
| 51867 | | SENATUS WISNY | 15155 MICHELANGELLO BLVD APT 20 | | | | DELRAY BEACH | FL | 33446 | USA | TRADE PAYABLE | | | | | $58.33 |
| 51868 | | SENECAL JULIE | 178 2ND AVE N 204 | | | | NASHVILLE | TN | 37201 | USA | TRADE PAYABLE | | | | | $8.60 |
| 51869 | | SENECAUT ALEX | 12408 SE 272ND PL APT C | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.70 |
| 51870 | | SENERCHIA DEBBI | 9 MAIN BAYWAY | | | | TOMS RIVER | NJ | 23231 | USA | TRADE PAYABLE | | | | | $31.04 |
| 51871 | | SENESE MICHAEL | 630 S MONTEREY AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $32.69 |
| 51872 | | SENETHEP THONGSAVATH | 30 GILMAN ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $3.82 |
| 51873 | | SENGER JOSHUA | 4214 SHELBY LANE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $28.11 |
| 51874 | | SENHADJJ MOHAMMED | 149A HAMILTON ST | | | | CAMBRIDGE | MA | 00769 | USA | TRADE PAYABLE | | | | | $10.63 |
| 51875 | | SENIGO MICHAEL | 2205 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51876 | | SENIOR CHARLES | 7260 ROCK CREEK DR | | | | FAIRHOPE | AL | 36532 | USA | TRADE PAYABLE | | | | | $6.17 |
| 51877 | | SENIOR HORACE | 435 N OXFORD AVE APT 13 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51878 | | SENSABAUGH MORGAN | 1181 DUSTY LANE | | | | CAVE CITY | AR | 72521 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51879 | | SENSABAUGH STEVE | 111 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | 24479 | USA | TRADE PAYABLE | | | | | $25.00 |
| 51880 | | SENTERFIT ANNA | 252 DENISE DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $53.37 |
| 51881 | | SENTERS CHRIS | 3907 PARKWAY DRIVE INGHAM065 | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $63.58 |
| 51882 | | SENUTA VYTENIS | 14748 CHISHOLM LANDING WAY | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $16.10 |
| 51883 | | SEO PAUL S | 419 14 N LARCHMONT BLVD PAUL S SEO | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $12.35 |
| 51884 | | SEOW JONATHAN | 500 EAST 77TH ST APT 816 | | | | NEW YORK | NY | 10162 | USA | TRADE PAYABLE | | | | | $3.33 |
| 51885 | | SEPA MARCELA | 147 LAKE DR | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $7.36 |
| 51886 | | SEPULVEDA DANIEL | 2112 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.04 |
| 51887 | | SEPULVEDA DIANDRA | 20 HAMPTON ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.30 |
| 51888 | | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51889 | | SEPULVEDA GRACIELA | 901 S 20TH AVE | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $0.05 |
| 51890 | | SEPULVEDA JORGE | 5288 CALLE INGENIO HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.84 |
| 51891 | | SEPULVEDA JORGE | 5288 CALLE INGENIO HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.09 |
| 51892 | | SEPULVEDA LUIS | URB LA MILAGROSA AVE DUARTE D1 | | | | BAYAMON | PR | 42276 | USA | TRADE PAYABLE | | | | | $415.16 |
| 51893 | | SEPULVEVA RESUDIA | 1504 W BIRCH AVE | | | | LOVINGTON | NM | 89148 | USA | TRADE PAYABLE | | | | | $4.59 |
| 51894 | | SEQUEN DAYRON | 39 DOVER ST APT 1 | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $2.47 |
| 51895 | | SEQUENZIA STEVE | 461 DIXON PATH | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $1.09 |
| 51896 | | SERA PABLINO | 200 DAVIS DR APT 13 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.78 |
| 51897 | | SERAFIN BERNARD | 309 MERRYMOUNT CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $8.99 |
| 51898 | | SERAN RUDY | 274 N ROCK RIVER DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $0.06 |
| 51899 | | SERARCY MATT | 49 SUSIES PL | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $58.87 |
| 51900 | | SEREIKA JACKIE | 1255 ROUTE 166 APT 813 | | | | TOMS RIVER | NJ | 35972 | USA | TRADE PAYABLE | | | | | $0.86 |
| 51901 | | SERELLA ADAM | 1122 MARLEE CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51902 | | SERENO KEVYN D | 516 BROADWAY STE1 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51903 | | SERGENJAN JOE | 2829 FOXWOOD TRL N | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $45.00 |
| 51904 | | SERGIO TORRES | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $55.32 |
| 51905 | | SERGOTT PAT | 519 MILLER ST | | | | ORISKANY | NY | 13424 | USA | TRADE PAYABLE | | | | | $10.74 |
| 51906 | | SERNA ANDRES | 11690 B CARDINAL AVENUE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51907 | | SERNA CARMEN | 1712 MERCURY DR | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $113.67 |
| 51908 | | SERNA JOE | 8080 BATAAN MEMORIAL E | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $6.47 |
| 51909 | | SERNA KARL | 2613 GERONIMO TRAIL | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $119.34 |
| 51910 | | SERNA MARIA | 13671 SUNBURST ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.50 |
| 51911 | | SERRA DAWN | 8250 NW 15TH CT | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $89.03 |
| 51912 | | SERRA FRANK | 3400 N PARK RD | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $0.19 |
| 51913 | | SERRA JOSEPH | 86 PARK ROAD UNIT 6 | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $3.32 |
| 51914 | | SERRA MIRANDA | 527 ROAMER PARK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $16.68 |
| 51915 | | SERRA NAHIR | PO BOX 1192 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $88.83 |
| 51916 | | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $21.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51917 | | SERRANO AIDA M | 926 E FT KING ST APT L | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $8.82 |
| 51918 | | SERRANO AMY | 830 ADELE ST | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $29.66 |
| 51919 | | SERRANO ARIEL | 18764 DILLER DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $1.12 |
| 51920 | | SERRANO DELMARYS | 33 KELSEY ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $3.48 |
| 51921 | | SERRANO ELITH | RR 4 BOX 444 | | | | BAYAMON | PR | 36518 | USA | TRADE PAYABLE | | | | | $12.43 |
| 51922 | | SERRANO ERICA | 624 W GRAND BLVD | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $6.06 |
| 51923 | | SERRANO EVELYN | K5 CALLE 2 TERR DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $24.04 |
| 51924 | | SERRANO ITZA | AL14 CALLE 42 REPTO TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $21.39 |
| 51925 | | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $1.47 |
| 51926 | | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $106.99 |
| 51927 | | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $120.26 |
| 51928 | | SERRANO MARIE | PO BOX 9020075 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $8.95 |
| 51929 | | SERRANO MARIELA | HC 6 BOX 2282 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.74 |
| 51930 | | SERRANO MARTIN | 9210 S HOSMER ST APT A1 | | | | TACOMA | WA | 98433 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51931 | | SERRANO NANCY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $818.87 |
| 51932 | | SERRANO PAULINA | 79 MILLWOOD ROAD PH WESTCHESTER119 | | | | MILLWOOD | NY | 10546 | USA | TRADE PAYABLE | | | | | $5.77 |
| 51933 | | SERRANO REYNA | 9036 W MONTECITO AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.01 |
| 51934 | | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.74 |
| 51935 | | SERRANO SILVIA D | HC 1 BOX 10872 | | | | ARECIBO | PR | 28360 | USA | TRADE PAYABLE | | | | | $17.27 |
| 51936 | | SERRANO STACY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $137.52 |
| 51937 | | SERRANO STACY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $264.07 |
| 51938 | | SERRANO YASMIN | URB VILLAS DE RIO VERDE CALLE | | | | CAGUAS | PR | 34203 | USA | TRADE PAYABLE | | | | | $0.12 |
| 51939 | | SERRANOMATOS ELENA | 452 HILLSIDE AVE 3F | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $1.62 |
| 51940 | | SERRANT GRETTA | P O BOX 188 NEW YORK061 | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $15.24 |
| 51941 | | SERRAO ANTHONY | 205 EAST BUTLER AVE MONTGOMERY091 | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $10.00 |
| 51942 | | SERRAVALLO FRED A | 56 WASHINGTON ST | | | | ROCKY HILL | NJ | 08553 | USA | TRADE PAYABLE | | | | | $22.23 |
| 51943 | | SERRIANNE CHRISTINE | 212 WALRATH RD | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $9.43 |
| 51944 | | SERRNA ALFREDO | 2891 RT 22 | | | | PATTERSON | NY | 12563 | USA | TRADE PAYABLE | | | | | $23.31 |
| 51945 | | SERRON PETER | 20 WILLOWVIEW DRIVE | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $5.83 |
| 51946 | | SERRYKAMAL JOSEPH | 6517 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.55 |
| 51947 | | SERVAIS KELSEY | 1110 MORAINE WAY APT 206 BROWN009 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.54 |
| 51948 | | SERVELLO JOE | 63 SOUTH 5TH AVE | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $45.05 |
| 51949 | | SERVELLO SAM | 205 E 10TH ST APT 5D | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $10.88 |
| 51950 | | SERVELLON ANILENI | 3963 FERNWOOD AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $2.68 |
| 51951 | | SERVIN MIGUEL | 5245 BARKER DR | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $0.05 |
| 51952 | | SERVIN OLGA | 8513 GRENDELT RD APT T-1 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $1.22 |
| 51953 | | SERVIN OLGA | 8513 GRENDELT RD APT T-1 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.52 |
| 51954 | | SESAY ABDUL | 2816 RANDALL WAY 1114 | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $25.00 |
| 51955 | | SESHADRI SOWMYA | 665 BRIARCLIFF AVENUE | | | | MAYWOOD | NJ | 07607 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51956 | | SESKEY GEORGE | 94 OVERBECK ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $0.89 |
| 51957 | | SESODY CHELSEA | PSC 80 BOX 17301 | | | | APO | AP | 96367 | | TRADE PAYABLE | | | | | $32.69 |
| 51958 | | SESSA DANIELLE | 1701 MABBETTE ST BLDG 2 APT 10 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $1.31 |
| 51959 | | SESSIONS SHERI | 635 TERESA ST N | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $3.45 |
| 51960 | | SESSOCK IAN | 49 S MIDDLETOWN RD | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.00 |
| 51961 | | SESSOMS JASON | 426 TURRET CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $42.79 |
| 51962 | | SESSOMS WILLIAM | 116 BRYANT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51963 | | SESSUMS TODD | PO BOX 547 | | | | PLAINS | TX | 79355 | USA | TRADE PAYABLE | | | | | $100.00 |
| 51964 | | SESTEAG RAMON | 6217 PORTOLA RD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $2.23 |
| 51965 | | SESTIAGA SAUL | 6165-1 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.57 |
| 51966 | | SESTITO CHRISTOPHER | 14035 RIVERSIDE DRIVE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $60.81 |
| 51967 | | SETCHFIELD JIMMY | 128 PHOENIX AVE | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 51968 | | SETELE MARY | 6304 GEMINATA OAK CT | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $31.77 |
| 51969 | | SETH BRIJ | 1641 INDIAN DANCE CT | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $52.99 |
| 51970 | | SETHI SWEENY | 2952 N VAL VISTA DR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $26.21 |
| 51971 | | SETO CHRISTOPHER | 7735 W SAN JUAN AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $50.00 |
| 51972 | | SETO NELSON | 1182 SEASIDE WAY | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $200.00 |
| 51973 | | SETO RAYMOND | 4486 STEEPLECHASE DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $8.73 |
| 51974 | | SETTARDS JAMES | PO BOX 50352 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $21.40 |
| 51975 | | SETTIPALLI SATYA | 22629 WINDING WOODS WAY | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $7.57 |
| 51976 | | SETTLE JANIE | 1445 JEFFERSON ST SW | | | | WARREN | OH | 49686 | USA | TRADE PAYABLE | | | | | $10.86 |
| 51977 | | SETTLE LINDA | 3812 US HIGHWAY 220 BUS | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $3.37 |
| 51978 | | SETTLEMIRES RENEE | 1001 INDIAN TERRACE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $3.33 |
| 51979 | | SETTLES JAMES | 5905 DRYSTONE LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51980 | | SETTLES JUANITA | 666 GAGE ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $29.69 |
| 51981 | | SEUFERT JASON | 246 JARED COURT | | | | PHOENIX | OR | 97535 | USA | TRADE PAYABLE | | | | | $8.08 |
| 51982 | | SEUTTER BRANDON | 12 COLLIER ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.65 |
| 51983 | | SEVAO RICHARD | 3124 HOPI STREET | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $15.24 |
| 51984 | | SEVAO RICHARD | 3124 HOPI STREET | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.21 |
| 51985 | | SEVERANCE ADRIENNE | 4 LIBERTY ST | | | | CHESTER | CT | 06412 | USA | TRADE PAYABLE | | | | | $32.49 |
| 51986 | | SEVERANCE WILFORD | 3 VILLA PL | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $98.82 |
| 51987 | | SEVERINO MARIA | 4 SHERYL LN | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $0.05 |
| 51988 | | SEVERIN JENNIFER | 7117 RYAN DR | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $30.00 |
| 51989 | | SEVILLA MIRNA | 14606 LEIBACHER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.18 |
| 51990 | | SEWAR ROSE | 91 PARKERHOUSE RD N | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $30.00 |
| 51991 | | SEWARD SHANON | 309 N WEBB ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $0.14 |
| 51992 | | SEWARD TWILA | 617 S AVONDALE RD | | | | BALTIMORE | MD | 08270 | USA | TRADE PAYABLE | | | | | $105.99 |
| 51993 | | SEWDAT CHAITRAM | 90-45 181 STREET HOLLIS | | | | JAMAICA | NY | 11423 | USA | TRADE PAYABLE | | | | | $25.07 |
| 51994 | | SEWELL GALA | PO BOX 771 | | | | DECATUR | AR | 72722 | USA | TRADE PAYABLE | | | | | $42.61 |
| 51995 | | SEWELL GEORGE | 5844 TURTLE CREEK DR APT 2 | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $6.37 |
| 51996 | | SEWELL JOSEPH | 234 DOGWOOD STREET | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $7.47 |
| 51997 | | SEWELL KIMBERLY | 85 BOYD ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.74 |
| 51998 | | SEWELL SUZANNE | 2081 DIVOT DR | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $118.42 |
| 51999 | | SEXSON LOLA M | PO BOX 163 COLES029 | | | | HUMBOLDT | IL | 61931 | USA | TRADE PAYABLE | | | | | $0.10 |
| 52000 | | SEXTON BRYAN | 5499 KISER LAKE ROAD | | | | CONOVER | OH | 45317 | USA | TRADE PAYABLE | | | | | $13.71 |
| 52001 | | SEXTON CHARLENE | 1503 S 60TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.37 |
| 52002 | | SEXTON JOHN | 1322 E SAMUEL ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $5.78 |
| 52003 | | SEXTON JULIUS | 1072 N VISTA AVE APT D | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $10.66 |
| 52004 | | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $10.85 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52005 | | SEXTON MICHAEL | 1216 PUBLIC AVE | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52006 | | SEXTON SHERRY | PO BOX 791 | | | | ORE CITY | TX | 75683 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 52007 | | SEXTON TALMADGE | 59 E HILLTOP DR | | | | SALUDA | NC | 28773 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 52008 | | SEY ADAMA | PO BOX 610092 | | | | MIAMI | FL | 33261 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 52009 | | SEY JANE | 13 PADDOCK CT | | | | ASBURY | NJ | 08802 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 52010 | | SEYBERT SCOTT | 56 CORNELL DR | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 52011 | | SEYER SHERRY | 10276 ST HWY D | | | | OAK RIDGE | MO | 63769 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52012 | | SEYMORE MIRANDA | 1102 E ROOSEVELT AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 52013 | | SEYMORE SHIRLEY | 211 PINE BLUFF RD LOT 247 | | | | ALBANY | GA | 37919 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 52014 | | SEYMOUR DIXIE | 8790 CORNELL DR HARDIN199 | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 52015 | | SEYMOUR MELISSIA | 54081 BELL ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 52016 | | SEYMOUR NIESHA | 507 N BEECH ST | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 52017 | | SEYMOUR SUE | 81651 BRITTLEBUSH LANE | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 52018 | | SEYMOUR VINCENT | 2108 VERNICE DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 52019 | | SEYMOUR ZACHARY | 2848 OVERLAKE RUN N | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $34.13 | |
| 52020 | | SGAMBATI GREGG | 2293 OAKHAM CT | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 52021 | | SGRO FRANK | 1225 LINDALE AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 52022 | | SGROMOLO BRENDA | 3605 BUNCH WALNUTS RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 52023 | | SHA PATRICIA | 4 ADMIRAL DR APT 8229 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 52024 | | SHA PATRICIA | 4 ADMIRAL DR APT 8229 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $210.53 | |
| 52025 | | SHAAT ADAM | 1014 KERPER ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $280.78 | |
| 52026 | | SHACK ROXANA | 2813 PARQUE DE OESTE DR APT C | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 52027 | | SHACKELFORD CAROLEE | PO BOX 7361 | | | | MACON | GA | 31209 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 52028 | | SHACKELFORD THOMAS | 930 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 52029 | | SHACKETT KEITH | 22 HIGHLAND AVE | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 52030 | | SHACKLEFORD DARNELL | 2765 WINTWORTH AVE APT 303 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 52031 | | SHACKLES HILDA | 1511 E FLORENCE BLVD 597 | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 52032 | | SHACKOEFORD TAMIKA | 2394 DUNWOODY XING APT F | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 52033 | | SHADDING DOROTHY | 5381 HAZELHURST ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 52034 | | SHADDY KRISTY | 2624 S NOGALES AVE | | | | YUMA | AZ | 60628 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 52035 | | SHADE JOHN | 215 PLYMOUTH LN APT H | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 52036 | | SHADE LES | 2013 GLENBROOK DR | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 52037 | | SHADE TIMOTHY | 621 E JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 52038 | | SHAEFFER MARGARET | 376 COVERED BRIDGE RD | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 52039 | | SHAEVITZ LARRY | 10531 LAKE DR SE | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52040 | | SHAFER CHAD | 7049 RAMBLON CIRCLE D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 52041 | | SHAFER DAD B | 6723 WILLIAMS DR N | | | | ALEXANDRIA | VA | 22307 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52042 | | SHAFER ELIZABETH | 17460 EMMERSON AIRLINE ROAD N | | | | GIRARD | IL | 62640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52043 | | SHAFER HEATH | 5732 VIDALES CIRCLE | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 52044 | | SHAFER JARED | 330 PARMA DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 52045 | | SHAFER KATHY | 1521 N MARION AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 52046 | | SHAFER LINDA | 22 RIO GRANDE CIRCLE UNIT 7 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $41.88 | |
| 52047 | | SHAFER MORGAN | 4832 SONORA DR WICHITA 485 | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 52048 | | SHAFER TOM | 1394 S LITTLEFIELD RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 52049 | | SHAFER ZACH | 123 ASH ST | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 52050 | | SHAFFER BARRY | 16457 HIGHWAY 7 E | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $129.32 | |
| 52051 | | SHAFFER BRETT | 146 ARNOLD AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 52052 | | SHAFFER CARL | 4792 NEFF RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $56.39 | |
| 52053 | | SHAFFER CHARLOTTE | 5700 CARTER CT | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 52054 | | SHAFFER DONALD | PO BOX 241 | | | | SUMMIT STATION | OH | 43073 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 52055 | | SHAFFER DORENE | 1074 STUART DR | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 52056 | | SHAFFER ELAINE | 203 BIRDSALL STREET | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $72.90 | |
| 52057 | | SHAFFER HEATHER | 2195 CARRIAGE FORD RD | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 52058 | | SHAFFER JOYCE | 5 CHESTNUT RD | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 52059 | | SHAFFER MATTHEW | 523 N MAIN ST JEFFERSON065 | | | | PUNXSUTAWNEY | PA | 15767 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 52060 | | SHAFFER PATTY | 4 VANCE ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 52061 | | SHAFFER ROBERT SR | 14520 RODDY RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 52062 | | SHAFFER RODNEY | 2207 HAWTHORN LN | | | | SAINT MARIES | ID | 83861 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 52063 | | SHAFFER TED J | 30803 JEPPESON LN | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52064 | | SHAFFER THOMAS | 14013 LAKOTA AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 52065 | | SHAFIQUE RENEE | PO BOX 2385 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 52066 | | SHAFTER ROBERTA | 161 SOUNOVIEW DRIVE | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 52067 | | SHAGAL ANNA | 5139 BALBOA BLVD UNIT 8 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 52068 | | SHAH AAMER | 5402 S ELMHURST CIR | | | | WICHITA | KS | 54301 | USA | TRADE PAYABLE | | | | | $150.21 | |
| 52069 | | SHAH ADITI | 38M499 MCQUIRE PLACE | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $33.21 | |
| 52070 | | SHAH ATUL | 8318 INDIGO VILLA LN | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 52071 | | SHAH DEEP | 17620 WINDWARD TERRACE | | | | BELLEFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 52072 | | SHAH DHARMESH | 1039 BANDELIER DR COLLIN085 | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 52073 | | SHAH DIPIKA | 345 JOHNS TRETT | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 52074 | | SHAH JAYANTI | 08831 7324477992 | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $45.53 | |
| 52075 | | SHAH JAYESH | 441 MALLARD LN | | | | INDIALANTIC | FL | 32903 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 52076 | | SHAH JAYWANTI | 10406 BOYNTON PLACE CIR PALM BEACH 099 | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 52077 | | SHAH KETAN | 101 SUMMER ST UNIT 607 | | | | STAMFORD | CT | 06901 | USA | TRADE PAYABLE | | | | | $99.03 | |
| 52078 | | SHAH KIRIT | 4400 FRANKLIN TER | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 52079 | | SHAH MANAN | 9302 BARCROFT DR APT A MARION097 | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 52080 | | SHAH MANOJKUMAR | 7601 RIVER RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 52081 | | SHAH NADIR | 31 COUNTRY LANE | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $61.92 | |
| 52082 | | SHAH NEIL | 8 WESTON COURT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 52083 | | SHAH PARESH | 7 CAIN DR | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 52084 | | SHAH PARITOSH | 39109 GUARDINO DR APT 126 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 52085 | | SHAH RAVI | 4720 ROSEDALE AVE APT 315 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 52086 | | SHAH SANJAY | 22 WINDING BROOK WAY | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 52087 | | SHAH SAPAN | 2875 W 235TH ST APT 2 LOS ANGELES037 | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 52088 | | SHAH SHWETA | 1450 WORCESTER ROAD COOK 031 | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 52089 | | SHAH TARANG | 11400 W PARMER LANE UNIT 122 | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 52090 | | SHAH TINA | 8358 MONTGOMERY RUN ROAD UNIT A | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 52091 | | SHAH UMESH | 92 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 52092 | | SHAH YOGENDRA | 28 MONTOYA CIR | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $105.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52093 | | SHAHEEN PAUL | 7204 CHARRING COURT CIR NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 52094 | | SHAHEEN ROBINA | 8238 CLERMONT ST | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 52095 | | SHAHID ANN | 171 CHRYSTAL LANE | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52096 | | SHAHRIAR | 1111 S OAK ST APT 106 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52097 | | SHAHRIAR M MD | 1111 S OAK ST APT 106 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52098 | | SHAHRIAR MEHRAB MD | 1111 S OAK ST | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52099 | | SHAIK AHMED | 3020 AVENUE R | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 52100 | | SHAIKH ASIF | 28 SANDY PINES BLVD DUTCHESS027 | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 52101 | | SHAIKH TARIQ | 925 MIX AVE APT 3F | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 52102 | | SHAIYA SELVANA | 39 ORCHARD AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 52103 | | SHAJAN NAVIN | 11675 WILDFLOWER CT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52104 | | SHAKEEB ABDULLA | 1850 AIRPORT EXCHANGE BLVD 200A | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 52105 | | SHAKER YOUSSEF | 2740 BUTLER ST | | | | EAST ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $168.17 | |
| 52106 | | SHAKLEE KATHLEEN M | 1316 HUBBARD COURT SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $78.02 | |
| 52107 | | SHAKLEE TIFFANY | 1622 VINE AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 52108 | | SHALLOWAY ADAM | 444 WOODVIEW CIR | | | | PALM BEACH GARDENS | FL | 33418 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52109 | | SHALLY JOANNA | 2 BROOKVIEW DRIVE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52110 | | SHAM ALISON | 47 STEVENSON DR | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 52111 | | SHAMAA NAHED | 210 GLEN ROYAL CT | | | | ROSWELL | GA | 18702 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 52112 | | SHAMBEAU ADAM | 944 CRESTWOOD DR WALWORTH127 | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52113 | | SHAMBLIN RITA | 3607 W FONDULAC ST | | | | MUSKOGEE | OK | 07018 | USA | TRADE PAYABLE | | | | | $49.11 | |
| 52114 | | SHAMBLY KENNEDI | 2330 VERNA DRIVE FULTON121 | | | | ATLANTA | GA | 30334 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 52115 | | SHAMBURGER ABRYANA | 3413 WASHINGTON STREET 50 N | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 52116 | | SHAMMOUT BILL | 23 GOSHEN ST | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 52117 | | SHAMURRO VIRGEN | PO BOX 8069 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 52118 | | SHANAHAN MATTHEW | 1325 ELGIN AVE APT 2REAR | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52119 | | SHAND CARL | PO BOX 87 | | | | MACON | TN | 38048 | USA | TRADE PAYABLE | | | | | $43.57 | |
| 52120 | | SHAND DEBORAH | 3787 TOM BREWER RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 52121 | | SHANDER TRACEY | 5021 WHITFIELD CT | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 52122 | | SHANHOLTZ DAVID | 1015 MAPLE ST N | | | | WILLIAMSBURG | PA | 16693 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 52123 | | SHANHOLTZER KEVIN | 21108 DARTMOOR AVE | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 52124 | | SHANI HAIM | 22455 CAIRNLOCH ST | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $185.29 | |
| 52125 | | SHANK DENNIS | 8490 JUG STREET LICKING089 | | | | ALEXANDRIA | OH | 43001 | USA | TRADE PAYABLE | | | | | $33.19 | |
| 52126 | | SHANK DIANA | 7166 BEAR RD | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 52127 | | SHANK KURT | 170 GORE ST 205 MIDDLESEX017 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 52128 | | SHANKAR ANIL | 870 SUNSET DR | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 52129 | | SHANKS BRENDA | 29070 COMANCHE | | | | WAYNOKA | OK | 73860 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52130 | | SHANKS CODY | 4254 GETTYSBURG CIR APT A | | | | HILL AFB | UT | 84056 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 52131 | | SHANKS PEGGY | 6088 S HOLLY DR | | | | TUCSON | AZ | 83814 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 52132 | | SHANKS WANDA | 2917 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 52133 | | SHANLEY STEVE | 281 US HIGHWAY 22 | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 52134 | | SHANLEY STEVE | 281 US HIGHWAY 22 | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $48.37 | |
| 52135 | | SHANMUGASUNDARAM GAYATHRI | 27473 COLDWATER DR | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 52136 | | SHANNA CHICK | 6606 EAST 79TH STREET N | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 52137 | | SHANNON CHRIS | 203 WEST FAIRVIEW | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 52138 | | SHANNON CYTHIA | 2107 S OAK ST | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 52139 | | SHANNON LAURA | 315 STATE ST | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 52140 | | SHANNON LINDA | 1081 ORLEANS RD | | | | NORTH CHATHAM | MA | 02650 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 52141 | | SHANNON MARJORIE | 7861 E CORONADO RD | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 52142 | | SHANNON RACHEL | 6717 GRANT AVE SACRAMENTO 067 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 52143 | | SHANNON ROBERT | 1563 HURRICANE CREEK RD | | | | GURLEY | AL | 35748 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 52144 | | SHANNON SALES | 695 MORNINGVIEW AVE SUMMIT153 | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $192.14 | |
| 52145 | | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 52146 | | SHANNON WAYNE | 12 DEB STREET | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 52147 | | SHANTEL GLASS | 222 NW 22ND ST APT 206 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 52148 | | SHANTZ MELISSA | 100 OLD CHEQUESSETT NECK RD | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 52149 | | SHAPIN PEDRO | 48 HAIGHT ST APT 3 | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 52150 | | SHAPIRO ETHEL | 414 S RAMPART BLVD APT D | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 52151 | | SHAPIRO MARINA | 35 MOREWOOD OAKS | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 52152 | | SHAPIRO MICHAEL | 620 RIDGEWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 52153 | | SHARAS SADE | 51 JACKMAN DR A | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 52154 | | SHARBROUGH JOEL | 2081 S RIDGE DR JOHNSON103 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52155 | | SHARE JOHN | PO BOX 22 | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 52156 | | SHARKEY DANIEL | 516 WATSON RD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 52157 | | SHARKEY TIM | 8 BIESIADA COURT | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52158 | | SHARMA AMAR | 344 PEMBROKE CT UNIT 1 COOK031 | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 52159 | | SHARMA ASHISH | 909 W WASHINGTON BLVD APT 1008 | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52160 | | SHARMA INDU | 20135 KESWICK STREET APt 201 | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 52161 | | SHARMA JAGDISH | 8825 BLUE SMOKE DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 52162 | | SHARMA KALPANA | 5016 PARKER STREET | | | | NORTH LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52163 | | SHARMA KUMAR | 123 STANLEY DR | | | | CENTEREACH | NY | 21740 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 52164 | | SHARMA MEENU | 1138 S DE ANZA BLVD | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $49.02 | |
| 52165 | | SHARMA POONAM | 12309 CHERRY BRANCH DR MONTGOMERY031 | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52166 | | SHARMA PRASHANT | 1081 W LAUREL AVE LOT 12F | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52167 | | SHARMA SEHDEV | 20 2ND ST APT 209 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 52168 | | SHARMA SHUBHADA | 30 LEOPARD RD | | | | PAOLI | PA | 19301 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 52169 | | SHARMA TARUN | 13 REGINA DR | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 52170 | | SHARMAN SCOTT | 8041 N 32ND DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 52171 | | SHARON CLEARLY | 3306 EUCLID AVE | | | | SOUTH CHICAGO HEIGHT | IL | 60411 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 52172 | | SHARON SWISHER | 3870 BERKELEY VIEW DRIVE N | | | | BERKELEY LAKE | GA | 30096 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 52173 | | SHARP BETTY | PO BOX 1363 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 52174 | | SHARP CHERYL | 4788 FM 2827 RD | | | | WARREN | TX | 45356 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 52175 | | SHARP DAVE | 458 HOUSER RD | | | | TEMPLETON | PA | 16259 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 52176 | | SHARP DEBRA | 674 HOME BLVD APT 205 | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 52177 | | SHARP KANILI | 103 P ST SW APT 2 | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52178 | | SHARP LAWRENCE | P O BOX 5241 | | | | NAPA | CA | 94581 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52179 | | SHARP LUCILLE | 3796 E 188TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 52180 | | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $2.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52181 | | SHARP MICHAEL | 5935 E EVERETTS POINT ROGERS131 | | | | OOLOGAH | OK | 74053 | USA | TRADE PAYABLE | | | | | $14.19 |
| 52182 | | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $55.62 |
| 52183 | | SHARP ROY | 4205 E MALLORY AVE | | | | MEMPHIS | TN | 85031 | USA | TRADE PAYABLE | | | | | $10.94 |
| 52184 | | SHARP RYAN | 4005 DORAINE CT UNIT C | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52185 | | SHARP STEVE | 149 LINCOLN RD | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $0.03 |
| 52186 | | SHARP STEVEN | 103 ESPLANDE STREET ALBANY001 | | | | SELKIRK | NY | 12158 | USA | TRADE PAYABLE | | | | | $7.10 |
| 52187 | | SHARP VICTORIA | 37259 E COUNTY 5TH ST | | | | ROLL | AZ | 85347 | USA | TRADE PAYABLE | | | | | $12.50 |
| 52188 | | SHARP WILLIAM A | 533 W DRUMMOND DR | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $10.40 |
| 52189 | | SHARPE ANTONIQUE | 710 PEACH ST | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $9.18 |
| 52190 | | SHARPE BEVERLY | 3104 FALLINGLEAF LN LOWNDES185 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.06 |
| 52191 | | SHARPE DONALD | PO BOX 225 | | | | BOILING SPRINGS | PA | 17007 | USA | TRADE PAYABLE | | | | | $0.06 |
| 52192 | | SHARPE KENNETH | 124 FENWAY DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52193 | | SHARPE PAMELA | 823 WATTS LANE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $15.00 |
| 52194 | | SHARPE ROBERT | 4499 HIDDEN VILLAGE DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.91 |
| 52195 | | SHARPE SCOTT | 423 W CRAIGHILL CHANNEL DR CECIL015 | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $125.00 |
| 52196 | | SHARPE SHARON | 10825 DORCHESTER RD APT 1025 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $139.09 |
| 52197 | | SHARPLES ROBERT | 66 PROCTOR RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $0.95 |
| 52198 | | SHARPS YVETTE | 2061 CRYSTAL LAKE CT S APT 357 | | | | SHELBY TOWNSHIP | MI | 96451 | USA | TRADE PAYABLE | | | | | $0.04 |
| 52199 | | SHARPSTOWN KIPP | 10711 KIPP WAY DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52200 | | SHARRAR CHARLES | 1794 VALLEYSIDE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.07 |
| 52201 | | SHASTRY UMAMAHESHWARAN | 708 DELPHI1 PRESTIGE ACROPOLIS20 HOSUR | | | | BANGALORE | KA | 56002 | | TRADE PAYABLE | | | | | $200.00 |
| 52202 | | SHATTUCK BRENDA | 3447 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $31.79 |
| 52203 | | SHAUNNESSY BRIAN | 2918 PLEASANT PLAINS DR | | | | SAINT CHARLES | IL | 85140 | USA | TRADE PAYABLE | | | | | $96.74 |
| 52204 | | SHAVER JARED | 334 STELLER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $32.92 |
| 52205 | | SHAVERS TREVON | 53232-2 LOST MOCCASIN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.44 |
| 52206 | | SHAVILLA JOHNSON | 817 N BRADFORD ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52207 | | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $264.11 |
| 52208 | | SHAW ALAN | PO BOX 595 | | | | MENARD | TX | 76859 | USA | TRADE PAYABLE | | | | | $102.83 |
| 52209 | | SHAW ALBERT | 1119 STAUNTON AVE NW APT A | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $6.75 |
| 52210 | | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | USA | TRADE PAYABLE | | | | | $5.63 |
| 52211 | | SHAW BARTON A | 11817 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845 | USA | TRADE PAYABLE | | | | | $23.41 |
| 52212 | | SHAW BRIAN | 58 SMITHFIELD COURT | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $45.00 |
| 52213 | | SHAW BRIAN | 58 SMITHFIELD COURT | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52214 | | SHAW CAMERON | 6094 WHITE CREEK LN | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $2.72 |
| 52215 | | SHAW CHARLENE | 1628 GWYNNS FALLS PKWY | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $37.09 |
| 52216 | | SHAW CLARENCE | 10117 TENBROOK DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $61.32 |
| 52217 | | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.49 |
| 52218 | | SHAW DONNIE | PO BOX 874 | | | | SHANNON | GA | 30172 | USA | TRADE PAYABLE | | | | | $11.03 |
| 52219 | | SHAW FREDERICK | 953 S COUNTY ROAD 850 W DECATUR031 | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $22.74 |
| 52220 | | SHAW GEORGE | 813 INTERVALE DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $32.46 |
| 52221 | | SHAW GLENN | 1963 MERRYHILL DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.24 |
| 52222 | | SHAW JASON | 5501 WOLFF RD E | | | | LAWTON | OK | 73503 | USA | TRADE PAYABLE | | | | | $0.86 |
| 52223 | | SHAW JITENDRA | 135 CHESTNUT CROSSING DR APT L | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.25 |
| 52224 | | SHAW JOHN | 1283 NORTH ELLSWORTH AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $0.62 |
| 52225 | | SHAW JOHN | 1283 NORTH ELLSWORTH AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $2.82 |
| 52226 | | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | USA | TRADE PAYABLE | | | | | $5.99 |
| 52227 | | SHAW KATHRYN | 13210 NICKLESON DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $7.33 |
| 52228 | | SHAW KAY | 396 ROY DRIVE N | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $0.26 |
| 52229 | | SHAW KELSEY | PO BOX 396 | | | | AURORA | UT | 84620 | USA | TRADE PAYABLE | | | | | $32.46 |
| 52230 | | SHAW KIVA | 3318 W MONROE ST APT 3 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.06 |
| 52231 | | SHAW KIVA | 3318 W MONROE ST APT 3 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $37.70 |
| 52232 | | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $5.76 |
| 52233 | | SHAW LORAINE | 1381 N EL DORADO | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $24.94 |
| 52234 | | SHAW MARION | PO BOX 354 | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $4.39 |
| 52235 | | SHAW MICHAEL | 1512 GASKIN AVE N | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $1.05 |
| 52236 | | SHAW MICHAELA | 700 WALNUT RIDGE DR A2112 DALLAS113 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $56.63 |
| 52237 | | SHAW PAUL | 219 HIGH ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $0.08 |
| 52238 | | SHAW PENNY | 622 EMERSON HOLLOW RD | | | | EVERETT | PA | 91304 | USA | TRADE PAYABLE | | | | | $1.83 |
| 52239 | | SHAW PHILLIP | 296 WILIJOY RD | | | | LACEYS SPRING | AL | 35754 | USA | TRADE PAYABLE | | | | | $24.83 |
| 52240 | | SHAW RHONDA | 16142 FM 1716 E | | | | HENDERSON | TX | 37122 | USA | TRADE PAYABLE | | | | | $7.06 |
| 52241 | | SHAW RICHARD | 187 SHILOH RD | | | | HAZEL GREEN | AL | 35750 | USA | TRADE PAYABLE | | | | | $22.15 |
| 52242 | | SHAW ROMILDA | 27206 BRITTANY CT | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $20.22 |
| 52243 | | SHAW RONALD | 4649 W 152 ST LOS ANGELES037 | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52244 | | SHAW SALLY | 1342 NANIALII ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $49.24 |
| 52245 | | SHAW SHEILA | 407 W WASHINGTON ST | | | | WAYNE CITY | IL | 62895 | USA | TRADE PAYABLE | | | | | $11.80 |
| 52246 | | SHAW SHERRY | 427 OAK STREET | | | | CENTRAL CITY | PA | 15926 | USA | TRADE PAYABLE | | | | | $9.98 |
| 52247 | | SHAW TYLER | 1816 VALLEY TER SE | | | | WASHINGTON | DC | 67204 | USA | TRADE PAYABLE | | | | | $2.45 |
| 52248 | | SHAW WILLIAM | 1204 SOMMERSET ST | | | | MCKEESPORT | PA | 22580 | USA | TRADE PAYABLE | | | | | $178.99 |
| 52249 | | SHAW WILLIAM | 1204 SOMMERSET ST | | | | MCKEESPORT | PA | 22580 | USA | TRADE PAYABLE | | | | | $42.79 |
| 52250 | | SHAWLEY DOROTHY | 1203 PENNSYLVANIA AVE | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $52.99 |
| 52251 | | SHAWLEY M | 1309 WALNUT ST | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $10.60 |
| 52252 | | SHAWN FLOWER | 8403 GREENBELT RD T1 N | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $11.93 |
| 52253 | | SHAWN NASCEMBENI | PO BOX 542 | | | | SOMERSVILLE | CT | 06072 | USA | TRADE PAYABLE | | | | | $21.26 |
| 52254 | | SHAWNA SHAWNA | 1656 NUNNELEY RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $34.31 |
| 52255 | | SHAWVER CHRISTOPHER | 121 VANDENBERG DRIVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52256 | | SHAY RICHARD | 4427 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675 | USA | TRADE PAYABLE | | | | | $1.90 |
| 52257 | | SHAY THOMAS | 441 CHARLES RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $3.97 |
| 52258 | | SHAYAN OMID | 454 DALEHURST AVE | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $3.92 |
| 52259 | | SHCHUYKO ULYANA | 13 ZOLOTA OSIN RD ULSTER111 | | | | KERHONKSON | NY | 12446 | USA | TRADE PAYABLE | | | | | $9.24 |
| 52260 | | SHEA EILEEN | 21 ELM ST | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $1.99 |
| 52261 | | SHEA GAIL | 564 MELROSE AVE | | | | SOUTH PLAINFIELD | NJ | 21207 | USA | TRADE PAYABLE | | | | | $0.53 |
| 52262 | | SHEA JOY | 1978 SEARLES RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $13.39 |
| 52263 | | SHEA MELISSA | 75 ELM ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $1.10 |
| 52264 | | SHEAFER MARK | 3115 SHIKRA VIEW | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 |
| 52265 | | SHEAFER MARK | 3115 SHIKRA VIEW | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52266 | | SHEAFFER JANET | 145 GUN CLUB RD N | | | | ORRTANNA | PA | 17353 | USA | TRADE PAYABLE | | | | | $250.00 |
| 52267 | | SHEAFFER RICHARD | 19193 TOWNSHIP HIGHWAY 126 | | | | MORRAL | OH | 43337 | USA | TRADE PAYABLE | | | | | $56.99 |
| 52268 | | SHEAKS DUSK | 645 OLD FORGE ROAD PORTER127 | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $11.51 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 638 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52269 | | SHEAMER RANADALL | PO BOX 334 | | | | DELTA | OH | 01104 | USA | TRADE PAYABLE | | | | | $0.55 |
| 52270 | | SHEAR JOE | 32 MINNISINK DR | | | | ROSELAND | NJ | 65251 | USA | TRADE PAYABLE | | | | | $0.04 |
| 52271 | | SHEARER CRYSTAL | 310 S WEBSTER ST CRAWFORD033 | | | | ROBINSON | IL | 62454 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52272 | | SHEARER GARY | 602 WEST AVE | | | | NORTON | KS | 67654 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52273 | | SHEARER ISA | 1533 COPPERSMITH CT | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $0.80 |
| 52274 | | SHEARER JEANNETTE | 4407 STATE ROUTE 156 | | | | AVONMORE | PA | 15618 | USA | TRADE PAYABLE | | | | | $2.27 |
| 52275 | | SHEARER YVONNE | 2548 17TH AVE N | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $22.54 |
| 52276 | | SHEARIN JODI | 900 PACES LN STE 301 APT 301 | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $12.95 |
| 52277 | | SHEARS TIAWANDA | 8441 S VINCENNES AVE APT A4 | | | | CHICAGO | IL | 89086 | USA | TRADE PAYABLE | | | | | $0.30 |
| 52278 | | SHEBA VIRGINIA | 5267O E CAPTINA HWY | | | | POWHATAN POINT | OH | 43942 | USA | TRADE PAYABLE | | | | | $74.89 |
| 52279 | | SHECKELLS ARLINE | 517 E ANGELLENO AVE LOS ANGELES037 | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $43.89 |
| 52280 | | SHED SAMUEL | 2208 JOSEPH DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52281 | | SHEDD CHRI | 1202 PINEFIELD CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $0.43 |
| 52282 | | SHEDDAN IAN | 55 GLENN BURNIE DRIVE N | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $0.04 |
| 52283 | | SHEDRICK DENNIS | PO BOX 448 | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $75.24 |
| 52284 | | SHEE RANJAN | 12 ROBERT TREAT DR APT A | | | | MILFORD | CT | 85335 | USA | TRADE PAYABLE | | | | | $7.17 |
| 52285 | | SHEEHAN BRANDON | 262 WHITE ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $0.20 |
| 52286 | | SHEEHAN DANIEL | 13202 HOLDIRDGE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $44.38 |
| 52287 | | SHEEHAN LAURA | 650 DOE COURT MONTGOMERY091 | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $14.99 |
| 52288 | | SHEEHAN RYAN | 3421 A WALNUT CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $29.01 |
| 52289 | | SHEEKS DIANNA | 543 ARNOLD AVE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $41.22 |
| 52290 | | SHEEN GOYA | 3366 LINDA MESA | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $2.58 |
| 52291 | | SHEETS BARRY | 48279 PINCKNEY ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $7.11 |
| 52292 | | SHEETS MEGAN | 1416 COLSON PARKWAY CARBON007 | | | | RAWLINS | WY | 82301 | USA | TRADE PAYABLE | | | | | $7.72 |
| 52293 | | SHEETS PATRICA | 4932 OLD PLANK RD | | | | TOWANDA | PA | 53190 | USA | TRADE PAYABLE | | | | | $64.87 |
| 52294 | | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $72.21 |
| 52295 | | SHEETZ KURT | 551 INAUDI CT | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $13.85 |
| 52296 | | SHEFFER JERRY | 1387 LAMB RD N | | | | INTERLOCHEN | MI | 49643 | USA | TRADE PAYABLE | | | | | $2.77 |
| 52297 | | SHEFFIELD ALEX | 6452 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.70 |
| 52298 | | SHEFFIELD BRET O | 283 OLEANDER MILL RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $9.00 |
| 52299 | | SHEFFIELD CAMRY | 7 KNAPP ST N | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52300 | | SHEFFIELD JASON | 8180 E TIMOR ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $65.24 |
| 52301 | | SHEFFIELD JOHN | 172 YORK ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $180.74 |
| 52302 | | SHEFFIELD KAREN | 6845 GILDA CT | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $1.26 |
| 52303 | | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.13 |
| 52304 | | SHEFFIELD MIRIAM | 245 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $3.10 |
| 52305 | | SHEFFIELD ROBERT | 5 ANDREA CT | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $38.95 |
| 52306 | | SHEFFIELD TERRY | 6800 NE 5TH ST | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $0.09 |
| 52307 | | SHEFFIELDJAMES LAURIE | 9601 HICKORYHURST DR N | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52308 | | SHEFKA CATHERINE | 9639 BOYDS TURN RD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $45.61 |
| 52309 | | SHEFTEL SARA | 225 WEST 86TH STREET 1104 | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $55.03 |
| 52310 | | SHEHADA ALIA | 92 VILLAGE LN | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $3.65 |
| 52311 | | SHEHATA LORIS | 2010 SOLLY AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.32 |
| 52312 | | SHEHEE NICKELLE | 708 W 4TH ST | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $3.79 |
| 52313 | | SHEIKH WASEEM U | 6400 INDEPENDENCE PARKWAY 37 | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $15.00 |
| 52314 | | SHEIKH YASER | 1001A PARKVIEW BLVD | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $150.00 |
| 52315 | | SHELBY BONNIE | 3606 CRESCENT AVENUE | | | | DALLAS | TX | 75205 | USA | TRADE PAYABLE | | | | | $45.58 |
| 52316 | | SHELBY REBBA | 3720 E DIAGONAL WAY | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $2.46 |
| 52317 | | SHELDON AMANDA | 6378 LEBANON HWY | | | | CARTHAGE | TN | 37030 | USA | TRADE PAYABLE | | | | | $0.02 |
| 52318 | | SHELDON CHERYL | 1 GILMORE STREET | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $40.51 |
| 52319 | | SHELDON JANET | 503 PRINCE RUPPERT DR | | | | O FALLON | MO | 59828 | USA | TRADE PAYABLE | | | | | $8.64 |
| 52320 | | SHELDON SEAN | 3569 SALGADO CIR A | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52321 | | SHELFER MARIE | 511 HARRINGTON TOWER 4226 TAMU | | | | COLLEGE STATION | TX | 77843 | USA | TRADE PAYABLE | | | | | $39.51 |
| 52322 | | SHELL MICHEAL | 303 HUGHES AVE | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $0.48 |
| 52323 | | SHELL NATASHA | 437 CHURCHILL CIR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $3.54 |
| 52324 | | SHELLENBERGER BARB | 48 W MAIN ST | | | | SALUNGA | PA | 17538 | USA | TRADE PAYABLE | | | | | $25.48 |
| 52325 | | SHELLER EISHA | 1021 CHEVELLE DRIVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $13.01 |
| 52326 | | SHELLEY DONALD | 262 MANANAI PL APT V | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52327 | | SHELLITO ELIZABETH | 1771 SUNSET DR NE | | | | WARREN | OH | 94559 | USA | TRADE PAYABLE | | | | | $20.11 |
| 52328 | | SHELLSIE DAVIS | 2913 E 3600 N SPC 88 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $15.88 |
| 52329 | | SHELLY BILL CLARK PC | 2975 N 11TH ST N | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52330 | | SHELP VIRGINIA | 2708 CHERRYWOOD CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $117.18 |
| 52331 | | SHELTON ASHLEY | 2507 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52332 | | SHELTON CAROL | 2938 SEASONS DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $1.59 |
| 52333 | | SHELTON CAROLYN | 2938 SEASON DRIVE JOHNSON081 | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.54 |
| 52334 | | SHELTON DOROTHEA | 1392 POST OAK DR APT D | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $18.33 |
| 52335 | | SHELTON EVLIN | 664 WYANDOT AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.78 |
| 52336 | | SHELTON HARLEY | 18 BIG SPRINGS TER | | | | LAWRENCEBURG | TN | 00683 | USA | TRADE PAYABLE | | | | | $6.60 |
| 52337 | | SHELTON IAN | 104 BRIARWOOD DRIVE | | | | KENNEDALE | TX | 76060 | USA | TRADE PAYABLE | | | | | $30.00 |
| 52338 | | SHELTON IVORY | 210 HOSPITAL ST APT 224 | | | | RICHMOND | VA | 23219 | USA | TRADE PAYABLE | | | | | $1.18 |
| 52339 | | SHELTON KAREN | 1701 KALORAMA RD NW 214 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $1.85 |
| 52340 | | SHELTON LEONARD | 606 BOGGAN POINTE CT | | | | WILDWOOD | MO | 83201 | USA | TRADE PAYABLE | | | | | $37.76 |
| 52341 | | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | USA | TRADE PAYABLE | | | | | $8.32 |
| 52342 | | SHELTON MELISSA | 16303 CHELSEA PLACE APT 317 GUADALUPE187 | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $5.37 |
| 52343 | | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $37.09 |
| 52344 | | SHELTON RICHARTZ | 2465 NE HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $55.21 |
| 52345 | | SHELTON RUSS | 821 BLYTH RD | | | | VICTORIA | TX | 27712 | USA | TRADE PAYABLE | | | | | $10.74 |
| 52346 | | SHELTON SAMUEL | 435 DAVIS CHAPEL RD | | | | LA FOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $32.91 |
| 52347 | | SHELTON SHANNA | 523 S 5TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $0.49 |
| 52348 | | SHELTON TINA | 5929 POWDERMILL RD | | | | KENT | OH | 18643 | USA | TRADE PAYABLE | | | | | $6.48 |
| 52349 | | SHELVAY IRENE | 3122 TOGNINALI LN | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $6.86 |
| 52350 | | SHEMESH RUHAMA | 533 W 45TH ST APT 2D | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $21.39 |
| 52351 | | SHEMO MICHAEL | 475 S KEY LIME SQ SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $28.39 |
| 52352 | | SHEMTOV ILANA | 17615 JEWEL AVE | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $87.29 |
| 52353 | | SHEN SAMUEL | 5204 EDGEWOOD RD | | | | COLLEGE PARK | MD | 12449 | USA | TRADE PAYABLE | | | | | $20.67 |
| 52354 | | SHEN XUEJUN | 62 BOULDER DR | | | | PIKE ROAD | AL | 36064 | USA | TRADE PAYABLE | | | | | $2.54 |
| 52355 | | SHENEFELT DEB | 1055 JELLISON RD C5 | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $58.82 |
| 52356 | | SHENG YAMING | 47104 RED OAK DR | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $21.63 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52357 | | SHENG ZHAOHUI | 6 LINDON LANE | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52358 | | SHENK JOE | 1456 THUNDERING SPRINGS ROAD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52359 | | SHENK LANCE | 5675 WAILALU RD | | | | KOLOA | HI | 93204 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 52360 | | SHENKLE WILLA | 906 JOHN BOGGS RD N | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 52361 | | SHENOY PRAFUL | 3648 POST OAK TRITT RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52362 | | SHENOY PRAVEN | 63 MEETINGHOUSE LANE | | | | SOUTH EASTON | MA | 02375 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52363 | | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 52364 | | SHEPARD HARRIET | 610 HARRIET AVE | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 52365 | | SHEPARD JOYCE | 178 LANDINGS DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52366 | | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 52367 | | SHEPARD KEVIN | 8653-2 CENTRAL DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52368 | | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 52369 | | SHEPARD RAYMOND | 1507 STATE AVE APT W | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 52370 | | SHEPARD SUZANNE | PO BOX 453 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 52371 | | SHEPARDSON RICK | 63194 CARVER RD | | | | VANDALIA | MI | 11235 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 52372 | | SHEPHARD ROBERT | 50 CREAMERY RD | | | | OTTSVILLE | PA | 18942 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 52373 | | SHEPHERD BEVERLY | 6337 FIRESTONE PKWY | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $77.87 | |
| 52374 | | SHEPHERD CATRIAND | 8528 HONEYTREE BLVD | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 52375 | | SHEPHERD JAMES | 1053 S ELDER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 52376 | | SHEPHERD JANICE | 8197 BALLOCH COURT FRANKLIN049 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52377 | | SHEPHERD JORDAN | 2127 HYDER DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52378 | | SHEPHERD JOYCE | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 52379 | | SHEPHERD JULIE | 105 A ST JEFFERSON 031 | | | | CULVER | OR | 97734 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 52380 | | SHEPHERD RAYMOND | 1432 S ARCADIA | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 52381 | | SHEPHERD ROGER | 35 PALMER ST MONTGOMERY113 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 52382 | | SHEPHERD ROSEMARY | 16159 CORSAIR RD | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $59.74 | |
| 52383 | | SHEPPARD BRAD | 1510 CEDARBLUFF DRIVE | | | | HENRICO | VA | 23238 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52384 | | SHEPPARD CHARLES | 2146 BROOKSFIELD RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 52385 | | SHEPPARD DAVID | 105 BRYCE DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 52386 | | SHEPPARD DON | 527 POINT VALLEY | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52387 | | SHEPPARD LAKESHA | 10480 NW 193RD ST | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 52388 | | SHEPPARD LAURIE | 1244 QUAIL RUN CT N | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52389 | | SHEPPARD MARY | 19 JORDAN COURT | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52390 | | SHEPPARD PAMELA | 172 HILLTOP LANE N | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52391 | | SHEPPARD VICTORIA | 3300 GLENBROOK PL 2 | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 52392 | | SHEPPARD WILLIAM | PO BOX 550 | | | | LOUISIANA | MO | 63353 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 52393 | | SHEPPERD JOHN | 10136 COBURG LANDS DR | | | | SAINT LOUIS | MO | 85704 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 52394 | | SHEPPLEMAN MARK | 56 FOMALHAUT AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 52395 | | SHERBUTTE DALE | 8600 HILLSBORO HS SPG RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 52396 | | SHERER CHRISTINE | 3027 N BROADWAY | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 52397 | | SHERER JOHN | 297 N COLD SPRINGS ROAD GREENE055 | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 52398 | | SHERFER JEFFREY | 164 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 52399 | | SHERFER YEFIM | 164 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $70.21 | |
| 52400 | | SHERFY DANIEL | 6984 NORTH SALADO UNIT A | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 52401 | | SHERGILL JASBIR | 3334 JEFFERSON AVE SUTTER101 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 52402 | | SHERIDAN SALOMEH | 1311 PETUNIA DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52403 | | SHERIFF DANYELL | 134 S MASON AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 52404 | | SHERLOCK GREG | PO BOX 695 | | | | PULASKI | TN | 38478 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 52405 | | SHERLOCK LELAND | 3767 EAST CAMPBELL AVE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52406 | | SHERM REMGENDEEP | 2530 BUFFALO AVE | | | | FEASTERVILLE TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $69.93 | |
| 52407 | | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 52408 | | SHERMAN ERIC | 1100 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52409 | | SHERMAN JEANITA | 3632 PORTLAND ST APT 1092 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 52410 | | SHERMAN KELLY | 1243 KLONDIKE DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52411 | | SHERMAN LEROY | 3602 S WIGGER ST | | | | MARION | IN | 00680 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 52412 | | SHERMAN MOLLIE | 127 DARDEN ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $99.90 | |
| 52413 | | SHERMAN TARA | 2355 DELMAR DR | | | | LAUREL | NY | 11948 | USA | TRADE PAYABLE | | | | | $139.31 | |
| 52414 | | SHERMAN TROY | 9476 DAKOTA DUNES LN | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52415 | | SHERME KUMAR | 7873 AMERICANA CIR APT 102 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 52416 | | SHEROD CHRISTOPHER | 15419 EXCELSIOR DR PRINCE GEORGE S033 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $585.83 | |
| 52417 | | SHERON FRANCES | 69 PAINE DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 52418 | | SHERRARD DANIEL | 518 MARIETTA AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 52419 | | SHERRARD HEATHER | 48623 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 52420 | | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 52421 | | SHERRELL DONNIE | 1222 MERIDIAN AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 52422 | | SHERRI SHERRI | 3797 DEAN RD | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $439.99 | |
| 52423 | | SHERRICK SUSAN | 54793 LIEURANCE RD | | | | LA FARGE | WI | 54639 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 52424 | | SHERRILL JUSTIN | 182 EL LAGO CIR | | | | CLIMAX SPRINGS | MO | 65324 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 52425 | | SHERRILL LEE | 109 KIRKLIN AVE | | | | LINWOOD | NJ | 90804 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 52426 | | SHERRILL MATTHEW | N3026 FOX HOLLOW DRIVE | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 52427 | | SHERRILL MICHAEL | 604 AVENUE C | | | | VALLEY MILLS | TX | 76689 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 52428 | | SHERRILL RYAN | 19448 TOWER BROOK DR | | | | CONROE | TX | 77306 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 52429 | | SHERRWOLF CYNTHIA | 1 PROSPECT STREET APT 207 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 52430 | | SHERRY ALLAM | 9070 N SAGINAW RD APT 316 | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 52431 | | SHERRY DALE | 7425 N MONA LISA RD APT 11 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 52432 | | SHERRY GULLEY | 1535 COUNTY ROAD 125 | | | | GARY | TX | 75643 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 52433 | | SHERRY JANET | 1851 COTTONWOOD ROAD INGHAM065 | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $66.22 | |
| 52434 | | SHERRY PATRICK | 2873 EVERGREEN WAY | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 52435 | | SHERWOOD BRAD | 2981 HEARTHSIDE LN | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $29.73 | |
| 52436 | | SHERWOOD DAVID | 2670 HERMITAGE AVE | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 52437 | | SHERWOOD KELLY | 122 APPLE TREE LN APT 23 | | | | FALLS | PA | 18615 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 52438 | | SHERWOOD TOBIAS | 8066 JONES COURT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 52439 | | SHERY DONNA | 732 W STATE ST APT 1 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 52440 | | SHETH NIRAL | 9918 JASMINE CREEK DR | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 52441 | | SHETKA RENEE | 1140 ALDER TREE WAY 350 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 52442 | | SHEWAN WILLIAM | 16 MAGNOLIA AVE | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 52443 | | SHEWPLUMME HEATHER | 18449 W IVY LANE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 52444 | | SHEWPLUMMER HEATHER | 18449 W IVY LANE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $0.75 | |

Debtor Name: SHC PROMOTIONS LLC · 18-23538-shl · Doc 1707 · Filed 01/18/19 · Entered 01/18/19 00:54:11 · Main Document · Pg 640 of 786 · Case Number: 18-23630

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52445 | | SHEY ERIN | 1014 SIVELY ST | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52446 | | SHIMECHEL ERIC | 9499 MILITARY RD | DUBUQUE | IA | 52003 | USA | TRADE PAYABLE | | | | | $51.16 | |
| 52447 | | SHI ALLEN | 6458 217TH STREET | BAYSIDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52448 | | SHI CATHY | 134-32 BLOSSOM AVE QUEENS081 | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 52449 | | SHI DAWEI | 1001 KRENEK TAP RD 2505 | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 52450 | | SHI GUILAN | 1148 PULASKI HWY SUITE 139 NEW CASTLE003 | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $245.29 | |
| 52451 | | SHI LU | 85 CIPRESSO | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 52452 | | SHI SHAOYI | 4975 HARWICH CT APT D | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 52453 | | SHIBLEY DIALA | 1202 BRIDLE LN HENRICO087 | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 52454 | | SHIBLEY LARRY | 2099 OLD MCDADE RD | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 52455 | | SHIBLEY TIM | 2750 S DURANGO DR CLARK003 | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $79.97 | |
| 52456 | | SHIBO TAREKEGNE | 528 ERIKSON TRAIL DALLAS113 | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52457 | | SHIELDS BRENT | 8834A FOX HUNT LOOP | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52458 | | SHIELDS CATHY | 7918 IRONBARK DR | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52459 | | SHIELDS JAIME | PSC 2 BOX 6264 | APO | AE | 09012 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 52460 | | SHIELDS JENNIFER | 404 ALTURAS AVE | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 52461 | | SHIELDS KIM | 509 LONESOME TRAIL N | HASLET | TX | 76052 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 52462 | | SHIELDS MICHELL | 1 XX | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 52463 | | SHIELS ROBERT | 215 ROBIN BOX 6 | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52464 | | SHIERS DIANA | 11 ACKERMAN AVE | WOODCLIFF LAKE | NJ | 07677 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 52465 | | SHIFFLETT ERIC | CAGLE LOOP | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 52466 | | SHIGEMOTO LANCE | 92-755 MAKAKILO DR APT53 | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 52467 | | SHILALE PETE | 1030 TAMMY CT OCEAN029 | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 52468 | | SHILLEH MOHAMMED | 49A PUTNAM PARK RD | BETHEL | CT | 18141 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 52469 | | SHILLING RITA | 1200 SOMERSET ST | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 52470 | | SHILOW AMANDA | 303 MACKINTOSH DR | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 52471 | | SHIMAMOTO AMY | 98 1699 APALA LOOP | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 52472 | | SHIMBORSKE KAREN | 781 HAZELWOOD SE | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $71.91 | |
| 52473 | | SHIMER GEORGE | 509 BALTIMORE AVE | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 52474 | | SHIMIZU MARK | 14915 ADDISON ST | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 52475 | | SHIMODA ALLEN | 306 KAIWAHINE ST | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $77.07 | |
| 52476 | | SHIN JOUNGSUK | 16026 NE 3RD ST | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 52477 | | SHIN JU Y | 25 N COLLEGE AVE UDSON | NEWARK | DE | 19716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52478 | | SHIN JUNGSUN | 4702 FULTON AVE APT 306 | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52479 | | SHINA ANDRE | 520 OAKHILL CT | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 52480 | | SHINA JAMES | 1195 SIGNATURE DR | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 52481 | | SHINABERGER BRIAN | 6036 GOLD LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52482 | | SHINABERRY DEBORAH | 3751 BOUNDARY RD | PROSPECT | OH | 43342 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52483 | | SHINGLEDECKER NANCY | 2766 SWEETBRIAR CT | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52484 | | SHINKLE NATHAN | 64184 COOK CORNER AVE KNOX103 | NOVELTY | MO | 63460 | USA | TRADE PAYABLE | | | | | $51.31 | |
| 52485 | | SHINKS PEGGY | 6502 E GOLF LINKS RD APT E119 | TUCSON | AZ | 35146 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 52486 | | SHINLEVER FREDERICK | 12020 SGT ALCHESAY CT | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52487 | | SHINN LINDA | 3933 TWEEDSMUIR DR | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 52488 | | SHINOZAWA YVETTE | 5271 E WILLOW STREET N | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 52489 | | SHINSKY SUSAN | 6909 DELVALE PLACE | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52490 | | SHIPE BLAINE | 6803 W CARIBBEAN LN | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52491 | | SHIPE DAVID | 2738 COUNTY ROAD 68 | AUBURN | IN | 22043 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 52492 | | SHIPLEY JAIME | 1850 COTILLION DR 4432 | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $43.96 | |
| 52493 | | SHIPLEY REBECCA | 141 LAKESIDE DR | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 52494 | | SHIPLEY TERESA | 221 SHANNON VIEW DRIVE | OAK GROVE | TN | 22407 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52495 | | SHIPLEY WILLIAM | 506 LYNDHURST RD | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 52496 | | SHIPMAN MARYJANE | 450 WHIGLANE RD | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52497 | | SHIPP AARON | 107 FAIRMONT CIR | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 52498 | | SHIPP MARTHA | 109 THAMES DR | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 52499 | | SHIRAISHI RICHARD | 13 BLACKHAWK | TRABUCO CANYON | CA | 92679 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 52500 | | SHIRK ANDREW | 6788 WILMONT TER | HUNTSVILLE | OH | 43324 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 52501 | | SHIRKEY LISA | 16648 PIONEER RD | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52502 | | SHIRLEY ELIZABETH | 100 TURKEY TROT RD | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 52503 | | SHIRLEY SAMPSON | 70 PACIFIC ST APT484A | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 52504 | | SHIRLEY SHARON | 4005 MAID MARIAN CIR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 52505 | | SHIRLEY TIM | 310 MILLER CT | BRIMFIELD | IL | 61517 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 52506 | | SHISHIDO CHAD | 1926 S KING ST APT 33 HONOLULU 003 | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 52507 | | SHISHIDO CHRISTOPHER | 6143 EAST SUAN COURT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 52508 | | SHIU GREGORY | 7209 THRASHER ROAD | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 52509 | | SHIVANONDA JONATHAN | 7406 ARAIA DR | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 52510 | | SHIVAR WILLIAM | 2917 EARLY FAWN CT | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52511 | | SHIVE TODD | 79 MAYTOWN AVENUE | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 52512 | | SHIVELY OSCAR | 8779 N WILBUR WRIGHT RD | LOSANTVILLE | IN | 47354 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 52513 | | SHKOR ROSEMARY | 7511 IROQUOIS AVE | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $69.32 | |
| 52514 | | SHLAFER STEPHEN | 15808 MILL CREEK BLVD STE 201 | MILL CREEK | WA | 98012 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 52515 | | SHMIGELSKYI ROMAN | 6390 BEVERLY DR | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 52516 | | SHMUTS LOUISE | 3601 FIELDCREST DR | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 52517 | | SHNEIDER DANICA | 12 43RD ST CLACKAMAS005 | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 52518 | | SHOBANDE BABATUNDE | 7001 S MORGAN ST UNIT A | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 52519 | | SHOCKLEY CHRISTOPHER JR | 319 CHERRY ST ROCKINGHAM157 | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 52520 | | SHOCKLEY JEREMIAH | 100 KANE ST APT 83 | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 52521 | | SHOCKLEY LINDA | 224 NUNDA AVENUE | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52522 | | SHODEN DARRELL | 620 16 ST N | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 52523 | | SHOEMAKER AMANDA | 9908 E 53RD ST | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 52524 | | SHOEMAKER BILLY | 315 S MAGNOLIA ST | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 52525 | | SHOEMAKER BRITTANY | 303 N MAIN ST N | SOUTH WHITLEY | IN | 46787 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 52526 | | SHOEMAKER JEFF | 4730 MURPHY HILL RD | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 52527 | | SHOEMAKER JONATHAN | 11404 JIM RAMSAY RD | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 52528 | | SHOEMAKER WESLEY | 175 ROMAN DR | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 52529 | | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 52530 | | SHOIRGOZAR BIJAN | 76004 CROCKETT ST | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52531 | | SHOLA NORMA | 3445 WINDING TRAIL CIR | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 52532 | | SHOLDER ERIC | 1050 PIROS DR | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $28.75 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document
Schedule E/F Part 3 - Question 1
Pg 641 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52533 | | SHOLL DUSTIN | 1827 D COKER LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 52534 | | SHOLLY DAVID | 340 W MAPLE DRIVE | | | | HARTLEY | IA | 51346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52535 | | SHOMAN LAUREN | 3757 E RAMSEY AVE APT 204 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 52536 | | SHONDRA BOATMAN | 1498 E PORTS O CALL DR APT PN COOK031 | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 52537 | | SHONKWILER JEREMY | P O BOX 8385 | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52538 | | SHOOTER LIZ | 1710 S 11TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 52539 | | SHOPE JUSTIN | 10682 EDGEFIELD RD | | | | JEFFERSONVILLE | OH | 43128 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 52540 | | SHOPPING SEARS F | 1118 MCCORMICK ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 52541 | | SHOR ALEXANDER | 4436 SIERRA DRIVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 52542 | | SHORAKA AFSANEH | 23825 ANZA AVE APT 156 | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 52543 | | SHORES ERIC | 7 GRISTMILL LN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 52544 | | SHORES JAMES | 1626 W HILL RD | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 52545 | | SHORKEY SHEILA | 52 W OAK HILL DR | | | | ELLISVILLE | MO | 63021 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 52546 | | SHORT CHRISTOPHER | 151 STACEE TRL | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 52547 | | SHORT CHRISTOPHER | 151 STACEE TRL | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 52548 | | SHORT DONALD JR | 2722 DOROTHY LN | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 52549 | | SHORT ELIZABETH | 170 PUEBLO DRIVE SAINT LOUIS189 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 52550 | | SHORT ERIKA | 4659 BAILEY DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 52551 | | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 52552 | | SHORT JIM | 3000 W DEYOUNG ST WILLIAMSON199 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 52553 | | SHORT JOANNA | 4980 BRITTANY CT | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52554 | | SHORT JONATHAN | 12608 S LOOMIS ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 52555 | | SHORT MARIE | 560 ATLANTIC RD SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 52556 | | SHORT PHYLLIS | 1002 HIGNET WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52557 | | SHORT RICHARD | 28 SOBER ST | | | | NORFOLK | NY | 13667 | USA | TRADE PAYABLE | | | | | $42.52 | |
| 52558 | | SHORT TAMEKIA | 208 MELOY DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52559 | | SHORT W T | 1101 N DOLTON CT | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $63.64 | |
| 52560 | | SHORT WALTNEISHA | 237 51ST ST NE N | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 52561 | | SHORTER YOKIRA | 15726 BRIARGATE CT | | | | MISSOURI CITY | TX | 68107 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 52562 | | SHORTINO DIANE | 419 SPORTSMANS LODGE CIR | | | | SUNRISE BEACH | MO | 65079 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 52563 | | SHORTINO JOHN | 419 SPORTSMANS LODGE CIR CAMDEN 029 | | | | SUNRISE BEACH | MO | 65079 | USA | TRADE PAYABLE | | | | | $70.57 | |
| 52564 | | SHORY JERRY | 4855 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 52565 | | SHOSTAK EDWIN | 303 E HOUSTON ST APT 2 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 52566 | | SHOTMILLER CHRISTOPHER | 2271 FRANKLIN ST | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 52567 | | SHOTTENKIRK BILL | 41958 HIGHWAY 2 | | | | RAVENNA | NE | 68869 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 52568 | | SHOU LIN | 3700 WINDMEADOWS BLVD APT D25 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 52569 | | SHOU WINGLAM | 140 LOFTUS DR LOS ANGELES037 | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 52570 | | SHOULDERBLADE MAGOO | 79 TITUS ROAD | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52571 | | SHOULDERS DANA | 1300 LEWIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $3,221.43 | |
| 52572 | | SHOULDERS MAHOGANY | 539 CYPRESSWOOD TRACE | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 52573 | | SHOULDERS REGINALD | 6414 E SUNSET CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 52574 | | SHOULTS DAVID | 74001 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52575 | | SHOUSE ANDREW | 1687 E LAKEVIEW AVE FRANKLIN049 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52576 | | SHOUSE BRIAN | 6812 BLUE MESA WAY | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 52577 | | SHOWALTER NICHOLE | 12 SOCRATES PL | | | | FIRESTONE PARK | OH | 44301 | USA | TRADE PAYABLE | | | | | $43.37 | |
| 52578 | | SHOWARD EMILY | 913 TIPTON RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 52579 | | SHOWERS LORRAINE | 714 FULTON DR | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 52580 | | SHOWERS REBECCA | 134 ROSETREE LN | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 52581 | | SHOWN JULIA | 3030 HINDS CREEK RD | | | | HEISKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $116.86 | |
| 52582 | | SHRADER BERNI | 1280 S QUIETO WAY | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 52583 | | SHRADER KELLY | 17302 AL HIGHWAY 75 | | | | HENAGAR | AL | 35978 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 52584 | | SHRAGER NADINE | 11213 FREAS DR | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 52585 | | SHREINER ANDREA | 3812 HAMILTON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52586 | | SHREINER GILBERT | 438 SAN MADELE AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 52587 | | SHREVE BURLEN JR | 341 19TH ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 52588 | | SHREVE HOWARD | 330 MEADOWLARK DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 52589 | | SHREWSBURY JAMES | 912 S OAKDALE AVE APT D | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 52590 | | SHRIER REBECCA | 3333 BEVERLY ROAD AC-143B-A | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 52591 | | SHRIVASTAV APOORVA | 14698 BRIAR FOREST DR APT 3106 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 52592 | | SHRIVASTAVA ADITYA | 230 RANDOLPH DR APT 207C | | | | MADISON | WI | 37846 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 52593 | | SHROLL ANN | 555 TYLER AVE | | | | PERU | IN | 32605 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 52594 | | SHROM RALPH | 12 HIDDEN ACRES DRIVE | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 52595 | | SHRULL CHELSEA | 4109 CHERRY HILLS DR | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 52596 | | SHRUM REBECKAH | 3730 LONG DRIVE N | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52597 | | SHUBERT KURT | 48240 TINA LANE | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52598 | | SHUCOPSKY VICKIE | 4211 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 52599 | | SHUE DAVID | 204 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 52600 | | SHUELL MICHAEL | 211 JOYCE LN | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $205.63 | |
| 52601 | | SHUFF JONATHAN | 1650 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $94.95 | |
| 52602 | | SHUFF TANEKA | PO BOX 1225 | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 52603 | | SHUFFLEBARGER JOHN | 838 REDHEART DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52604 | | SHUGART WILLIAM | 23 CHURCH ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 52605 | | SHUGHART RUSTY | 930 N LONGFELLOW ST N | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 52606 | | SHUKLA JYOTINDRA | 4216 VILLAGE GREEN DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 52607 | | SHUKLA URVIL | 14208 LYNDERWOOD CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 52608 | | SHULAR CEYDI | 6920 BISMARK DR N | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 52609 | | SHULER BRENDA | 6710 VANCE RD | | | | BOWMAN | SC | 38141 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 52610 | | SHULER BRITTANY | 3757 COUNTY FARM RD | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 52611 | | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 97007 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 52612 | | SHULL JACQUELINE | 2255 FIRESTONE PL | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 52613 | | SHULMAN RUTH | 929 82 STREET BROOKLYN NY | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52614 | | SHULTS CHRISTOPHER | 219 WOODSIDE TERRACE | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 52615 | | SHULTS MICHAEL | 3922 B JUSTICE CT | | | | APG | MD | 21005 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 52616 | | SHULTZ BRIAN | 704 WHEATLEY RD | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 52617 | | SHULTZ RONALD | 1333 WINGATE AVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 52618 | | SHUMAKE SADE | 4380 BRADLEY DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 52619 | | SHUMAKER JENNIFER | 146 MOUNT CALM FARM LN | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52620 | | SHUMAN BRUCE | 30 RUTLAND ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $121.24 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3 - Question 1
Pg 642 of 786    Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52621 | | SHUMATE MARVIN | 4820 N DALE MABRY HWY | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $56.05 |
| 52622 | | SHUMATE ROBERT | 819 WITHERSPOON CT | | | | CEDAR HILL | TX | 97233 | USA | TRADE PAYABLE | | | | | $0.79 |
| 52623 | | SHUMATE SHANA | 729 LOST GROVE CIRCLE ORANGE095 | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.20 |
| 52624 | | SHUME LYDIA | 6243 MAXWELL DR | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52625 | | SHUMSKI WENDI | 1601 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $17.49 |
| 52626 | | SHUMWAY JERRY | 5915 OBERLIN RD | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $2.98 |
| 52627 | | SHUMWAY LACEY | 9001 LANORA AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.62 |
| 52628 | | SHUMWAY MICHAEL | 8353A CASS AVENUE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 |
| 52629 | | SHUMWAY ZACHARY | 251 GREEN FERN WAY BALTIMORE005 | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $382.65 |
| 52630 | | SHUPE ANTHONY | 243 PROVIDENCE RD | | | | FRIES | VA | 24330 | USA | TRADE PAYABLE | | | | | $90.26 |
| 52631 | | SHUPE GERALD | 1208 E 6TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $1.66 |
| 52632 | | SHUPE SHARON | 195 N 22ND ST | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $6.49 |
| 52633 | | SHUR COLLEN | 291 N 200 W | | | | RUPERT | ID | 97402 | USA | TRADE PAYABLE | | | | | $22.25 |
| 52634 | | SHURACK MICHAEL | 42 MILLER FARM RD | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $76.99 |
| 52635 | | SHURTLEFF MARGARET | 405 SCENIC DR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $8.02 |
| 52636 | | SHUSTER JEFFREY | 7142 S PLATTE CANYON DR | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $14.83 |
| 52637 | | SHUTES ROY | 3002 AUDUBON DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.31 |
| 52638 | | SHUTTS RANDY | 204 SYCAMORE LANE | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $95.00 |
| 52639 | | SHUTTS STEVEN | 535 STATE ROUTE 13 | | | | DE RUYTER | NY | 31210 | USA | TRADE PAYABLE | | | | | $2.20 |
| 52640 | | SHVARTSBURG HELEN | 409 CHAPELWOOD LN | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $18.02 |
| 52641 | | SHVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.02 |
| 52642 | | SHYLKA FRANCES | 112 N ARDMORE RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $150.00 |
| 52643 | | SHYMANSKY DEBORAH | 3400 AMBER ST | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $4.95 |
| 52644 | | SI FANG | 160 W BIG SPRINGS RD APT 25 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $51.46 |
| 52645 | | SIA LINDY | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52646 | | SIANEZ MARIA | 5943 W MULBERRY DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $1.21 |
| 52647 | | SIANEZ PATRICIA | 14036 DESERT WILDFLOWER PL | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $6.93 |
| 52648 | | SIAS JACQUELYN | 541 PERCY LN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $21.39 |
| 52649 | | SIAS LEIGHANNE | 10975 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 64119 | USA | TRADE PAYABLE | | | | | $84.79 |
| 52650 | | SIBLEY MARION | 91 SYCAMORE LN | | | | ARLINGTON | VT | 05250 | USA | TRADE PAYABLE | | | | | $27.55 |
| 52651 | | SICA LISA | 132 PLEASANT AVE | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52652 | | SICE SHERYL V | 2102 W SAN MIGUEL AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52653 | | SICILIANO JANET | 48 GRANT AVENUE N | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $15.93 |
| 52654 | | SICKAFOOSE JOSHUA | 803 14TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $55.62 |
| 52655 | | SICKELS CHRISTOPHER | 3911 FREEDOM COURT UNIT B | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $6.60 |
| 52656 | | SICKELS CHRISTOPHER | 3911 FREEDOM COURT UNIT B | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $3.36 |
| 52657 | | SICKELS PAT | 609 POLK STREET N | | | | DELCREST | NJ | 08075 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52658 | | SICKELS PHYLLIS | 32895 BOOTLEGG RD | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $75.41 |
| 52659 | | SICKERMAN STEPHEN | 200 DERBY WOODS DRIVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $20.00 |
| 52660 | | SICKLE KELLY V | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $5.22 |
| 52661 | | SICKLES BRADLEY | 2810 MONTAGUE COUNTY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52662 | | SICKLES SHANE | 14198 JUNIPER ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $1.08 |
| 52663 | | SICOLI DAVID | 5909 CENTRAL AVE UNIT B | | | | SEA ISLE CITY | NJ | 08243 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52664 | | SICURANZA JAMES | 13 EUCALYPTUS CT | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $1.03 |
| 52665 | | SICURELLA STEVEN | 91 E PARSONAGE WAY N | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52666 | | SIDDAVATAM SURYA | 9413 RILEY LAKE RD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $28.81 |
| 52667 | | SIDDIQI ASSAD | 794 DORCHESTER AVE 4 | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $16.00 |
| 52668 | | SIDDIQI MOHAMMED | 213 CORLEY CIRCLE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $9.53 |
| 52669 | | SIDDIQUI MUHAMMAD | 11455 BISSONNET ST APT623 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52670 | | SIDDIQUI USMAN | 8842 WINDMILL PL | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $21.54 |
| 52671 | | SIDEBOTTOM WILLIAM | 50709 PEGGY LANE MACOMB099 | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $59.53 |
| 52672 | | SIDENSTRICKER JENNIFER | 6127 CARLISLE LANE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $8.88 |
| 52673 | | SIDERIUS CODY | 2210 COOKE DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.29 |
| 52674 | | SIDERS AMY | 701 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $9.82 |
| 52675 | | SIDERS GEORGE | 701 E 17TH ST N | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $12.26 |
| 52676 | | SIDHU RANJIT | 1503 YUKON DRIVE SUNNYVALE | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $75.00 |
| 52677 | | SIDHU SANDEEP | 12901 FLACK ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.09 |
| 52678 | | SIDITO DAWN | 232 8TH STREET N | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $4.63 |
| 52679 | | SIDLAUSKAS MIKE | 901 UNIVERSITY AVE | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $7.90 |
| 52680 | | SIDLER MELISSA | 300 E SPENCER ST LOT 104 | | | | DWIGHT | IL | 60420 | USA | TRADE PAYABLE | | | | | $1.15 |
| 52681 | | SIDLEY DEBERA | 8902 N 19TH AVE APT 2016 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $10.94 |
| 52682 | | SIDLO MARTHA | 7500 34TH AVENUE SW | | | | SEATTLE | WA | 98126 | USA | TRADE PAYABLE | | | | | $45.63 |
| 52683 | | SIDNEY JANET | 914 GRANT ST | | | | CREIGHTON | PA | 15030 | USA | TRADE PAYABLE | | | | | $33.72 |
| 52684 | | SIDNEY LINTUAN | 9645 OVERTON DR | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $106.87 |
| 52685 | | SIDNEY LINTUAN | 9645 OVERTON DR | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52686 | | SIDNEY LINTUAN | 9645 OVERTON DR | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $55.21 |
| 52687 | | SIDOCK NICHOLAS | 2540 LINCOLN ST | | | | MUSKEGON | MI | 08830 | USA | TRADE PAYABLE | | | | | $47.65 |
| 52688 | | SIDOTI ALYSSA | 403 S BRYNWOOD DR | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $1.30 |
| 52689 | | SIEBEL BUD | 3729 MOORHILL DR | | | | SHARONVILLE | OH | 44138 | USA | TRADE PAYABLE | | | | | $29.57 |
| 52690 | | SIEBER JAMES | E2810 PETIT ROAD | | | | LA VALLE | WI | 53941 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52691 | | SIEBERT COLLIN | 201 ROBIN CT HARVEY079 | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $444.34 |
| 52692 | | SIEBERT LUKE | 13910 WINDY KNOLL DRIVE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52693 | | SIEBOLD JEREMY | 13955 TAPESTRY LN | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 |
| 52694 | | SIEFKER ROBERT | 6749 US ROUTE 224 | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $8.80 |
| 52695 | | SIEGEL LYNNETTE | 305 S HARRISON ST | | | | SHERWOOD | OH | 43556 | USA | TRADE PAYABLE | | | | | $53.14 |
| 52696 | | SIEGERT MICHAEL | 829 TYLER PARKWAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $2.85 |
| 52697 | | SIEGLE LUKE | 30058 ENTERPRISE DRIVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52698 | | SIEGLER DEVIN | 12000 VELER RD | | | | MARTIN | OH | 43445 | USA | TRADE PAYABLE | | | | | $0.30 |
| 52699 | | SIEGMUND STEVEN | 12235 STONEY BOTTOM RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $10.97 |
| 52700 | | SIEH ERIC | PO BOX 156 | | | | IPSWICH | SD | 57451 | USA | TRADE PAYABLE | | | | | $132.14 |
| 52701 | | SIEH JOSEPH | 8337 W KITTIWAKE LANE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $55.21 |
| 52702 | | SIEKIERSKI JOHN | 7 PINE ST | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $60.55 |
| 52703 | | SIELER EDWARD | 1032 ALCOTT ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.13 |
| 52704 | | SIELICKI THOMAS | PO BOX 750450 | | | | FAIRBANKS | AK | 99775 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52705 | | SIELSKI DAVID | 357 MOURNING DOVE WILSON493 | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $4.96 |
| 52706 | | SIEMERING KEVIN | 1132 OAKLAND RD NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $0.16 |
| 52707 | | SIEMERING KEYA | 100 BALTIMORE ST | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52708 | | SIEMERS GRETCHEN | 823 N OXFORD AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $7.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52709 | | SIEMIONKOWICZ MARIUSZ | 31 WITHERSPOON RD | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 52710 | | SIEN SIL | WETUMPKA HIGH WAY ELMORE051 | | | | WETUMPKA | AL | 36093 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 52711 | | SIENKIEWICZ STANLEY | 3 EAGLE COURT | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52712 | | SIEPS JOHN | 321 CANOE DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 52713 | | SIERCKS JOHNATHAN | 601 N MAPLE ST | | | | CHRISTOPHER | IL | 62822 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 52714 | | SIERING LAURA L | 1201 PARKSIDE DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 52715 | | SIERRA AMANTHA | PO BOX 491 | | | | LAVA HOT SPRINGS | ID | 83246 | USA | TRADE PAYABLE | | | | | $72.49 | |
| 52716 | | SIERRA BRIDGET | PO BOX 51885 | | | | CASPER | WY | 82605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52717 | | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 52718 | | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 52719 | | SIERRA DELISLE | 1825 CARLTON DR | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52720 | | SIERRA JOSE | 2605 WOODLANDS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 52721 | | SIERRA MARIEL | PO BOX 1464 | | | | AGUAS BUENAS | PR | 07050 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 52722 | | SIERRAALTA RAMIRO | RAMIRO SIERRAALTA 8510 NW 72ND ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 52723 | | SIERRALOPEZ OMAR | 6582 PICATINNY LANE  A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 52724 | | SIERRARIVERA ROLANDO | 7A WREN CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 52725 | | SIERS EMMA | 10172 MCQUAID RD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 52726 | | SIERZEGA ERIC | 469 ALEUT TRL | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52727 | | SIEVERT JEFFREY | 731 FULTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 52728 | | SIEWERT ART JR | 1231 PRYOR CREEK RD | | | | HUNTLEY | MT | 59037 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 52729 | | SIFERD JESSE | 7701 SHARON DR APT 4L | | | | MENTOR ON THE LAKE | OH | 44060 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 52730 | | SIFFERMAN ANDREW | 36 GAGE ROAD | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52731 | | SIFUENTES HERIBERTO | 288 HOLGUIN | | | | VINTON | TX | 79821 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52732 | | SIFUENTES JOHN | 685 WILLOUGHBY COURT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52733 | | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 52734 | | SIFUENTES RIVERA | HC 5 BOX 11218 | | | | COROZAL | PR | 76501 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 52735 | | SIGALA JERRY | 1902 BRAINARD AVE APT A | | | | AUGUSTA | GA | 30905 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 52736 | | SIGALA NOEL | 12231 LENNOX GARDENS DR | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 52737 | | SIGL JULIE | 3229 WALNUT ST | | | | DOWNINGTOWN | PA | 12306 | USA | TRADE PAYABLE | | | | | $47.32 | |
| 52738 | | SIGN WITH TRACY | 1118 CRANSTON DR WESTMORELAND129 | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 52739 | | SIGNOR GAYE | PO BOX 342 | | | | GRANTHAM | NH | 03753 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52740 | | SIGNOR LUIS | 108 SARATOGA CT | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 52741 | | SIGON DENISE | 14319 E SANDS RANCH RD | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 52742 | | SIGOVIN TRACY | 21523 DOBBINS RD | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 52743 | | SIGRIST MERRY | 5203 AUTUMN LEAF LANE 282 DANE025 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 52744 | | SIGSWORTH ALICEMARIE | 4373 CHERRYSTONE COURT | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 52745 | | SIGUAM MICHAEL | 9139 RUE DE LIS | | | | SAN ANTONIO | TX | 92446 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 52746 | | SIGUEROA EMELY | 2342 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52747 | | SIKANDERKHAN ANSAH | 1 ARBURY COURT N | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 52748 | | SIKES AJ | 1319 DELSEA DRIVE GLOUCESTER015 | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 52749 | | SIKES BARBARA | 11858 CHATEAU DR NE N | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 52750 | | SIKES ELIZABETH | 119 NED RD | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 52751 | | SIKES JORDAN | 4708 N 173RD CIR UNKNOWN | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 52752 | | SIKES KATHLEEN | 1425 MAPLETON AVE | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $40.25 | |
| 52753 | | SIKES STEVE | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 52754 | | SIKORA LEON | 83 N POST RD | | | | PRINCETON JUNCTION | NJ | 08550 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 52755 | | SILAS ANNA | PO BOX 726 | | | | POLACCA | AZ | 86042 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 52756 | | SILBER CHARLOTTE | 6323 38TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 52757 | | SILBER KIMBERLY | 7897 WILDERNESS WAY | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 52758 | | SILBERG PHYLLIS | 19 MOUNT VERNON ST APT 2 | | | | SOMERVILLE | MA | 96792 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 52759 | | SILBERMAN CHAVE | 225 DIVISION AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52760 | | SILBERSTEIN ISAAC | 109 HARRISON AVENUE KINGS 047 | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 52761 | | SILCOX VICTORIA | 4339 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52762 | | SILER WILMA | 2307 DODSON AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 52763 | | SILESHI BESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 52764 | | SILI SAO | 1616 PUHI LANE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52765 | | SILIN KONSTANTIN | 3079 NW 4TH PL LEE071 | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 52766 | | SILIN KONSTANTIN | 3079 NW 4TH PL LEE071 | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 52767 | | SILIN KONSTANTIN | 3079 NW 4TH PL LEE071 | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $121.97 | |
| 52768 | | SILK WILLIAM | 52 ROUND HILL DR | | | | STAMFORD | CT | 06903 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 52769 | | SILKER JAKE | 6423 N GREENVIEW AVE UNIT GE COOK031 | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 52770 | | SILL AMY | 2904 PENNSYLVANIA | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52771 | | SILL ROSE | 1560 PALO VERDE AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $129.06 | |
| 52772 | | SILLA BOKARIE | 95 WEBBER VALLEY WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $50.42 | |
| 52773 | | SILLS JOHN | 1601 17TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 52774 | | SILOS MARIA | 7128 BRINIDISI PL N W | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 52775 | | SILULU NANCY | 54 JOYCE LN | | | | BOXBOROUGH | MA | 01719 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 52776 | | SILVA ALEX | 31227 CAMINO DEL ESTE | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 52777 | | SILVA ALEXANDRO D | 1040 KINGS HIGHLAND DR S APT 318 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52778 | | SILVA ALFONSO | 3410 CHERRY RD | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 52779 | | SILVA ALIANORA | 2305 11TH AVE | | | | MARION | IA | 49505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52780 | | SILVA DEBORA | 7 BRADFORD ST  2 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 52781 | | SILVA DEBORAH | 6 LAURA LN | | | | MATTAPOISETT | MA | 01108 | USA | TRADE PAYABLE | | | | | $55.92 | |
| 52782 | | SILVA DENNIS | 669 ESSEX AVE | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 52783 | | SILVA DIANA | HC 3 BOX 9492 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 52784 | | SILVA DON | 7335 PAWNEE CREEK TRAIL N | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 52785 | | SILVA EDMUND | 17 LAKE ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 52786 | | SILVA ELITZA | 27 BOND ST FL 2 | | | | PASSAIC | NJ | 78748 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 52787 | | SILVA ELIZABETH | 2160 W OAK RIDGE RD APT C | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 52788 | | SILVA ELIZABETH | 2160 W OAK RIDGE RD APT C | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $78.40 | |
| 52789 | | SILVA ESTELLA | 3854 E AMBERWOOD DR | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 52790 | | SILVA ISIORA R | P O BOX 1582 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 52791 | | SILVA JEREMY | 1017 SOUTH 344TH STREET SUITE B | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 52792 | | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 52793 | | SILVA JOHN | 13012 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $43.61 | |
| 52794 | | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 52795 | | SILVA LEONARDO | 631 MANOR ST | | | | COLUMBIA | PA | 11433 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 52796 | | SILVA LISA | 2136 STUART ST | | | | RAYMOND | WA | 98577 | USA | TRADE PAYABLE | | | | | $2.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52797 | | SILVA LUCIANA | 279 PALISADE AVE APT 2 | | | | CLIFFSIDE PK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 52798 | | SILVA MIRTHA | 81 MAPLETON ST 2ND FL | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $82.68 | |
| 52799 | | SILVA NATIVIDA | 701 BENSON AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $73.88 | |
| 52800 | | SILVA NEVTON | 206 BOLTON ST APT 6 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $207.71 | |
| 52801 | | SILVA ORLANDO | 1230 LANCELOT WAY | | | | CASSELBERRY | FL | 43232 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 52802 | | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 52803 | | SILVA REBECCA | 25439 N AZTEC CIR | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 52804 | | SILVA REGINA L | 8042 PINEHURST ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $66.67 | |
| 52805 | | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 52806 | | SILVA SHARRON | 13012 WILTON OAKS DRIVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 52807 | | SILVA SORAIDA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 52808 | | SILVA STEVEN | 475 E FOOTHILL BLVD 128 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $37.73 | |
| 52809 | | SILVA SULY | 1233 GELWOOD AVE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 52810 | | SILVA TONY | 142 MANOMET AVE | | | | NORTH HAVEN | CT | 78559 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 52811 | | SILVA WENDY | 16720 LOGANBERRY WAY SAN JOAQUIN077 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $56.45 | |
| 52812 | | SILVA WILLIAM | 828 KAUMANA DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 52813 | | SILVA YVONNE | 15-1893 MELIA AVE HPP | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 52814 | | SILVAGNOLI RAFAEL | 2060 HAMMOCK MOSS DR | | | | ORLANDO | FL | 46231 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 52815 | | SILVAN CHAD | 72336 NURSERY ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 52816 | | SILVANI MICHELLE | 79 WOODRUFF AVE APT 3A | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 52817 | | SILVANO AUDRA | PO BOX 1586 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 52818 | | SILVER DEBORAH | 110 STEEP RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 52819 | | SILVER JODIE | 3 BIEHL CT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 52820 | | SILVERGLATE MATTHEW | 8623 SPRUCE RUN COURT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52821 | | SILVERIA NANCY | 4245 PORTOLA DR | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 52822 | | SILVERIO ALAIN | 351 TOM HUNTER ROAD | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 52823 | | SILVERMAN BARRY | 4520 MAIN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 52824 | | SILVERMAN GERI | 8315 RUBBLESTONE PARK | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $61.62 | |
| 52825 | | SILVERMAN HERB | 2239 MAJOR LORING WAY SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52826 | | SILVERMAN MARY | 6407 PRESTONSHIRE LN | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 52827 | | SILVERMAN NANCY | 36 CENTER ROAD | | | | EASTON | CT | 06612 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 52828 | | SILVERMANSMITH GINA | J EDWARDS DIAMONDS 7430 N MESA ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 52829 | | SILVERNESS BEVERLY | 10238 COUNTRY CLUB CURVE | | | | SAINT PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 52830 | | SILVERS BARBARA | 202 COVERED BRIDGE BLVD UNIT C | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $88.75 | |
| 52831 | | SILVERS DONNA | 217 EDGEWOOD CIR S | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 52832 | | SILVERSTEIN BARBARA | 25544 74TH AVE FL 1 | | | | GLEN OAKS | NY | 54871 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 52833 | | SILVESTRE MARIA | 3446 GRANADA AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $76.06 | |
| 52834 | | SILVESTRY MARICARMEN | PO BOX 799 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 52835 | | SILVIA ANDREW | 71 FLAT ROCK RD | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 52836 | | SILVIA SILVIA | 6802 RALSTON PLACE DR APT 202 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 52837 | | SIMADIRRATA WYDIA | 10125 SE BOB SCHUMACHER RD APT | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 52838 | | SIMARD VERONIQUE | 60 SMITHFIELD BLVD CLINTON019 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $2,158.92 | |
| 52839 | | SIMASON CAROL | PO BOX 231 | | | | PITSBURG | OH | 45358 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 52840 | | SIMCHO RICHARD | PO BOX 11755 | | | | ZEPHYR COVE | NV | 89448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52841 | | SIMCOX DARIN | 622 W 5750 S | | | | MURRAY | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 52842 | | SIMCOX GEORGE | 2188 STEVENSON HILL RD | | | | REYNOLDSVILLE | PA | 15851 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 52843 | | SIMCOX LINDA | 177 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 00653 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 52844 | | SIMEON MILCA | 18 BUCKEYE DR | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52845 | | SIMEONE MARIA | 3 COLUMBIA WAY | | | | N MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 52846 | | SIMEROTH MARJORIE | 1577 5TH AVE | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 52847 | | SIMKEWICZ MICHAEL | 58 CENTRAL AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 52848 | | SIMKINS SAMUEL | 3126 N 47TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 52849 | | SIMKO LISA | PO BOX 822 | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 52850 | | SIMKO LISA | PO BOX 822 | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 52851 | | SIMKUS JESTUTIS | 5623 N MAJOR AVE APT 2 | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 52852 | | SIMMERS JO A | 913 VIRGINIA BEACH BLVD TRLR 217 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52853 | | SIMMIONS CLAUDETTE | 106 PELICAN LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 52854 | | SIMMONDS NOEL | 890 WOODBINE WAY APT 814 | | | | RIVIERA BEACH | FL | 33012 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 52855 | | SIMMONS ALANE | 46509 SE MT SI RD | | | | NORTH BEND | WA | 98045 | USA | TRADE PAYABLE | | | | | $492.74 | |
| 52856 | | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 56636 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 52857 | | SIMMONS AUDREY L | 6800 REAL PRINCESS LANE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 52858 | | SIMMONS BETTY | 331 MAGNOLIA AVE SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 52859 | | SIMMONS BONNIE | 3802 E MONTEROSA ST | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 52860 | | SIMMONS CHARLEY | 11 WILDERNESS TRAIL | | | | TUNAS | MO | 65764 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 52861 | | SIMMONS CHARLEY | 11 WILDERNESS TRAIL | | | | TUNAS | MO | 65764 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 52862 | | SIMMONS CHERYL | 1240 HAMILTON DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 52863 | | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 52864 | | SIMMONS CONNIE | 921 WOODWARD DR | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 52865 | | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 52866 | | SIMMONS DARLENE | PO BOX 277 | | | | RIEND | MS | 38865 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 52867 | | SIMMONS DELORES | 85 WINDSONG LANE SAMPSON163 | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 52868 | | SIMMONS DENITA | 971 TURKEY HILL RD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 52869 | | SIMMONS GARY | RT 1 BOX17 MORTON129 | | | | ELKHART | KS | 67950 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 52870 | | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 52871 | | SIMMONS GLENNA | 427 BLUE SEWANEE RD | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 52872 | | SIMMONS GROVER | 10151 S STATE ST 2 | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 52873 | | SIMMONS GWEENDOLYN | 13994 GARFIELD | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 52874 | | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52875 | | SIMMONS JESSIE | 5146 RIDDLE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52876 | | SIMMONS JOHN | 7634 KENYON AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 52877 | | SIMMONS JOHN | 7634 KENYON AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 52878 | | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 52879 | | SIMMONS KEVIN | 2815 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 52880 | | SIMMONS LASHELL | 302 HUNT CLUB RD | | | | SAINT MARYS | GA | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52881 | | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 52882 | | SIMMONS LONNIE | 14402 BRIARBRANCH ST | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 52883 | | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 52884 | | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | USA | TRADE PAYABLE | | | | | $55.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52885 | | SIMMONS MICHEAL | 538 HARTSOCK LOOP APT B | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.43 |
| 52886 | | SIMMONS RAQUEL | 2313 HANCOCK ST POTTER375 | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $5.49 |
| 52887 | | SIMMONS REBEKA | 244 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $2.78 |
| 52888 | | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $0.13 |
| 52889 | | SIMMONS ROMA | 2375 OLD MORRILTON HWY | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $17.12 |
| 52890 | | SIMMONS SALLY | 406 MCADENVILLE RD APT 8 | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $0.68 |
| 52891 | | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $37.35 |
| 52892 | | SIMMONS SCOTT | 3927 W GLENN DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $1.55 |
| 52893 | | SIMMONS SHAWN | 463 SOUTH LAKE ROAD NEWPORT005 | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $0.43 |
| 52894 | | SIMMONS STACI | 445 BIG PINE DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $2.66 |
| 52895 | | SIMMONS TAMEKA | 13844 EASTBURN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.70 |
| 52896 | | SIMMONS TIM | 65 KILMORE DRIVE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $13.63 |
| 52897 | | SIMMONS TREVOR | 250 SALISBURY TURNPIKE DUTCHESS027 | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52898 | | SIMMONS TRINA | PO BOX 90816 | | | | HOUSTON | TX | 77290 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52899 | | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $0.69 |
| 52900 | | SIMMS DUSTIN | 7212 WEST HUFF BLVD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.42 |
| 52901 | | SIMMS MIKE | 724 CHERRYMONTE DRIVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $3.76 |
| 52902 | | SIMMS SHERRY | 70 YOUTZ AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.98 |
| 52903 | | SIMO JULIO | 149 ELTON ST APT 2L | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $37.23 |
| 52904 | | SIMOES JOHN | 682 WINDMILL AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $29.12 |
| 52905 | | SIMON ASHLEY | 212 BURGEN COURT | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $2.80 |
| 52906 | | SIMON GERALD | 12116 WILLARD AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $9.69 |
| 52907 | | SIMON GILDA | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $5.94 |
| 52908 | | SIMON GLENN | 20 ASHLEIGH CIR | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $2.63 |
| 52909 | | SIMON GUIA | 718 PAKANU ST | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $20.00 |
| 52910 | | SIMON JEAN | 7 REEDSDALE DR | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $2.41 |
| 52911 | | SIMON JODIE | 28851 HAMILTON CT DAKOTA037 | | | | RANDOLPH | MN | 55065 | USA | TRADE PAYABLE | | | | | $2.11 |
| 52912 | | SIMON JOESPH | 509 LAKEVIEW DR | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $45.33 |
| 52913 | | SIMON LAUREL | 3936 W QUAIL AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $72.78 |
| 52914 | | SIMON RHONDA | 135 CARTWELL DR APT 202 | | | | VA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $15.38 |
| 52915 | | SIMON ROGER | 14 RAPP RUN RD | | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $42.73 |
| 52916 | | SIMON SHIRLEY | 1810 ALLEN BENEDICT CT APT K7 | | | | COLUMBIA | SC | 19148 | USA | TRADE PAYABLE | | | | | $1.01 |
| 52917 | | SIMON ZAMBRANO | 3629 VICTORY DR | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $0.76 |
| 52918 | | SIMONE ROBERT | 704 SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $0.77 |
| 52919 | | SIMONEAUX LINDA | 111 E ELEVENTH ST | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $1.28 |
| 52920 | | SIMONENKO KAREN | 383 CHESTNUT ST | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $31.86 |
| 52921 | | SIMONET REBECCA | 2854 W VIRGINIA ST | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $131.35 |
| 52922 | | SIMONINI ROE | 18 MOUNTAIN MNR 18 MOUNTAIN MANOR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $19.10 |
| 52923 | | SIMONS BECKY | 14203 16TH PL W | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $12.01 |
| 52924 | | SIMONS CHAD | 1833B HILL DR | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $0.32 |
| 52925 | | SIMONS DILLON | PO BOX 574 | | | | CLARK MILLS | NY | 13321 | USA | TRADE PAYABLE | | | | | $7.46 |
| 52926 | | SIMONS HEATHER | 74 LEE ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $27.33 |
| 52927 | | SIMONS MELISSA | 64 WESEL WAY | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $0.68 |
| 52928 | | SIMONS PATTI | 2501 W WOODLAWN AVE | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $21.19 |
| 52929 | | SIMONS SHAUN | 27802 EVERGREEN RUN | | | | IMPERIAL | PA | 15126 | USA | TRADE PAYABLE | | | | | $20.00 |
| 52930 | | SIMONS TOBY | 8122 FIELDWAY | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52931 | | SIMONS TRACY | 7900 COLDSTREAM DR | | | | AUSTIN | TX | 39564 | USA | TRADE PAYABLE | | | | | $5.82 |
| 52932 | | SIMONSON JONATHAN | 1325 W ROSEDALE AVE APT 3 COOK031 | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $2.62 |
| 52933 | | SIMONTE AMY | 2980 S HORSESHOE DR SW | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $1.96 |
| 52934 | | SIMONTON PHYLLIS | 4468 BARNOR DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $12.01 |
| 52935 | | SIMPARA BOURAMA | 7645 ELMWOOD AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $7.60 |
| 52936 | | SIMPKINS CARA | 4613 12 ALTADENA AVE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52937 | | SIMPSON BRAD | 1301 N MANGUM ST N | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $0.40 |
| 52938 | | SIMPSON CHARLES B | 15737 HAYNES RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $18.25 |
| 52939 | | SIMPSON CHRISTINA | 4983 GINGERLYN ST | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $0.31 |
| 52940 | | SIMPSON DEAN | 3914 CHESTNUT ST | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $17.04 |
| 52941 | | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $3.87 |
| 52942 | | SIMPSON DEREK | 68 CHAPIN CIRCLE | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52943 | | SIMPSON FELICIA | 5303 E CORTLAND BLVD APT L5 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $0.20 |
| 52944 | | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 46501 | USA | TRADE PAYABLE | | | | | $11.19 |
| 52945 | | SIMPSON JANET | 11 MACRAE DR | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $84.79 |
| 52946 | | SIMPSON JERAMIE | 1630 TARGHEE ST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $383.96 |
| 52947 | | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $100.00 |
| 52948 | | SIMPSON JOSHUA | 10803 ELISE STREET | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 |
| 52949 | | SIMPSON KORINA C | 5231 DEL NORTE CIRCLE | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $0.86 |
| 52950 | | SIMPSON MARGO | 9180 SPRINGHILL LN | | | | GREENBELT | MD | 29720 | USA | TRADE PAYABLE | | | | | $2.47 |
| 52951 | | SIMPSON MAXINE | 28 CAMINO SECO | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $11.19 |
| 52952 | | SIMPSON MICHAEL | 37435 ASHER RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $50.00 |
| 52953 | | SIMPSON MICHELLE | 2155 SW PLASS AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $18.14 |
| 52954 | | SIMPSON REBECCA | 209 ELMHURST RD | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $201.39 |
| 52955 | | SIMPSON RHONDA | 6525 HARDESON ROAD N | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $3.53 |
| 52956 | | SIMPSON ROBIN | 606 VILLAGE DR | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $0.03 |
| 52957 | | SIMPSON ROMAIN | 149 ORCHARD | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $16.07 |
| 52958 | | SIMPSON ROMAIN | 149 ORCHARD | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $2.14 |
| 52959 | | SIMPSON SERENA | 25340 CEDAR HILL DR | | | | HOCKLEY | TX | 77447 | USA | TRADE PAYABLE | | | | | $2.34 |
| 52960 | | SIMPSON STEVE | 1730 CHERRY TREE RD | | | | FELTON | PA | 00703 | USA | TRADE PAYABLE | | | | | $0.85 |
| 52961 | | SIMPSON TED | 147 W SOUTH 2ND ST | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $12.44 |
| 52962 | | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.39 |
| 52963 | | SIMPSON VALERIE | 28 BROKEN OAK DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $1.88 |
| 52964 | | SIMS ANTHONY | 246 WALLACE AVE | | | | BUFFALO | NY | 35064 | USA | TRADE PAYABLE | | | | | $0.02 |
| 52965 | | SIMS BALESHAY | 4588 MARLIN AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $55.48 |
| 52966 | | SIMS CHRIS | 2110 HAROLD RD | | | | AUGUSTA | GA | 89115 | USA | TRADE PAYABLE | | | | | $77.64 |
| 52967 | | SIMS CIARA | 12A EVER GREEN LN | | | | TOLLESBORO | KY | 41189 | USA | TRADE PAYABLE | | | | | $1.91 |
| 52968 | | SIMS DAFFANIE | 3 TINA LN | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.28 |
| 52969 | | SIMS DEBBIE | 6921 W VERDE LN | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.38 |
| 52970 | | SIMS DIANA | 928 SEPH WAY | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $22.34 |
| 52971 | | SIMS ETHAN | 4621 LOMA BONITA | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $58.78 |
| 52972 | | SIMS GREGORY | 8192 N SABLE WAY | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $0.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52973 | | SIMS HEATHER | 1600 10TH ST S STE 415 PINELLAS103 | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52974 | | SIMS IRENE | 4050 ANNEEWAKEE RD | | | | DOUGLASVILLE | GA | 13790 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52975 | | SIMS JAMES | 1470 N 13TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 52976 | | SIMS JESSICA | 54 SOUTH RAILROAD AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 52977 | | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 52978 | | SIMS JUSTIN | 839 WESTWIND DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 52979 | | SIMS KENYATA | 174 BUCK TRAIL CV | | | | ATOKA | TN | 38004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52980 | | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 52981 | | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 52982 | | SIMS LOVETTA | 6014 LENOX ST | | | | DETROIT | MI | 10101 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 52983 | | SIMS PURITI | 718 WOODMORE LN | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 52984 | | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DAD025 | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52985 | | SIMS RICARDO | 14801 HONORE AVE | | | | HARVEY | IL | 19135 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 52986 | | SIMS ROBERT | 209A STEDMAN CT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 52987 | | SIMS RODERICK | 1214 VERTHOLD PASS RICHMOND245 | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 52988 | | SIMS SHANIQUE | 102C MIDDLE ST | | | | GREENWOOD | SC | 24112 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 52989 | | SIMS WILLIAM | 253 HUMMMING BIRD LANE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 52990 | | SIMSIMAN KATHY | 6610 CAPITAL DR 78 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 52991 | | SINAI DEPENKUMAR | 6115 ABBOTTS BRIDGE RD APT 314 | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 52992 | | SINCLAIR JUDITH | 181 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 52993 | | SINCLAIR LANDON | 52716 PIMA CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 52994 | | SINCLAIR NEIL | 8 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52995 | | SINCLAIR ROBERT | 610 STAGE RD | | | | PLAINFIELD | NH | 03781 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 52996 | | SINCLAIR SABRINA | 102 WILSON ST | | | | ARP | TX | 75750 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52997 | | SINCLAIR SHARMRA | 11020 CHALMERS AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 52998 | | SINEGAL DERRICK | 514 HIDEAWAY LAKE LOOP | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 52999 | | SINEGAL JOSEPH | PO BOX 91441 | | | | LAFAYETTE | LA | 70509 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 53000 | | SINER SANDRA | 180 JORDAN GDNS | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 53001 | | SINES DOROTHY | P O BOX 258 | | | | MAPLETON | ME | 04757 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 53002 | | SINEX PHYLLIS | 11916 NEW COUNTRY LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 53003 | | SING LATISHA | 4566 SPRING VALLEY DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 53004 | | SINGER ANDREA | 1538 POLK DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 53005 | | SINGER DONNA | 4515 PAINTERS MILL RD | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 53006 | | SINGER ELIZABETH | 109 LABAR LN | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 53007 | | SINGER JEREMIAH | 9124 BANNISTER LN | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $41.29 | |
| 53008 | | SINGER JOSH | 382 CHANNEL DRIVE N | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $145.20 | |
| 53009 | | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 53010 | | SINGH AJIT K | 6716 CEDAR SPRING RD | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 53011 | | SINGH AMANDEEP | 939 CLOPPER RD APT A4 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 53012 | | SINGH AMANPREET | 826 CANTERBURY DR BLDG 8 | | | | CANTON | MI | 32209 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 53013 | | SINGH APARNA | 1100 COLONIAL LAKE DR | | | | | | | | TRADE PAYABLE | | | | | $0.17 | |
| 53014 | | SINGH BALDEV | 42 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD | NY | 07109 | USA | TRADE PAYABLE | | | | | $168.36 | |
| 53015 | | SINGH CHARAM | 1120 COOPER ST | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 53016 | | SINGH DALBIR | 6140 160TH ST APT 1F | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $217.74 | |
| 53017 | | SINGH GRACE | 13311 122ND PL | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 53018 | | SINGH HARB | 29721 EAGLE STATION DR | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 53019 | | SINGH HARJEET | 600 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 53020 | | SINGH HARJINDER | 117-46 124 STREET QUEENS081 | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 53021 | | SINGH JAG | 716 S 2ND AVE LOS ANGELES037 | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 53022 | | SINGH JUDITH | 7 HILLCREST AVE SAINT LAWRENCE089 | | | | POTSDAM | NY | 13676 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 53023 | | SINGH KAMLA | 1012 AVENUE K APT 1C KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 53024 | | SINGH KARAMCHAND | 9226 180TH STREET QUEENS081 | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 53025 | | SINGH LATOYA C | 8408 14TH AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 53026 | | SINGH LAURIE | 3925 HALSEY ST | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53027 | | SINGH MAHENDRA | 30 CHARLES ST N | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53028 | | SINGH MAHESH | 4025 N NOB HILL RD APT 302 | | | | SUNRISE | FL | 32516 | USA | TRADE PAYABLE | | | | | $43.27 | |
| 53029 | | SINGH MICHELLE | 2353 CANARY CT N | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 53030 | | SINGH NEHA | 2055 W EL CAMINO AVE | | | | | | | | TRADE PAYABLE | | | | | $2.65 | |
| 53031 | | SINGH PARTAP | 233 TEMPLE WAY | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 53032 | | SINGH PAUL | 4457 CASA GRANDE CIR APT 442 | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53033 | | SINGH RANJIT | 8874 SEAN COURT | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 53034 | | SINGH SANJIV | 8741 250TH STREET | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 53035 | | SINGH SANJOLI B | 90 S LINCOLN MEADOWS DR APT 16COOK031 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 53036 | | SINGH SAROJNI | 733 E 232ND ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $34.28 | |
| 53037 | | SINGH SHAMSHER | 17 SUNNY COURT | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 53038 | | SINGH SHANON | 1303 WOLF TRL | | | | LAS-CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 53039 | | SINGH SHARLA | 202 ASHER WAY | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 53040 | | SINGH SUKHRAJ | 2227 NORTH FRENCH RD 1 GETZVILLE NY | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 53041 | | SINGH SUKHWANT | 17850 N 15TH AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 53042 | | SINGH VEENA | 219 CROWN AVENUE | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 53043 | | SINGHAL NEHA | 700 N ALABAMA STREET APT 213 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53044 | | SINGHAL RAHUL | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 53045 | | SINGHAL SUSHIL | 1928 CARLSBAD CIRCLE 103 | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 53046 | | SINGHANIA RAGHAV | 1064 LA GRANGE PARKWAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $225.26 | |
| 53047 | | SINGHISEN ADAM | 1017 SW 131ST ST | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 53048 | | SINGLE JAMES | 5001 PENNELL RD APT D1 | | | | ASTON | PA | 48150 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 53049 | | SINGLETARY EDWARD | 2006 FLAT CREEK RD | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 53050 | | SINGLETARY GERALD | 407 SESSIONS RD | | | | ELGIN | SC | 21060 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 53051 | | SINGLETARY KENDRA | 8231 CLARK ROAD | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 53052 | | SINGLETERRY CATHY | 15710 KNOLLCLIFF BEXAR029 | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53053 | | SINGLETON DARNELL | 7346 HOLLANDIA CT D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53054 | | SINGLETON DARNELL | 7346 HOLLANDIA CT D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 53055 | | SINGLETON ERIKA | 21458 SHELDON RD APT B26 | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 53056 | | SINGLETON LAKISHA | 74 W STEPHEN DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 53057 | | SINGLETON LETICIA | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 53058 | | SINGLETON MARK | 439 COVERED BRIDGE RD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 53059 | | SINGLETON MATHEW | 48549 UNIT 2 | | | | FORT HOOD TEXAS | TX | 76544 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 53060 | | SINGLETON RACHEL | 1529 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.23 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 647 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53061 | | SINGLETON RANDALL | 107 FORSYTH ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 53062 | | SINGLEY RUSSELL | 702 TANGERINE DR | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 53063 | | SINHA RAJNISH | 1221 NE 51 AVE APT 1 WASHINGTON067 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 53064 | | SINHA SUBHOBROTO | 8483 ALEXANDRIA STREET | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 53065 | | SINHA SUBHOBROTO | 8483 ALEXANDRIA STREET | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 53066 | | SINIBALDI RACHEAL | 500 E 8TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 53067 | | SINIK KLEO | 873 IKAS | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53068 | | SINIONE REINA | 1851 DAN WAY | | | | PAHRUMP | NV | 89060 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 53069 | | SINKIEWICZ DEBRA | 2 STONEWICKE DRIVE | | | | PITTSTOWN | NJ | 08867 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 53070 | | SINLEY JUSTIN | 18487 COURTNEY RD | | | | BELOIT | OH | 44609 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 53071 | | SINN HEATH | 4819 WHITE PASS DR | | | | COLLIERVILLE | TN | 23666 | USA | TRADE PAYABLE | | | | | $92.57 | |
| 53072 | | SINNAMON MARY | 117 MOUNTAIN ROAD | | | | DEERFIELD | NH | 03037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53073 | | SINNERTY ROSE | 1926 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 53074 | | SINNO MARIA | 291 BORN STREET | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 53075 | | SINNY MIKE | 601 MELANIE LN APT 1 | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 53076 | | SINOPOLI ANGELO | 61 CHRISTENSEN WAY | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 53077 | | SINOSKY JAMES | 2112 MARKET ST APT D | | | | CAMP HILL | PA | 33313 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 53078 | | SINUR JOSEPH | 1804 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 53079 | | SINZ MICHAEL | 154 DAVID RD | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 53080 | | SIPAN CAROL | 5200 N LAKE RD N | | | | MERCED | CA | 95343 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 53081 | | SIPEL DARLENE | 26 HOLLOW RD LANCASTER071 | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 53082 | | SIPEL RAYMOND | 14 HAMILTON LN N | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 53083 | | SIPES MARC | PO BOX 5062 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53084 | | SIPLE DELORIS | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 53085 | | SIPP ARTHUR | 8700 S MANISTEE AVE APT 2F | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 53086 | | SIPPS BRIAN | 123 MAGNOLIA DRIVE | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $123.59 | |
| 53087 | | SIRAGUSA FRANK | 69-30 61 DRIVE | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $142.60 | |
| 53088 | | SIRBAUGH JOHN | 2621 MANOR CT | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53089 | | SIRIBOUTH PATRICIA | 1300 WEST 2ND PLACE POPE115 | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 53090 | | SIRMONS DANIELLE | 1441 NW 33RD TER | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 53091 | | SIRMONS KEVIN | 12117 SAND WEDGE LN | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 53092 | | SIRNA JOSEPH | 131 MANDALIN DR | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 53093 | | SIROEMAN LONDA | 603 N 4TH STREET P O BOX 435 | | | | OLATHE | CO | 81425 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 53094 | | SIROUZI KELLIE | 832 BARN SWALLOW LN | | | | MILAN | MI | 91744 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 53095 | | SISCO CARL | 105 WILLIAMS HILL RD POPE151 | | | | HEROD | IL | 62947 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53096 | | SISCO DOUGLAS | 29905 HIGHWAY H | | | | EOLIA | MO | 63344 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 53097 | | SISI JAMES | 142 23RD ST APT 406 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 53098 | | SISK LELAND | 11432 MARIN WAY | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 53099 | | SISK MATTHEW | 5353B PHILIPPE ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 53100 | | SISKEY JEROME | 172 SCHMIDT RD | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 53101 | | SISKO BOTTINO | 1626 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 53102 | | SISKO CHRISTINA | 340 E 93RD STREET 6H | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 53103 | | SISLEY DARIEN | 1318 WEATHERVANE LANE APT 1C | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 53104 | | SISNEROS DENISE | 1515 S CARLAN CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 53105 | | SISNEY SAMANTHA | 312 S 10TH | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 53106 | | SISSOM JAY | 3721 S FENWAY PL | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 53107 | | SISSON CHARLES | 5221 W BEVERLY LN | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53108 | | SISSON CHRISTOPHER | 208 E LAKE AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 53109 | | SISSON CHRISTY | 4 NICHOLS ROAD | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53110 | | SISSON LUCIUS | 52 VAN WINKLE ST SUFFOLK025 | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 53111 | | SISTRUNK BRANDON | 135 VAN BUREN AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53112 | | SISTRUNK DEANNA | 31 ORLANDO DRIVE | | | | ERIAL | NJ | 08081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53113 | | SISTRUNK DERRYL | 4849 MADISON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 53114 | | SITAR MAGDALENE | HC 65 BOX 6300 | | | | ROMNEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 53115 | | SITARAM CHRIS | 516 CHARIOT CT | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $46.04 | |
| 53116 | | SITARAM MOHANDAI | 808 SE 17TH ST N | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 53117 | | SITE DIRECT T | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $75.89 | |
| 53118 | | SITERS KEVIN | 1063 DESERT SHIELD STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 53119 | | SITHIDETH MARINA | 2238 S NORWOOD STREET | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 53120 | | SITLER THOMAS | 1527 FIELDING ST N | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 53121 | | SITORIS KYLE | 3535 SCHOHARIE TURNPIKE | | | | DELANSON | NY | 12053 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53122 | | SITTINGER LEONARD | 16824 WESTBOURNE TER | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 53123 | | SITTON NATHANIEL | PO BOX 834 | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 53124 | | SIU CHRISTINE | 1226 NEWPORT MEWS DRIVE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 53125 | | SIU MIRIAM | 2642 ANDROS LN | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 53126 | | SIU WAI C | 985 ACKLEY ST | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 53127 | | SIUYUAN PETER | 2406 MYSTIC VALLEY PKWY MIDDLESEX017 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 53128 | | SIVA SAI S | 21740 OLIVE AVE N | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53129 | | SIVA VANEE | 10241 RIFLE STREET ADAMS RTD 001 | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 53130 | | SIVEK LAZEEMA | 27726 DAL CIN DR | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 53131 | | SIVEMORE MEGAN | 3940 PETTY RD | | | | KODAK | TN | 00979 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 53132 | | SIVRET SHARI | 8032 GLEN PARK AVE | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53133 | | SIX BRENDA | 1101 RAWLINS ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 53134 | | SIX JAMES | 387 TAVERNIER CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 53135 | | SIZEMORE JONOAH | 207 HIGH ST | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 53136 | | SIZEMORE KENDALL | 7025 BRETT DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 53137 | | SIZEMORE NYWANA | 39018 WAVERLY DRIVE | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53138 | | SJOBERG OLIVER | 7814 MAIN FALLS CIR | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 53139 | | SJVC CENTRAL ADMINISTRATIVE OFFICES | 5607 AVENIDA DE LOS ROBLES | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 53140 | | SKAGGS AMY | 271 FOREST ST | | | | CAMPBELLSPORT | WI | 53010 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 53141 | | SKAGGS ARVEL H | 188 SO ETHLYN RD N | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53142 | | SKAGGS VALERIE | 306 SUMMERSET ST | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 53143 | | SKAKEL TIFFANIE | 78 WATER WHEEL DRIVE | | | | MONTGOMERY | NY | 12549 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 53144 | | SKARBEK PHYLLIS | 42W642 POULEY ROAD N | | | | ELBURN | IL | 60119 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 53145 | | SKARIE PER | 1328 WEBFORD AVE APT 205 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 53146 | | SKAY JOHN | 1606 BENDLI CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53147 | | SKEENS DEMETRIA | 11644 ILENE ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 53148 | | SKEENS RHONDA | 1476 SOUR RUN RD | | | | RAY | OH | 45672 | USA | TRADE PAYABLE | | | | | $1.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53149 | | SKELLY JOHN | 1860 EASTERLY TR | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 53150 | | SKELLY JOHN | 1860 EASTERLY TR | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 53151 | | SKELLY REBECCA | 728 MAIN ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 53152 | | SKELTON KELSEY | 58762 CASTLE CT | | | | SOUTH LYON | MI | 48178 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 53153 | | SKELTON TOMMY | 4120 WRANGLER DR | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 53154 | | SKIBA REBECCA | 9744 CLUM RD | | | | HARROD | OH | 00738 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 53155 | | SKIBITSKI ELAINE | 7957 VERNON ROAD S | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53156 | | SKIBITZKE MICHAEL | 7862 W IRLO BRONSON MEMORIAL HWY 196 | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 53157 | | SKIBITZKE TIFFANY | 7862 W IRLO BRONSON HWY 196 OSCEOLA097 | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 53158 | | SKIDMORD SHERWL | PO BOX 181 | | | | GRAYS KNOB | KY | 40829 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 53159 | | SKIDMORE ALEX | 175 KOKOMALEI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 53160 | | SKIDMORE DAVID | PO BOX 2193 | | | | CORBIN | KY | 40702 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 53161 | | SKIFF TOM | 679 MEETING HOUSE RD | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 53162 | | SKILLMAN MATT | 52 PEMBROOKE RD KENDALL093 | | | | MONTGOMERY | IL | 60538 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 53163 | | SKILLMAN NANCY | 43 PARKVIEW DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53164 | | SKINNER BENJAMIN | 106 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 53165 | | SKINNER BILL | 2 COTTONWOOD GLEN DR | | | | GLEN CARBON | IL | 62034 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 53166 | | SKINNER BOBETTE | 164 S 5TH ST | | | | MONTPELIER | ID | 83254 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 53167 | | SKINNER BRENDA | 1306 W 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 53168 | | SKINNER BRENDA | 1306 W 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 53169 | | SKINNER BRIDGET | 1851 STATE ROUTE 325 N | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 53170 | | SKINNER CATHERINE | 2949 CANDLEBERRY DR | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53171 | | SKINNER CURTIS | 29633 N 76TH ST | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 53172 | | SKINNER DINA | 500 N WESTERN AVE APT 4 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53173 | | SKINNER JEAN | P O BOX 721053 | | | | NORMAN | OK | 73070 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 53174 | | SKINNER JEFF | 853 WEBER DR BUCKS017 | | | | YARDLEY | PA | 19067 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 53175 | | SKINNER JOE G | 1051 CEDAR BLUFF TRL SW GWINNETT135 | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 53176 | | SKINNER NICHOLAS | 83 AUGUSTA DR | | | | HUMBOLDT | TN | 37013 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 53177 | | SKINNER NICHOLAS | 83 AUGUSTA DR | | | | HUMBOLDT | TN | 37013 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 53178 | | SKINNER RALPH | 1418 SHADOW BAY LN | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 53179 | | SKINNER RICK | PO BOX 514 | | | | JUDSON | TX | 75660 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 53180 | | SKINNER SHERMAN | 19 PDCONO RD APT 396 F | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53181 | | SKIPPER LEANNE | 1305 LANCE AVE | | | | ELBURN | IL | 60119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53182 | | SKIPWORTH ANDREW | 355 BLANCHARD DR | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 53183 | | SKIPWORTH RACHEL | 1060 WATERFORD DR | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 53184 | | SKIVER MIKE | PO BOX 435 | | | | MANOMET | MA | 02345 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 53185 | | SKJERLI ELLEN | 158 TURNER RD | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $53.02 | |
| 53186 | | SKOLASKI TRACI | N4046 BEAR HOLE RD JEFFERSON055 | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 53187 | | SKOLIC WALTER | 3338 E FLOWER ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 53188 | | SKOLNICK FRANCES | 2079 NEW DANVILLE PIKE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 53189 | | SKOMRA RICH | 78 IVYHURST ROAD | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 53190 | | SKOPETOS CATHIE | 27 VIRGINIA RD WESTCHESTER119 | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 53191 | | SKORSKI GERALD | 2095 AVON DRIVE GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 53192 | | SKORY CATYANA | 3885 NW 24TH BLVD APT 307 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 53193 | | SKOVERA LARRY | 803 W CAYUGA ST | | | | IRON RIVER | MI | 49935 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 53194 | | SKROVE MITCHELE | 23 HELM CT SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 53195 | | SKUMLIEN MARK | 844 EAST 10TH DRIVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 53196 | | SKY BARAK | 1223 KENYON ST NW UNIT 3 | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 53197 | | SKY COMMUNICATIONS INC | 2305 WEST PALMETTO STREET UNIT P | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 53198 | | SKYLER JESSICA M | 2838 LAPEY STREET N | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 53199 | | SLABAUGH NICOLE | 766 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 53200 | | SLACK BRIAN | 2801 KLEIN CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 53201 | | SLACK SCOTT | 5614 STATE RT 139 | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 53202 | | SLAD KRISTIN | 0N096 FORSYTHE CT UNKNOWN | | | | WINFIELD | IL | 60190 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 53203 | | SLADE LAUREN | 1321 UPLAND DRIVE 3636 HARRIS201 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $52.27 | |
| 53204 | | SLADE MICHAEL | SARAH WAY | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 53205 | | SLAGLE JENNIFER | 321 ASBURY DR | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 53206 | | SLAIKEU KEVIN | 1224 MAIN ST BUCHANAN019 | | | | JESUP | IA | 50648 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 53207 | | SLANCZKA KAREN | 2856 NICKELBY N | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 53208 | | SLANDA THOMAS | 35449 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53209 | | SLAPAK CULLEN | 4482 WHITE OAK DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 53210 | | SLARK PAUL | 4819 INSLEY RD | | | | NORTH BALTIMORE | OH | 45872 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 53211 | | SLARNEY KATIE | 50 CHATEAU DR SE APT D3 | | | | ROME | GA | 07017 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 53212 | | SLATER CINDY | 6200S HERITAGE HOLW | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 53213 | | SLATER CRYSTAL | 11601 SEQUOIA LANE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 53214 | | SLATER JOEL | 5160 DOUGLAS AVE WYANDOTTE209 | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 53215 | | SLATER KATANNIA | 5725 N KRAMER DR | | | | RIMROCK | AZ | 86335 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 53216 | | SLATER LESLIE | 748 MARQUETTE AVW N | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 53217 | | SLATER MICHAEL | 11006 VANCE JACKSON | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53218 | | SLATER MONIQUE | 1032 ERIE ST | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 53219 | | SLATER SHELLY | 15361 IL RT 76 BOONE007 | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 53220 | | SLATER WILLIAM | 1650 GREENTREE RD | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 53221 | | SLATT RANDY | 27487 SE HALEY RD | | | | BORING | OR | 97009 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53222 | | SLAUGHTER CAROLYN | 2045 STORY AVE APT 25 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 53223 | | SLAUGHTER ELI | 565 ZITA DRIVE N | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 53224 | | SLAUGHTER GEORGE | PO BOX 901233 | | | | KANSAS CITY | MO | 45619 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 53225 | | SLAUGHTER LILLIE | 4902 BAILEY ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 53226 | | SLAVEN MATT | 14 SUNRISE DR LANCASTER071 | | | | BRICKERVILLE | PA | 17543 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 53227 | | SLAVENS BRICE | 104 PUULOA CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53228 | | SLAVENS JOHN | 2859 MERTS DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 53229 | | SLAVIN GREGG | 14 BARBARA DRIVE MORRIS027 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 53230 | | SLAVINGS DONOVAN | 480 JOHNSWOOD RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53231 | | SLAVINSKI KIM | 169 CLINTON AV HOTEL RIVIERA | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53232 | | SLAWIK HANS J | 15514 STABLE OAK DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53233 | | SLAWINSKI CORINNE | 1052 NE 75 LOT 3 JOHNSON101 | | | | KNOB NOSTER | MO | 65336 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 53234 | | SLAYBACK AARON | 118 FLINTSTONE DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 53235 | | SLAYMAKER BONITA | 1221 COLETTA DRIVE | | | | AZALEA PARK | FL | 32807 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53236 | | SLECHTA JOYCE | 7553 E CIRCLE WAGONS WAY | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $0.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53237 | | SLEGERS DAVID | 6711 CONWAY AVENUE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $75.00 |
| 53238 | | SLEIGHTER MICHELLE | 715 142ND STREET UNIT 432 | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $21.19 |
| 53239 | | SLEIGHTER SARAH | 442 SPRUCE ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $0.95 |
| 53240 | | SLENTZ MARGIE | P O BOX 1196 | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $83.76 |
| 53241 | | SLETVOLD ASHLIE | 4808 PINE TRACE DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $32.66 |
| 53242 | | SLEVIN DAVID | 3975 NOTTINGHAM TER | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $2.54 |
| 53243 | | SLEVIN DAVID | 3975 NOTTINGHAM TER | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $0.54 |
| 53244 | | SLIGAR EMILY | 1712 W 31ST AVE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $500.00 |
| 53245 | | SLIGAR KATHRYN | 905 NW CEDAR LN | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $31.00 |
| 53246 | | SLIGH SHANNON | 2703 W GLENWOOD AVE | | | | KNOXVILLE | TN | 48184 | USA | TRADE PAYABLE | | | | | $2.85 |
| 53247 | | SLIGH WILLIAM | PO BOX 361 | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $1.82 |
| 53248 | | SLIMM KEVIN A | 3140 LAKEVIEW DR | | | | SEBRING | FL | 75227 | USA | TRADE PAYABLE | | | | | $1.18 |
| 53249 | | SLINKARD ELIZABETH | R R 1 BOX 396A BOLLINGER 017 | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $0.85 |
| 53250 | | SLINKER DARYL | 1907 MAIN ST | | | | CEDAR FALLS | IA | 93230 | USA | TRADE PAYABLE | | | | | $1.05 |
| 53251 | | SLIPEK AGNES | 5868 W GUNNISON ST FL 2 | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $22.35 |
| 53252 | | SLITER DOUG | 3209 VIRGINIA ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $6.35 |
| 53253 | | SLIVA GELDA | 6816 SYLVESTER ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.33 |
| 53254 | | SLIVERS OPIE | 1120 B BOBO AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53255 | | SLOAN AUSTIN | 6726 E MORELAND ST | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $43.28 |
| 53256 | | SLOAN DUSTIN | 14221 SW 22ND ST | | | | MIAMI | FL | 45431 | USA | TRADE PAYABLE | | | | | $38.51 |
| 53257 | | SLOAN HERESSIE | 5112 BELLAR ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.64 |
| 53258 | | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $21.19 |
| 53259 | | SLOAN THOMAS | 1320 WALES DR APT 1113 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $3.38 |
| 53260 | | SLOAT GLENN | 109 RALEIGH LN SUFFOLK103 | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53261 | | SLOCUM ROBERT | 2524 ALAN DRIVE N | | | | WILLOUGHBY HILLS | OH | 44092 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53262 | | SLOCUMB DEIRDRE | 111 WESTFORD CIR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $1.22 |
| 53263 | | SLOCUMB JOHN | 29 COOLIDGE AVE | | | | RYE | NY | 10580 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53264 | | SLOMA RONALD | 18 E ASHLAND AVE | | | | PHOENIX | AZ | 85004 | USA | TRADE PAYABLE | | | | | $13.07 |
| 53265 | | SLONECKER CALVIN | 27 CARDINAL STREET | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $6.51 |
| 53266 | | SLONIM TIMUR | 534 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $32.66 |
| 53267 | | SLONIM TIMUR | 534 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $397.44 |
| 53268 | | SLOOD NANCY | 18452 MERSEYSIDE LOOP | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $139.09 |
| 53269 | | SLOPER DON | 801 E WASHINGTON ST SANGAMON167 | | | | RIVERTON | IL | 62561 | USA | TRADE PAYABLE | | | | | $37.81 |
| 53270 | | SLOTTERBACK NICOLE | 1057 CRYSTAL COURT JEFFERSON099 | | | | HERCULANEUM | MO | 63048 | USA | TRADE PAYABLE | | | | | $0.67 |
| 53271 | | SLOWIKOWSKI GERRI | 66 BREEZY HILL RD | | | | HARWINTON | CT | 06791 | USA | TRADE PAYABLE | | | | | $2.27 |
| 53272 | | SLTER CURT | 311 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $2.48 |
| 53273 | | SLUDER JOHN | 102 BOBCAT ALY | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $16.55 |
| 53274 | | SLUMKOSKI AMANDA | 3683 WHITFIELD DR | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $60.21 |
| 53275 | | SLUSSER JULIE | 639 SUN VALLEY LN APT 209 | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53276 | | SLUSSER KIM | 301 E 7TH ST | | | | ROCK FALLS | IL | 61071 | USA | TRADE PAYABLE | | | | | $9.98 |
| 53277 | | SLY ROBIN | 7349 VIA PASEO DEL SUR 175 MARICOPA013 | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $16.81 |
| 53278 | | SLYCONISH SUSAN | 423 BUTLER ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $0.89 |
| 53279 | | SMABY DUSTIN | 518 ILLINOIS 31 MCHENRY111 | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $120.42 |
| 53280 | | SMAGLO GEORGE | 113 VALLEY GREEN DR | | | | PENFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $38.98 |
| 53281 | | SMAIL KREIG | 2043 STATE ROUTE 589 | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $21.34 |
| 53282 | | SMAILOVIC MONIQUE | 4808 CLEVELAND LN | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $10.00 |
| 53283 | | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $19.46 |
| 53284 | | SMALL AUDITH | 233 S FULTON AVE APT 4K | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $36.95 |
| 53285 | | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | USA | TRADE PAYABLE | | | | | $0.37 |
| 53286 | | SMALL DANIELLE | 41-08 BROADWAY APT 2F QUEENS081 | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $3.31 |
| 53287 | | SMALL JENNIFER | 741 DESTINY DR | | | | ROCK HILL | SC | 48224 | USA | TRADE PAYABLE | | | | | $3.24 |
| 53288 | | SMALL JOHN | 47 VOLLMER PKWY | | | | ROCHESTER | NY | 33175 | USA | TRADE PAYABLE | | | | | $0.94 |
| 53289 | | SMALL LIZ | 3600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 60624 | USA | TRADE PAYABLE | | | | | $106.99 |
| 53290 | | SMALL MARGARET | 6 MALLARD LANE | | | | SCARBOROUGH | ME | 04074 | USA | TRADE PAYABLE | | | | | $10.00 |
| 53291 | | SMALL MINDI | 60 OLD RT 30 | | | | MCKNIGHTSTOWN | PA | 17343 | USA | TRADE PAYABLE | | | | | $19.98 |
| 53292 | | SMALL OPHELIA | PO BOX 792 | | | | RAVENEL | SC | 23885 | USA | TRADE PAYABLE | | | | | $9.50 |
| 53293 | | SMALL RECIE | 16127 EDGEWOOD DRIVE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $4.86 |
| 53294 | | SMALL SHAWN | 5 ROCK SPRING RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $172.26 |
| 53295 | | SMALLEY CLIFF | 56 RILEY RD | | | | WINDSOR | NY | 22405 | USA | TRADE PAYABLE | | | | | $0.06 |
| 53296 | | SMALLEY DANIELLE | 6675 MEADOW VIEW CT | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53297 | | SMALLEY LATOYAH | 33 ASPEN PL APT 7E | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $13.18 |
| 53298 | | SMALLEY LINDSAY | 11908 ELMHURST TRL | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $54.32 |
| 53299 | | SMALLEY YETUNDE S | 15523 DOBSON AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $0.60 |
| 53300 | | SMALLSFEATHERSTONE SHERRY | 215 DOUGLASS CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $0.57 |
| 53301 | | SMALLWOOD DEEDEE | 8081 MARVIN D LOVE FWY APT 206 | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $2.17 |
| 53302 | | SMALLWOOD LEWIS | 601 PENNSYLVANIA NW AVE DISTRICT OF | | | | WASHINGTON | DC | 20004 | USA | TRADE PAYABLE | | | | | $15.89 |
| 53303 | | SMALLWOOD ROBIN | 3021 MUNSON CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $3.19 |
| 53304 | | SMALLWOOD TAMIKA | 3260 WOODLAND AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $1.49 |
| 53305 | | SMART AMY | 19193 FLORENCE ST MACOMB099 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $10.60 |
| 53306 | | SMART ANDREW | 41 MORNING GLORY ROAD | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $2.95 |
| 53307 | | SMART BUY INTL KEIBER GARRIDO | 3750 NW 114TH AVE UNIT 5 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53308 | | SMART ELIZABETH | 64 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $10.34 |
| 53309 | | SMART LOMAN | 9606 MAPLE LEAF DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $56.88 |
| 53310 | | SMART MARY | 9179 CHERRY BLOSSOM LN | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $39.14 |
| 53311 | | SMART ROBIN | 6042 CREEKFORD DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $11.76 |
| 53312 | | SMART SCOTT | 64 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $20.20 |
| 53313 | | SMARTSTENNETT MICHAEL | 186-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.81 |
| 53314 | | SMATHERS AMANDA | 38 PORTER AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $9.79 |
| 53315 | | SMATHERS NICOLE | 506 PLUMMER ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $5.50 |
| 53316 | | SMAYDA MARIBETH | 1251 NE 108TH ST APT 125 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $2.25 |
| 53317 | | SMEALL ANDREA | 5602 INDINA LAKES RD | | | | FALLON | NV | 89406 | USA | TRADE PAYABLE | | | | | $5.50 |
| 53318 | | SMEDLEY DREW | 1721 WHISPERING WINDS CT | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $10.99 |
| 53319 | | SMEE DESMOND | 502 E COUNTRY PLAZA N | | | | GILBERT | AZ | 12501 | USA | TRADE PAYABLE | | | | | $26.82 |
| 53320 | | SMEETON FLOYD | 10 BORODELL PL | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $34.62 |
| 53321 | | SMELCER DAVID | P O BOX 452 | | | | FINDLAY | OH | 45839 | USA | TRADE PAYABLE | | | | | $50.10 |
| 53322 | | SMELKER CHRISTINA | 5650 COUNTY ROAD 29 | | | | STRATTON | CO | 44092 | USA | TRADE PAYABLE | | | | | $7.25 |
| 53323 | | SMELLEY SYLVIA | 2612 NORTH RD | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $21.26 |
| 53324 | | SMELLIE MARCIA | 1918 W 3RD ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $102.77 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53325 | | SMENGELKOCH SCOTT | 1253 9TH ST N CASS017 | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $1.78 |
| 53326 | | SMERK GARY | 8211 TALL TIMBER DR | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $5.11 |
| 53327 | | SMETKA TINA | 14741 DEAN STREET | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $20.37 |
| 53328 | | SMIALEK BARB | 1215 W SIGWALT STREET COOK031 | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $5.39 |
| 53329 | | SMIECH BARBARA | 5967 S HELENA CT | CENTENNIAL | CO | 80016 | USA | TRADE PAYABLE | | | | | $1.73 |
| 53330 | | SMIGIEL MARY G | 99 OLYMPUS CIRCLE | LITTLETON | CO | 80124 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53331 | | SMILEY CHRIS | 5124 HOOVER GATE LN | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $20.60 |
| 53332 | | SMILEY DANIELLE | 2021 WEYBRIDGE CT | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.11 |
| 53333 | | SMILEY DANNY | 1201 TENNEVUE EST | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $73.01 |
| 53334 | | SMILEY RANDY | 460 WARREN COURT | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $0.03 |
| 53335 | | SMITH AARON | 105 MAPLE LEAF LANE | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53336 | | SMITH ABDUL | 580 WASHINGTON AVE APT A11 | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $1.06 |
| 53337 | | SMITH ADRIANA | 50 LEGION ST APT 19G | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $21.76 |
| 53338 | | SMITH ALAN | PO BOX 93364 | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $39.92 |
| 53339 | | SMITH ALEXANDER | 109 WILTON DR | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $1.18 |
| 53340 | | SMITH ALEXIS | 7000 DECKER LN 3902 | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $4.81 |
| 53341 | | SMITH ALEXIS | 7000 DECKER LN 3902 | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $14.06 |
| 53342 | | SMITH ALFRED | PO BOX 4291 | TAMPA | FL | 33677 | USA | TRADE PAYABLE | | | | | $10.03 |
| 53343 | | SMITH ALICE | AUSTIN THOMPSON | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $19.11 |
| 53344 | | SMITH ALICE | AUSTIN THOMPSON | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $0.44 |
| 53345 | | SMITH ALISA | 1031 MERLE CT | HAMILTON | OH | 30643 | USA | TRADE PAYABLE | | | | | $9.26 |
| 53346 | | SMITH ALLYSON | 7747 SIDEN DR | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53347 | | SMITH ALMA | 9200 EDWARDS WAY | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $15.82 |
| 53348 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $36.92 |
| 53349 | | SMITH AMANDA | 799 ASAVILLE CHURCH RD | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $63.47 |
| 53350 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53351 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $30.00 |
| 53352 | | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.59 |
| 53353 | | SMITH ANDREW | 15677 TUNDRA RD | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53354 | | SMITH ANDRIA | 905 LA LN | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $1.06 |
| 53355 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.90 |
| 53356 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.21 |
| 53357 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $11.20 |
| 53358 | | SMITH ANGIE | 1602 BROOKRIDGE DR | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $1.96 |
| 53359 | | SMITH ANNA | 621 MALIPAS AVE | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $2.27 |
| 53360 | | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $100.00 |
| 53361 | | SMITH ANTHONY | APT 4 | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53362 | | SMITH ASHLEY | 557 BROOKS RD | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.34 |
| 53363 | | SMITH ASHLEY | 557 BROOKS RD | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.03 |
| 53364 | | SMITH BARBARA | 6917 MERLIN CT | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $1.60 |
| 53365 | | SMITH BARBARA | 6917 MERLIN CT | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $17.07 |
| 53366 | | SMITH BARBRA | 2908 SINKING SPRINGS RD | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $2.25 |
| 53367 | | SMITH BEATRICE | 4811 ROXBURY RD | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $13.30 |
| 53368 | | SMITH BEN | 15013 W 150TH STREET N | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53369 | | SMITH BENJAMIN | 4722 CORALBERRY COURT | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.19 |
| 53370 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $20.62 |
| 53371 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.13 |
| 53372 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.84 |
| 53373 | | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53374 | | SMITH BONNIE | 33 E END AVE 3C | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $10.29 |
| 53375 | | SMITH BRANDON | 4246 EAST WILSON RD | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $51.25 |
| 53376 | | SMITH BRIAN | 2537 ORANGE AVE UNIT A | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.18 |
| 53377 | | SMITH BRIAN | 2537 ORANGE AVE UNIT A | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53378 | | SMITH BRIAN | 2537 ORANGE AVE UNIT A | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $26.93 |
| 53379 | | SMITH BRIAN | 2537 ORANGE AVE UNIT A | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $1.46 |
| 53380 | | SMITH BYRON | 3136 POINTSEITA | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $33.02 |
| 53381 | | SMITH CANDACE | 810 HERMAN AVE | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $5.74 |
| 53382 | | SMITH CARLTON | 10714 ABERCORN STREET APT -8 | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $12.58 |
| 53383 | | SMITH CAROL | 2359 SUNNYGLEN AVE | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $292.61 |
| 53384 | | SMITH CAROLYN | 910 CANAL ST | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $5.45 |
| 53385 | | SMITH CAROLYN | 910 CANAL ST | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $0.75 |
| 53386 | | SMITH CAROLYN | 910 CANAL ST | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $31.87 |
| 53387 | | SMITH CARRINGTON | 10217 CORMORANT DR | BREINIGSVILLE | PA | 18031 | USA | TRADE PAYABLE | | | | | $31.80 |
| 53388 | | SMITH CASSANDRA | 4 FIRST AVE | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $1.85 |
| 53389 | | SMITH CHAMIE | 2900 CENTURY PARK BLVD B01 | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $0.46 |
| 53390 | | SMITH CHARITY | 314 LAUREL BAY RD APT 213 | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $11.60 |
| 53391 | | SMITH CHARLES | 5700 ALANHUST PL | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $40.00 |
| 53392 | | SMITH CHARLYNNE | 2005 EMDEN ST | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.88 |
| 53393 | | SMITH CHELSEA | 2814 MALLOW ST | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $1.49 |
| 53394 | | SMITH CHELSEA | 2814 MALLOW ST | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $2.72 |
| 53395 | | SMITH CHERIE | 2488 PEAKS MOUNTAIN RD | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $21.67 |
| 53396 | | SMITH CHERYL | 114 HIGHLAND AVE | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $23.73 |
| 53397 | | SMITH CHRIS | 129 RENEE CV | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $2.11 |
| 53398 | | SMITH CHRISTINA | 923 VINE ST | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $21.50 |
| 53399 | | SMITH CHRISTINE | 310 W MIDWAY ST | COLFAX | IN | 46035 | USA | TRADE PAYABLE | | | | | $26.74 |
| 53400 | | SMITH CHRISTINE | 310 W MIDWAY ST | COLFAX | IN | 46035 | USA | TRADE PAYABLE | | | | | $30.98 |
| 53401 | | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53402 | | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53403 | | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $1.54 |
| 53404 | | SMITH CHRISTY | 8217 AVE L APT 5207 | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $22.11 |
| 53405 | | SMITH CINDY | 100 BROAD ROCK ROAD | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $50.73 |
| 53406 | | SMITH CINDY | 100 BROAD ROCK ROAD | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $0.66 |
| 53407 | | SMITH CLARE | 9913 LOCUST STREET | GLEN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $41.88 |
| 53408 | | SMITH CLIFFORD | 4304 LANCEWOOD COURT | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $1.22 |
| 53409 | | SMITH COARLYNN | 136 FAYWOOD AVE APT 8 | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.02 |
| 53410 | | SMITH COLE | 1949 OLD ADOBE RD | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $32.39 |
| 53411 | | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53412 | | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $9.39 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53413 | | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | 98902 | USA | TRADE PAYABLE | | | | | $40.38 | |
| 53414 | | SMITH CRISTINA | 6530 DAVIDSON ST APT E7 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 53415 | | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 53416 | | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 53417 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 53418 | | SMITH CYTHINA | 6097 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 76014 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 53419 | | SMITH D | PO BOX 377 | | | | WARRDAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 53420 | | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 53421 | | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 53422 | | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | USA | TRADE PAYABLE | | | | | $310.04 | |
| 53423 | | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 53424 | | SMITH DARLEEN | 37444 HARLOW DR | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53425 | | SMITH DARLENE | 5500 WOODLEA DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 53426 | | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 53427 | | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $80.16 | |
| 53428 | | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53429 | | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53430 | | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53431 | | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 53432 | | SMITH DEBBIELYNN | 355 RIVERSONG WAY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 53433 | | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 53434 | | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 53435 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 53436 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 53437 | | SMITH DEMEKA | 22603 TIREMAN | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 53438 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 53439 | | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53440 | | SMITH DEON | 2819 COACHMAN LAKES CT | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 53441 | | SMITH DEREK | 15864 TUNDRA ROAD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 53442 | | SMITH DEREK | 15864 TUNDRA ROAD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 53443 | | SMITH DERYLE | 206 BAYSIDE DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $120.83 | |
| 53444 | | SMITH DEVINA | 918 GROVE ST | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 53445 | | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 53446 | | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $239.59 | |
| 53447 | | SMITH DIMIKA | 12450 SW 283RD TER APT 27G | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 53448 | | SMITH DIONNE | 3000 ZION ST | | | | COTTONDALE | FL | 44111 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 53449 | | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53450 | | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $421.19 | |
| 53451 | | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 53452 | | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 53453 | | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 53454 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 53455 | | SMITH DOROTHY G | 545 MCDONALD AVE | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 53456 | | SMITH DOTTIE | 826 LILYBUD CT | | | | BALLWIN | MO | 85706 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 53457 | | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 53458 | | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $87.32 | |
| 53459 | | SMITH EDITH | 5204 LEITH RD APT F BALTIMORE INDEP CITY51 | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 53460 | | SMITH EDNA | 7035 BELLFORT ST APT 1006 | | | | HOUSTON | TX | 52356 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 53461 | | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 53462 | | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 53463 | | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53464 | | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 53465 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 14983 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 53466 | | SMITH ELLEN | PO BOX 491 | | | | OKAY | OK | 74446 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 53467 | | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 53468 | | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 53469 | | SMITH EMMETT | 15530 BANFF ST | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 53470 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 53471 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 53472 | | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53473 | | SMITH ETHEL | 1300 E 10TH ST APT 33A | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 53474 | | SMITH FALICIA | 3122 GLENDALE AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 53475 | | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 53476 | | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 53477 | | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 53478 | | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 53479 | | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 53480 | | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 53481 | | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 53482 | | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 53483 | | SMITH GAYLE | 70 E 1300 S | | | | GARLAND | UT | 84312 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 53484 | | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53485 | | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 53486 | | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 53487 | | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 53488 | | SMITH GEORGIANN | 1435 VOLTAIRE ST | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 53489 | | SMITH GILLIAN | 8 SUNRISE HILL HEDNESFORD | | | | CANNOCK | ST | OWS12 | | TRADE PAYABLE | | | | | $35.00 | |
| 53490 | | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 53491 | | SMITH GLENDALE | 3300 OAK DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 53492 | | SMITH GRAHAM | 304 ROSEDALE BLVD | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 53493 | | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 53494 | | SMITH GRETA | 3204-62ND ST 1 N | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53495 | | SMITH GUY | 659 COUNTY ROUTE 3 | | | | FORT COVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 53496 | | SMITH HARVEY | 7832 EMBASSY BLVD | | | | MIRAMAR | FL | 13328 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 53497 | | SMITH HATTIE | 312 EASTER ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 53498 | | SMITH HEARHER | 2981 RAKING LEAF DR | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53499 | | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 53500 | | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $1.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53501 | | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | USA | TRADE PAYABLE | | | | | $0.10 |
| 53502 | | SMITH HOWARD | 3963 S CROSSCREEK DR MARICOPA013 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $26.06 |
| 53503 | | SMITH HUGH | 5116 HEEGE RD | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $8.09 |
| 53504 | | SMITH HUGH | 5116 HEEGE RD | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $10.00 |
| 53505 | | SMITH ISAIAH | 8609 BAINBRIDGE CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53506 | | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $6.77 |
| 53507 | | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $9.53 |
| 53508 | | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | USA | TRADE PAYABLE | | | | | $1.15 |
| 53509 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $266.24 |
| 53510 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $20.99 |
| 53511 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $0.76 |
| 53512 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $5.49 |
| 53513 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $11.66 |
| 53514 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $53.44 |
| 53515 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $2.70 |
| 53516 | | SMITH JANZELLE | 531 SPRUCE ST APT 1 | | | | HAMMOND | IN | 75067 | USA | TRADE PAYABLE | | | | | $5.96 |
| 53517 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $6.17 |
| 53518 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $29.57 |
| 53519 | | SMITH JEBEDIAH | 10823 MCMICHAEL LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $58.89 |
| 53520 | | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $18.57 |
| 53521 | | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $17.17 |
| 53522 | | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53523 | | SMITH JEFFREY | 25675 OPEN RIDGE LN | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53524 | | SMITH JEFFREY | 25675 OPEN RIDGE LN | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $128.66 |
| 53525 | | SMITH JEN | 1300 IRON SPRINGS RD N | | | | FAIRFIELD | PA | 17320 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53526 | | SMITH JENIFFFER | 118 COUNTY ROAD 2711 | | | | SHELBYVILLE | TX | 75973 | USA | TRADE PAYABLE | | | | | $7.68 |
| 53527 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $2.29 |
| 53528 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53529 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $0.03 |
| 53530 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $40.00 |
| 53531 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.27 |
| 53532 | | SMITH JERRI | 347 LORRAINE AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $0.30 |
| 53533 | | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $1.68 |
| 53534 | | SMITH JESICA | PO BOX 4375 | | | | SANTA ROSA | CA | 95402 | USA | TRADE PAYABLE | | | | | $12.73 |
| 53535 | | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.55 |
| 53536 | | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $0.02 |
| 53537 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.59 |
| 53538 | | SMITH JOAN | 2241 ANDERSON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $115.50 |
| 53539 | | SMITH JOAN | 2241 ANDERSON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53540 | | SMITH JOAN | 2241 ANDERSON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 |
| 53541 | | SMITH JOANNA | 9 N BLACKWOOD CT | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $0.81 |
| 53542 | | SMITH JODELL | 3000 E MAIN ST 187 | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $4.51 |
| 53543 | | SMITH JOEL | P O BOX 267 | | | | MUNDAY | TX | 76371 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53544 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $5.86 |
| 53545 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $4.70 |
| 53546 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $42.79 |
| 53547 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $21.61 |
| 53548 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $713.99 |
| 53549 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $14.40 |
| 53550 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $48.59 |
| 53551 | | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | USA | TRADE PAYABLE | | | | | $0.08 |
| 53552 | | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | USA | TRADE PAYABLE | | | | | $1.71 |
| 53553 | | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $100.00 |
| 53554 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.08 |
| 53555 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.61 |
| 53556 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $11.94 |
| 53557 | | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $0.84 |
| 53558 | | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $6.87 |
| 53559 | | SMITH JULIAN | 707 CORDELE CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $1.37 |
| 53560 | | SMITH JULIANA | 9888 UNITED DR APT 1507 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $2.20 |
| 53561 | | SMITH JULIANNE | 3008 FULMER RD APT Z2 | | | | LORAIN | OH | 36527 | USA | TRADE PAYABLE | | | | | $0.30 |
| 53562 | | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | USA | TRADE PAYABLE | | | | | $2.50 |
| 53563 | | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | USA | TRADE PAYABLE | | | | | $84.79 |
| 53564 | | SMITH JUSTIN | 252 COTTONHAM CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53565 | | SMITH KADIDRA | 760 ELDERT LN APT 6J | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $11.32 |
| 53566 | | SMITH KAJUN | 51106 UNIT 2 WACO CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53567 | | SMITH KAMRON | 12106 KENSINGTON TRAIL | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $7.37 |
| 53568 | | SMITH KANAKO | 588 ARBORWOOD DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $0.48 |
| 53569 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.70 |
| 53570 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $6.93 |
| 53571 | | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53572 | | SMITH KARLA | 30908 NANTUCKET ROW | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $64.62 |
| 53573 | | SMITH KATELYN | 410 W HAMPTON AVE APT 309 | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $20.80 |
| 53574 | | SMITH KATHERYN | 49 STRAWBERRY LN | | | | PALOS VERDES ESTATES | CA | 90274 | USA | TRADE PAYABLE | | | | | $0.20 |
| 53575 | | SMITH KATIE | 232 WELLINGTON ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $1.20 |
| 53576 | | SMITH KAYLA | 6840 COTTON DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $13.07 |
| 53577 | | SMITH KEA | 18228 NORTHLAWN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.33 |
| 53578 | | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $1.77 |
| 53579 | | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $1.04 |
| 53580 | | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $6.62 |
| 53581 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $27.56 |
| 53582 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $1.48 |
| 53583 | | SMITH KENNETH | 503 TOLL GATE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $27.92 |
| 53584 | | SMITH KENT | 2871 GLENVIEW DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $56.97 |
| 53585 | | SMITH KERMIT | 619 S WARD ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $1.73 |
| 53586 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $17.15 |
| 53587 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $45.84 |
| 53588 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $7.89 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53589 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 53590 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 53591 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RD | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 53592 | | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53593 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 53594 | | SMITH KIMBERY | 3996 E 188TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 53595 | | SMITH KISHA | 736 KRISTI LANE UNKNOWN | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 53596 | | SMITH KRISTIANN | 2820 N JULIA ST | | | | COEUR D ALENE | ID | 05701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53597 | | SMITH KRISTIN | 534 PARKSTONE LANE CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $110.92 | |
| 53598 | | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 53599 | | SMITH KYLE | 6985 BOBY COURT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 53600 | | SMITH L L | 1358 S WARNER DR | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 53601 | | SMITH LAIHLAH | 18 NORWOOD CT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 53602 | | SMITH LAMONT | 1338 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 53603 | | SMITH LANA | 2117 FOXWOOD CT | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 53604 | | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53605 | | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 53606 | | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 53607 | | SMITH LATINA | 3985 SOMERSET AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 53608 | | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 53609 | | SMITH LAVERNE | 311 SW I ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $88.26 | |
| 53610 | | SMITH LEIGH | 4725 E 100 N STARKE149 | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 53611 | | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 53612 | | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 53613 | | SMITH LEVONI | 42 NW 103RD ST | | | | MIAMI SHORES | FL | 33150 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 53614 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $486.55 | |
| 53615 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 53616 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 53617 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 53618 | | SMITH LINDSAY | 290 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 53619 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 53620 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 53621 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 53622 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 53623 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 53624 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53625 | | SMITH LOLA M | 963 CLIFFORD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 53626 | | SMITH LOLETHA G | 47 VINSON ST | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $96.92 | |
| 53627 | | SMITH LONNY | 3734 COATS RD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 53628 | | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 53629 | | SMITH LORRIE | 164 N 74TH ST 2145 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 53630 | | SMITH LUCAS | 10173 CENTERFIELD RD | | | | LEESBURG | OH | 01106 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 53631 | | SMITH LYNSIE | 1507 S 700 E 2 | | | | SALT LAKE CITY | UT | 84105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53632 | | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 53633 | | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 53634 | | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 53635 | | SMITH MARIBEL | 246 BENNETT ST | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 53636 | | SMITH MARIGOLD | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 53637 | | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 53638 | | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 53639 | | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53640 | | SMITH MARNICE | 800 LIVERPOOL DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 53641 | | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 53642 | | SMITH MARTIN | 14 SYLVAN WAY ECOMMERCE WYNDHAM | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 53643 | | SMITH MARTIN | 14 SYLVAN WAY ECOMMERCE WYNDHAM | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 53644 | | SMITH MARVIN | 18581 E RENO AVE | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $68.24 | |
| 53645 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 53646 | | SMITH MARY E | 57230 WHITE PINE TRAIL | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53647 | | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 53648 | | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 53649 | | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53650 | | SMITH MELINDA | PO BOX 321 | | | | MALONE | FL | 65605 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 53651 | | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53652 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR.EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53653 | | SMITH MELODY | 371 NELSON SPUR RD | | | | POPE | MS | 38658 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 53654 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 53655 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 53656 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53657 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53658 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 53659 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53660 | | SMITH MICHELE | 315 N 46TH AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $108.19 | |
| 53661 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 53662 | | SMITH MITCHELL | 52727 KIOWA LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 53663 | | SMITH MITCHELL | 52727 KIOWA LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 53664 | | SMITH MORGAN | 2720 S EMPORIA ST APT 722 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 53665 | | SMITH MRS | 1547 SUGAR LANE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 53666 | | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53667 | | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 53668 | | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 53669 | | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 53670 | | SMITH NATASHA R | APT 3 S1 NORTH MOUNTAIN AVENUE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53671 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 53672 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 53673 | | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 53674 | | SMITH NORVAL | 15 SHORE DR | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 53675 | | SMITH ODESSA | 7085 STAR LANDING RD | | | | LK CORMORANT | MS | 38641 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53676 | | SMITH ORVILLE | 125 CEDAR DR | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $10.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53677 | | SMITH OSIEL | 9967 STONE VALE DR | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53678 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $16.33 |
| 53679 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $1.10 |
| 53680 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $68.73 |
| 53681 | | SMITH PATRINA | 167 EAST WALNUT PK DR NEW CASTLE003 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $134.99 |
| 53682 | | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $2.14 |
| 53683 | | SMITH PAUL | 647 GRAFTON ST | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $10.93 |
| 53684 | | SMITH PAUL | 647 GRAFTON ST | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $28.84 |
| 53685 | | SMITH PETER S | SMITH ORIUSA1216000951AU 1850 AIRPORT | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $52.81 |
| 53686 | | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $99.08 |
| 53687 | | SMITH POSDY | 7601 E PALMA ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.83 |
| 53688 | | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $1.79 |
| 53689 | | SMITH QUENTIN | 8809 ORCHARD AVE | | | | BROOKLYN | OH | 23451 | USA | TRADE PAYABLE | | | | | $2.17 |
| 53690 | | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.32 |
| 53691 | | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $10.60 |
| 53692 | | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $7.61 |
| 53693 | | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $117.14 |
| 53694 | | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $116.90 |
| 53695 | | SMITH RAYMOND | 137 SPYGLAS CT | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $0.02 |
| 53696 | | SMITH RAYMOND J | 42 CHAMPION ST | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $6.31 |
| 53697 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $6.89 |
| 53698 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53699 | | SMITH REGINALD | PO BOX 652 | | | | SPARROW BUSH | NY | 33604 | USA | TRADE PAYABLE | | | | | $1.97 |
| 53700 | | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 46225 | USA | TRADE PAYABLE | | | | | $2.00 |
| 53701 | | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $2.40 |
| 53702 | | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $36.70 |
| 53703 | | SMITH RICK | 2218 214TH PL SW SNOHOMISH PTBA RTA 066 | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $6.11 |
| 53704 | | SMITH RICK | 2218 214TH PL SW SNOHOMISH PTBA RTA 066 | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $35.80 |
| 53705 | | SMITH RICKEY | 1100 ARTHUR ST APT MS | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $2.31 |
| 53706 | | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.17 |
| 53707 | | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53708 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $22.62 |
| 53709 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $40.83 |
| 53710 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $7.42 |
| 53711 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $0.49 |
| 53712 | | SMITH ROBERT E | 2121 S PANTANO RD UNIT 333 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.29 |
| 53713 | | SMITH ROBERT P | 983 BIRCHFIELD DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53714 | | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $56.45 |
| 53715 | | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $0.80 |
| 53716 | | SMITH RODDY | 5321 SOUTH NICOLET DRIVE WAUKESHA133 | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $15.76 |
| 53717 | | SMITH RODERICK | 1540 SHEDD ROAD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $14.89 |
| 53718 | | SMITH ROLT | 629 GLENWOOD AVENUE BERGEN003 | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53719 | | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $0.21 |
| 53720 | | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | USA | TRADE PAYABLE | | | | | $1.09 |
| 53721 | | SMITH ROSEMARY | 42A NELSON AVE UNIT 2 | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53722 | | SMITH ROSEMARY | 42A NELSON AVE UNIT 2 | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $5.24 |
| 53723 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $65.31 |
| 53724 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $1.00 |
| 53725 | | SMITH RUSSELL | 34820 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $63.74 |
| 53726 | | SMITH RYAN | 4680 PORTOFINO WAY APT 204 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $0.20 |
| 53727 | | SMITH RYAN | 4680 PORTOFINO WAY APT 204 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $14.45 |
| 53728 | | SMITH RYAN | 4680 PORTOFINO WAY APT 204 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $4.33 |
| 53729 | | SMITH SALINA | 1416 MARTIN ST | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $20.00 |
| 53730 | | SMITH SALLY | 340 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $0.08 |
| 53731 | | SMITH SAMIRA | 32 SUNSET AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $9.43 |
| 53732 | | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $203.29 |
| 53733 | | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $37.89 |
| 53734 | | SMITH SAVANNAH | 3355 FLAGLER AVE N | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.75 |
| 53735 | | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $18.55 |
| 53736 | | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53737 | | SMITH SEAN | 5296 WARLAMOUNT ROAD HIGHLAND071 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $0.29 |
| 53738 | | SMITH SEAN | 5296 WARLAMOUNT ROAD HIGHLAND071 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $12.99 |
| 53739 | | SMITH SEAN | 5296 WARLAMOUNT ROAD HIGHLAND071 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $87.09 |
| 53740 | | SMITH SEQUETA | 2871 LETREC CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.41 |
| 53741 | | SMITH SETH | 4835 ALOP STREET | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $2.39 |
| 53742 | | SMITH SHAELA | 510 E WILEY ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $0.80 |
| 53743 | | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $18.06 |
| 53744 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $7.25 |
| 53745 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $19.90 |
| 53746 | | SMITH SHARONDA | 3369 HIGH ST | | | | SOUTH BEND | IN | 48801 | USA | TRADE PAYABLE | | | | | $0.16 |
| 53747 | | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53748 | | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $3.14 |
| 53749 | | SMITH SHAYLA | 145-64158 STREET QUEENS081 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $7.37 |
| 53750 | | SMITH SHEMEKA | 3123 CURTIS ST N | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $2.17 |
| 53751 | | SMITH SHERICKA | 1614 NE 31ST ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.70 |
| 53752 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $3.74 |
| 53753 | | SMITH SHIRA | 4136 KEANU ST APT 2 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $81.11 |
| 53754 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $14.40 |
| 53755 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $2.24 |
| 53756 | | SMITH SMITH | 813 E VIOLA ST | | | | CASA GRANDE | AZ | 00692 | USA | TRADE PAYABLE | | | | | $0.80 |
| 53757 | | SMITH SONIA | 7134 POTOMAC DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $33.17 |
| 53758 | | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $0.15 |
| 53759 | | SMITH STANLEY | 327 S HAMILTON ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $3.61 |
| 53760 | | SMITH STEPANIE | 143 MONTAGUE DR | | | | GREENVILLE | SC | 31791 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53761 | | SMITH STEPH | 2815 OAK RIDGE HARRISON047 | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $13.90 |
| 53762 | | SMITH STEPHAN | 6575 W TROPICANA AVE APT 2128 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.94 |
| 53763 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $0.04 |
| 53764 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.35 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53765 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $0.15 |
| 53766 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.99 |
| 53767 | | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $40.00 |
| 53768 | | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $150.42 |
| 53769 | | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $7.69 |
| 53770 | | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53771 | | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53772 | | SMITH STEVEN D | 231 SW JOYCE GLN COLUMBIA023 | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $20.00 |
| 53773 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.56 |
| 53774 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $11.11 |
| 53775 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $27.61 |
| 53776 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $2.60 |
| 53777 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $100.00 |
| 53778 | | SMITH SUSANNA | 4333 FOLEY DRIVE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $5.95 |
| 53779 | | SMITH SUSSETT | 2309 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.34 |
| 53780 | | SMITH SUZETTE | 310 WHITE ACRES DRIVE | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $24.03 |
| 53781 | | SMITH SYBIL | 2450 E 1ST ST | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $74.19 |
| 53782 | | SMITH TAMICA | 4520 W JUDSON DR | | | | NEW RIVER | AZ | 85087 | USA | TRADE PAYABLE | | | | | $1.43 |
| 53783 | | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $0.43 |
| 53784 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $11.59 |
| 53785 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $2.61 |
| 53786 | | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.33 |
| 53787 | | SMITH TANYELL | 257 WESTWOOD DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $1.47 |
| 53788 | | SMITH TEELA | 409 RR 1 N | | | | WESTERN GROVE | AR | 72685 | USA | TRADE PAYABLE | | | | | $15.00 |
| 53789 | | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | USA | TRADE PAYABLE | | | | | $16.16 |
| 53790 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $55.47 |
| 53791 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $4.32 |
| 53792 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $4.36 |
| 53793 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53794 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.50 |
| 53795 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $1.07 |
| 53796 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $0.15 |
| 53797 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $85.19 |
| 53798 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $17.70 |
| 53799 | | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | USA | TRADE PAYABLE | | | | | $2.54 |
| 53800 | | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53801 | | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53802 | | SMITH TINA | 1425 FOOTHILLS PLACE APT 230B | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $0.13 |
| 53803 | | SMITH TITILEYO | 2502 5TH AVE E APT 2 | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.18 |
| 53804 | | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | USA | TRADE PAYABLE | | | | | $22.83 |
| 53805 | | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | | TRADE PAYABLE | | | | | $9.35 |
| 53806 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $0.90 |
| 53807 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $4.80 |
| 53808 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $1.76 |
| 53809 | | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.46 |
| 53810 | | SMITH TREVOR | 170 KUAHALE CT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53811 | | SMITH TRIXIE | 459 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $4.50 |
| 53812 | | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53813 | | SMITH VICKI | 28619 N 171ST AVE | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $2.54 |
| 53814 | | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $215.44 |
| 53815 | | SMITH VINCENT | 1304 NORTH AVE | | | | NIAGARA FALLS | NY | 63143 | USA | TRADE PAYABLE | | | | | $1.28 |
| 53816 | | SMITH VIVA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $123.56 |
| 53817 | | SMITH WALTER | 3808 DIXIE HWY | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $0.49 |
| 53818 | | SMITH WALTER N JR | 304 E 243RD ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $16.26 |
| 53819 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $50.13 |
| 53820 | | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $2.63 |
| 53821 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $4.25 |
| 53822 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $50.00 |
| 53823 | | SMITH WESLEY D | 10226 W LEVI DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $1.01 |
| 53824 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $46.96 |
| 53825 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $102.11 |
| 53826 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $280.43 |
| 53827 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $2.53 |
| 53828 | | SMITH WILLIAM III | 2085 ALA WAI BLVD 151 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $52.62 |
| 53829 | | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.93 |
| 53830 | | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $1.61 |
| 53831 | | SMITH WILLIE F | 1711 W AUSTIN PLACE N | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $0.47 |
| 53832 | | SMITH WINIFERD | PO 1555 | | | | EAGAR | AZ | 85925 | USA | TRADE PAYABLE | | | | | $10.70 |
| 53833 | | SMITH YSHECIA | 1338 SMITH RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $3.84 |
| 53834 | | SMITH YVONIA | 3750 N WOODFORD ST APT 101 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $2.81 |
| 53835 | | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $23.81 |
| 53836 | | SMITHAM LILLIAN | 316 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $2.51 |
| 53837 | | SMITHCHENAULT TONIE | 163 TAHOE DR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $28.75 |
| 53838 | | SMITHERMAN CYNTHIA | 3984 E CEDAR DRIVE | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $48.71 |
| 53839 | | SMITHERMAN CYNTHIA | 3984 E CEDAR DRIVE | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $0.12 |
| 53840 | | SMITHERMAN JASON | 3544 W EUGIE AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $2.16 |
| 53841 | | SMITHHILLS TICAROL | 4449 MARYLAND AVE APT A4 | | | | SAINT LOUIS | MO | 84754 | USA | TRADE PAYABLE | | | | | $43.39 |
| 53842 | | SMITHKOYLE NEAICIA | 828 JASON CT | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53843 | | SMITHMYER CATHERINE | 100 HELFENBEIN LN STE 230 D | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53844 | | SMOCK CHARLES | 1885 LEMEN RD | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $138.11 |
| 53845 | | SMOCK DAVID | 1150 RIVERVIEW DR | | | | NEWCASTLE | OK | 73065 | USA | TRADE PAYABLE | | | | | $35.00 |
| 53846 | | SMOKER JOE | 2236 E 10TH ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $11.50 |
| 53847 | | SMOKER MATT | 607 GEORGE ST | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $1.34 |
| 53848 | | SMOLA ELIZABETH | 6100 COUNTY ROAD 113 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $19.14 |
| 53849 | | SMOLEN PAULETTE | 6N275 VIRGINIA RD DUPAGE043 | | | | KEENEYVILLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $4.99 |
| 53850 | | SMOLENSKI PAUL | 98 PAWNEE AVE | | | | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | | | | | $3.51 |
| 53851 | | SMOLINSKI ADAM | 3143 E MUIRWOOD DR | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $12.00 |
| 53852 | | SMOLINSKY KATIE | 28 THIRD STREET | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $2.18 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53853 | | SMOLLIN LEAH | 22909 REDWOOD CT | SANTA CLARITA | CA | 91390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53854 | | SMOORE CHRISTAH | 5601 LOFT RAVEN BLVD | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 53855 | | SMOOT KHADINE | 240 WINTHROP ST APT A3 | BROOKLYN | NY | 60629 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 53856 | | SMOOT SANDY | 3517 1 ST AVE NORTH | DOLOMITE | AL | 35061 | USA | TRADE PAYABLE | | | | | $162.17 | |
| 53857 | | SMOTHERS JOHN | 2077 ROLLING VALLEY DR | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 53858 | | SMOTHERS KAREN | PO BOX 9321 | NEW IBERIA | LA | 70562 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 53859 | | SMOTHERS KEN | 832 W RAYMOND ST | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 53860 | | SMULLEN ELIZABETH | 12 HIGHVIEW TERRACE | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 53861 | | SMUTZ SAMMY | 7629 PALMER COURT | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 53862 | | SMW LOCAL UNION NO | 2610 CROW CANYON RD SUITE 150N | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 53863 | | SMW LOCAL UNION SMW | 2610 CROW CANYON ROAD 150 N | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 53864 | | SMYER BRANDON | 1A E ST W | UNIVERSAL CITY | TX | 78148 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 53865 | | SMYKAL CRYSTEN | 124 QUEEN ST | WALLACE | ID | 83873 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 53866 | | SMYTH BRIAN | 2503 CAMP COOPER DRIVE | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 53867 | | SMYTH MATTHEW | 3600 WEST RAY RD APT 2004 | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 53868 | | SNADER DONNA | 271 CONESTOGA CREEK RD LANCASTER071 | EAST EARL | PA | 17519 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 53869 | | SNAUWAERT RENE | 1740 E MAPLE RD | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 53870 | | SNAVELY KEN | 51 BROOKSTONE PL | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 53871 | | SNAVELY LAURA | 5457 VINEYARD DR MONROE115 | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 53872 | | SNEAD BRIAN | 5025 HILLER LANE N | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 53873 | | SNEAD JAKI | 13526 ADRIAN DR | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 53874 | | SNEAD JOANN | 514 FERN RD | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 53875 | | SNEED BARIUS | 551 RUFFEL ST | MAITLAND | FL | 92064 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 53876 | | SNEED JONATHAN | 518 LANIER DR | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 53877 | | SNEED JOSHUA | 2307 SW ROLLING HILLS PL | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 53878 | | SNEERINGER AMANDA | 464 SLOANE AVENUE | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 53879 | | SNELGROVE ALAN | 85 VALLEY VIEW DRIVE | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 53880 | | SNELL MARCUS | 7064 HAN CIR APT F | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 53881 | | SNELL SHANE | 8261 BROSTROM ST | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 53882 | | SNELL TANYA | PO BOX 1414 | ROUND MOUNTAIN | NV | 89045 | USA | TRADE PAYABLE | | | | | $492.02 | |
| 53883 | | SNELL TREVOR | 224 LION VALLEY ROAD | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53884 | | SNELL WILMA G | 516 E LODGE DRIVE | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 53885 | | SNIDE RICHARD | 750 OVERLOOK DR | COLUMBUS | OH | 93706 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 53886 | | SNIDER ABBEY | INTERVALE CT OAKLAND125 | HIGHLAND | MI | 48357 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 53887 | | SNIDER CORY | 1120 BISCAYNE DR | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 53888 | | SNIDER JOYCE | 5965 HARRISBURG | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 53889 | | SNIDER MARY L | 100 JESSICA COURT | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53890 | | SNIDER PAM | 2935 EDGEWOOD DR | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 53891 | | SNIDER PATRICIA | 2405 SPRINGLAKE CT E | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 53892 | | SNIEGOSKI CHERYL | 510 MAIN ST APT 7 | LEMONT | IL | 29047 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 53893 | | SNIHUR AND MMR | 24 MANOR LANE N | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 53894 | | SNIPE JEANETTE | 312 S LIVE OAK DR | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 53895 | | SNIPES BARBARA | 114 CRESCENT DR 114 CRESCENT DRIVE | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 53896 | | SNIRATE UGNE | C13 SUTTON DRIVE MONMOUTH025 | ABERDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 53897 | | SNIRCH PATRICIA | 2006 HUNTER PLACE CT | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $77.81 | |
| 53898 | | SNITCHER VALERIE | 442 KINGWOOD RD | LINTHICUM HEIGHTS | MD | 21090 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 53899 | | SNODGRASS CHARLOTTE | 211 12 96TH ST | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 53900 | | SNOKE PAULA | 1951 GRANVILLE PIKE | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 53901 | | SNOOK JACKIE | 1031 WEST LIBERTY ST | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 53902 | | SNOUFFER STANLEY | 640 SECURITY RD | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 53903 | | SNOW BENJAMIN | 111 LIBERTY WOODS | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53904 | | SNOW CHARNER | 1102 CLEAR SPRINGS RD | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 53905 | | SNOW COREY | 70 MILLER LN APT 210 | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 53906 | | SNOW CURTIS | 4042 DAVANA ROAD | VAN NUYS | CA | 91423 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53907 | | SNOW JASON | 102 CAGLE LOOP | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 53908 | | SNOW KENNETH | 517 SW 43RD ST | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 53909 | | SNOW RYAN | 10965 TED WILLAMS PLACE | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 53910 | | SNOW SHAY | 1021 SCANDIA AVE APT 106 | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 53911 | | SNOW SHAY | 1021 SCANDIA AVE APT 106 | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 53912 | | SNOW VINCENT | 3333 BROADWAY APT E19F | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53913 | | SNOW WILLIAM | PO BOX 3036 | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 53914 | | SNOW WILLIAM | PO BOX 3036 | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 53915 | | SNOWDEN CYNTHIA | 16401 JUDSON DR | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 53916 | | SNOWDEN REGGIE | 3 CEDAR WAY | OCALA | FL | 11691 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 53917 | | SNOWDEN ROXANNE | 8840 COLONIAL DR N | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53918 | | SNOWMANN PHILLIP | 2322 LINDBLAD CT N | ARLINGTON | TX | 76016 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 53919 | | SNYDER AMANDA | 11239 DRAKE RD | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53920 | | SNYDER AMBER | 32 SUNFLOWER LN | LEWISTOWN | PA | 85339 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 53921 | | SNYDER ANNA | 3820 W EL CAMINO DR | PHOENIX | AZ | 19460 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 53922 | | SNYDER ANNEMARIE | 271 CORONA AVE | COCOA BEACH | FL | 32931 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 53923 | | SNYDER ARDEN | 1409 KARLEY DRIVE | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 53924 | | SNYDER BERT | 6427 EMLENTON CLINTONVILLE RD | EMLENTON | PA | 31535 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 53925 | | SNYDER BRENDA | 805 BARDSHAR RD APT 7 | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 53926 | | SNYDER BRIANNE | 339 N 75TH ST APT 103 | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 53927 | | SNYDER CARRIE | 961 KEEFER RD | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53928 | | SNYDER CHRISTOPHER | 8301-2 MARTIN DR | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 53929 | | SNYDER DAVID | 15919 LINWOOD MANOR CT | CYPRESS | TX | 97221 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 53930 | | SNYDER DEBBIE | 820 N D ST | LAKE WORTH | FL | 80221 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 53931 | | SNYDER DENNIS | 9465 E 100 N | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 53932 | | SNYDER DREW | 2744 BIARRITZ COURT | PONTE VEDRA BEACH | FL | 32082 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 53933 | | SNYDER ELIZABETH | 211 PIMLICO DR FLOYD043 | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 53934 | | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 53935 | | SNYDER JAMES | 2637 WOODWARD RD | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 53936 | | SNYDER JEAN | 3180 FOSTER | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 53937 | | SNYDER JEN | 17 MOUNTAIN VIEW AVE | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 53938 | | SNYDER JEN | 17 MOUNTAIN VIEW AVE | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 53939 | | SNYDER JEREMY | 14504 BRIAR FOREST DR APT 1216 HARRIS201 | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 53940 | | SNYDER JOHN | 12548 CANTWELL DR | SAN ANTONIO | FL | 33576 | USA | TRADE PAYABLE | | | | | $1.13 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53941 | | SNYDER JOHN | 32548 CANTWELL DR | | | | SAN ANTONIO | FL | 33576 | USA | TRADE PAYABLE | | | | | $0.12 |
| 53942 | | SNYDER JONATHAN | 175 LOVER-JONESTOWN RD WASHINGTON 125 | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $0.52 |
| 53943 | | SNYDER JONATHAN | 175 LOVER-JONESTOWN RD WASHINGTON 125 | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $25.00 |
| 53944 | | SNYDER JUSTIN | 35-A DOANE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 53945 | | SNYDER KIMBERLY | 11 ORCHARD RD DUTCHESS027 | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $15.00 |
| 53946 | | SNYDER LARRY | 4 MARATHON DR MARATHON ESTATES | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $37.57 |
| 53947 | | SNYDER LEE | 1025 W KINGS HWY | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $106.48 |
| 53948 | | SNYDER LESLIE | 7 WINCHESTER DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $40.98 |
| 53949 | | SNYDER LESLIE | 7 WINCHESTER DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $36.45 |
| 53950 | | SNYDER LINDA | 132 WASHINGTON ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $1.34 |
| 53951 | | SNYDER LIZA | 11950 W DOS RIOS DR | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $2.20 |
| 53952 | | SNYDER LYN | 85 RIVER ROAD UNIT G3 MIDDLESEX007 | | | | ESSEX | CT | 06426 | USA | TRADE PAYABLE | | | | | $14.70 |
| 53953 | | SNYDER MANUEL | 5 CHOATE LANE WESTCHESTER119 | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $54.18 |
| 53954 | | SNYDER MARLYS | 206 HARRINGTON LN | | | | GOWER | MO | 64454 | USA | TRADE PAYABLE | | | | | $26.91 |
| 53955 | | SNYDER MARTIN | 266 ELM AVE APT A | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $7.96 |
| 53956 | | SNYDER MARY | 9015 DAVIS RD | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $14.07 |
| 53957 | | SNYDER MARY | 9015 DAVIS RD | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $1.49 |
| 53958 | | SNYDER MATTHEW | 2614 N TULLY COVE PL | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.14 |
| 53959 | | SNYDER MIKE | 3679 | | | | ALQUINA | IN | 47331 | USA | TRADE PAYABLE | | | | | $6.42 |
| 53960 | | SNYDER MIKE | 3679 | | | | ALQUINA | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.80 |
| 53961 | | SNYDER NADINE M | 508 5TH AVE | | | | LITTLEFORK | MN | 56653 | USA | TRADE PAYABLE | | | | | $0.06 |
| 53962 | | SNYDER PAT | 1615 SYCAMORE LANE N | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $75.00 |
| 53963 | | SNYDER RAYLENE | 9725 NW 86TH TER | | | | KANSAS CITY | MO | 64153 | USA | TRADE PAYABLE | | | | | $9.83 |
| 53964 | | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $0.87 |
| 53965 | | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $0.61 |
| 53966 | | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $4.13 |
| 53967 | | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $1.06 |
| 53968 | | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $4.99 |
| 53969 | | SNYDER RYAN D | 936 OLD CLAIRTON RD | | | | JEFFERSON HILLS | PA | 15025 | USA | TRADE PAYABLE | | | | | $0.01 |
| 53970 | | SNYDER SHAWN | 501 CONDDOGUINET AVE | | | | BOILING SPRINGS | PA | 17015 | USA | TRADE PAYABLE | | | | | $0.19 |
| 53971 | | SNYDER STEPHANY | 82 BLACK ROCK AVENUE 3RD FLOOR | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $2.60 |
| 53972 | | SNYDER VALERIE | 18 OSPREY RD | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $0.18 |
| 53973 | | SNYER BECKY | 6935 PISTACHIO LN N | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $51.95 |
| 53974 | | SNYKUS ROSEANN | 141 DUNDAFF STREET N | | | | FOREST CITY | PA | 18421 | USA | TRADE PAYABLE | | | | | $0.89 |
| 53975 | | SO PAK H | 7222 ARCTIC FOX DR | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $31.64 |
| 53976 | | SO SUYIN | 64-34 102ST APT 3R | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $1.72 |
| 53977 | | SO YUWATH | 742 POTTERS AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $15.93 |
| 53978 | | SOARES BLOSSOM | 221 LANIALII ST | | | | WAHIAWA | HI | 34472 | USA | TRADE PAYABLE | | | | | $103.66 |
| 53979 | | SOARES CHARLENE | RR 3 BOX 1464 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $0.11 |
| 53980 | | SOARES SHAUN | 500 COLD SPRING ROAD | | | | ROCKY HILL | CT | 06067 | USA | TRADE PAYABLE | | | | | $4.63 |
| 53981 | | SOARES TALIA | 48 LIBERTY ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.56 |
| 53982 | | SOARINGEAGLE ARTHUR | 620 EL RANCHO DR | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $21.76 |
| 53983 | | SOBCHINSKY AMANDA | 834 VALLEY ROAD | | | | GILLETTE | NJ | 07933 | USA | TRADE PAYABLE | | | | | $28.20 |
| 53984 | | SOBCZAK ROBERT | 198 ASHTABULA PT | | | | ROAMING SHORES | OH | 44084 | USA | TRADE PAYABLE | | | | | $3.07 |
| 53985 | | SOBER LAURIE | 2908 TALLMADGE RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $160.11 |
| 53986 | | SOBERANO MARIA | 7020 W 35TH AVE UNIT 107 | | | | HIALEAH | FL | 44130 | USA | TRADE PAYABLE | | | | | $40.11 |
| 53987 | | SOBERON STELLA | 2131 S HELLMAN AVE SUIT P | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1.82 |
| 53988 | | SOBOLEWSKI DAVID | 140 DUNMORE ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $63.26 |
| 53989 | | SOBOLEWSKI JACLYN | 3 MYRTLE RD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $30.00 |
| 53990 | | SOBORA JONATHAN | 18424 COLLINS ST APT 8 | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $1.38 |
| 53991 | | SOCHA GREGORY | 37 KNOB HILL RD | | | | HACKETTSTOWN | NJ | 07840 | USA | TRADE PAYABLE | | | | | $100.00 |
| 53992 | | SOCHA JAMES | 201 PANSY PATH ST N | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $45.37 |
| 53993 | | SOCHAR MARGARET | 4004 VIRGINIA DR | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $1.25 |
| 53994 | | SOCHRIN JASON | 2501 OLD TANEYTOWN RD | | | | WESMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $55.62 |
| 53995 | | SOCIAL PROMOS | 5575 DTC PARKWAY SUITE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $644.23 |
| 53996 | | SOCITO MICHAEL | 14191 S VIA ABARCA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $12.79 |
| 53997 | | SOCKER SUZANNE | 8281 SYCAMORE TERR | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $46.80 |
| 53998 | | SOCOP ARTURO | 10333 ADRIANA AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $3.16 |
| 53999 | | SODA TAKAHIRO | 102 S ASHTON AVE | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $250.00 |
| 54000 | | SODEN BARBARA | 27 SYCAMORE DR | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $1.15 |
| 54001 | | SODEN SHAWN | 6583 PICATINNY LANE APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54002 | | SODHI MANDY | 952 CHASTANET CT | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $6.04 |
| 54003 | | SODON SUSAN | 16 MAXSON AVENUE N | | | | LOCUST | NJ | 07760 | USA | TRADE PAYABLE | | | | | $116.48 |
| 54004 | | SOESBE VALERIE | 809 15TH ST | | | | ELDORA | IA | 50627 | USA | TRADE PAYABLE | | | | | $56.14 |
| 54005 | | SOFER GLORIA | 1438 EAST 12 STREET 2 FLOOR BROOKLYN N Y | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $17.29 |
| 54006 | | SOGBODJOR HORACE | 1114 MORRIS DR APT 5D BRONX005 | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $1.38 |
| 54007 | | SOGBODJOR HORACE | 1114 MORRIS DR APT 5D BRONX005 | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $1.77 |
| 54008 | | SOH YEONGAH | 2 CERES DR | | | | HANOVER | NH | 03755 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54009 | | SOHAL HOHINDER | 1800 W LEWIS ST APT 310 | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $86.63 |
| 54010 | | SOHAL PRITPAL | 19584 SW TREEHOUSE LN | | | | BEAVERTON | OR | 97078 | USA | TRADE PAYABLE | | | | | $82.17 |
| 54011 | | SOHAYDA M | 1616 BURNETT ST | | | | MINERAL RIDGE | OH | 62618 | USA | TRADE PAYABLE | | | | | $71.52 |
| 54012 | | SOHN KRISTINE | 9956 JOHNNYCAKE RIDGE ROAD UNIT F-7 | | | | CONCORD | OH | 44077 | USA | TRADE PAYABLE | | | | | $3.14 |
| 54013 | | SOHNENMOE CHERIE | 6020 W PEREGRINE WAY | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $57.97 |
| 54014 | | SOHTHACK TILDEN | PO BOX 1107 | | | | SHARON | CT | 20737 | USA | TRADE PAYABLE | | | | | $100.93 |
| 54015 | | SOILS JAMES | 401 S KINGSLEY DR 106 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54016 | | SOIT ASHLEY | 35 S MAIN ST | | | | ALFRED | NY | 23803 | USA | TRADE PAYABLE | | | | | $1.35 |
| 54017 | | SOJO SARA | 972 CALLE 11 SE | | | | SAN JUAN | PR | 63011 | USA | TRADE PAYABLE | | | | | $21.39 |
| 54018 | | SOK SARUN | 1341 WALNUT AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $32.61 |
| 54019 | | SOKARDA ANA | 539 N LOCUST ST | | | | HAZLETON | PA | 92504 | USA | TRADE PAYABLE | | | | | $0.86 |
| 54020 | | SOKIRA JESSICA | 8945 GUILFORD ROAD SUITE 145 | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $112.95 |
| 54021 | | SOKOL MICHON | 4657 N POWELL AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $1.00 |
| 54022 | | SOKOL STEVE | 10 HITCHING POST DRIVE LOS ANGELES037 | | | | ROLLING HILLS ESTATE | CA | 90274 | USA | TRADE PAYABLE | | | | | $0.73 |
| 54023 | | SOKOLOWSKI JAROSLAW | 2338 S SHAG BARK TRL | | | | ARLINGTON HEIGHTS | IL | 60638 | USA | TRADE PAYABLE | | | | | $109.24 |
| 54024 | | SOKOLOWSKI KASIA | 313 HARDING ST | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $72.35 |
| 54025 | | SOLA LUZ | PO BOX 4952 004 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $27.27 |
| 54026 | | SOLANICS DORIS | 11230 WALNUT RIDGE | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $26.50 |
| 54027 | | SOLANO ANDREA | 3700 E BONANZA RD APT 2035 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $21.26 |
| 54028 | | SOLANO LUIS E | 7801 NW 37TH ST STE 22182SP7CO | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $0.07 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54029 | | SOLANO MELISSA | 215 E 201ST ST APT 6E | | | | BRONX | NY | 95340 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 54030 | | SOLANO MONSERRAT | 114 S 92ND AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 54031 | | SOLANO WILLIAM | 945 CALLE 1 SE URB LA RIVIERA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 54032 | | SOLBACH JILLIAN | 1930 INDIAN TRL | | | | LAKE OSWEGO | OR | 97034 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 54033 | | SOLBERG SUSAN | 1057 WEST CENTRAL AVE WARD101 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54034 | | SOLDARCEK MICHAEL | 4135 CAROLINE AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 54035 | | SOLDATENKOV MARIA | 2627 QUINCY ADAMS DR FAIRFAX059 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 54036 | | SOLDENWAGNER JULIE | 16420 COUNTY ROAD L | | | | WAUSEON | OH | 43567 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 54037 | | SOLE AUGUSTINE | 361N 730E | | | | SODA SPRINGS | ID | 83276 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54038 | | SOLEE JEFF | 2621 S GARRETS WAY | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 54039 | | SOLEMBRINO KRISTIANNA | 2754 BENETKA RD | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 54040 | | SOLER BEATRICE | 401 WEST 25TH STREET 6B NEW YORK061 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54041 | | SOLER GLORIA | 10015 NW 46TH ST APT 304 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54042 | | SOLET JOSHUA | 275 BON JOVI BLVD | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 54043 | | SOLICITO JERRI L | 7400 CHERRY LAUREL DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 54044 | | SOLIMAN BISHOY | 23003 N 20TH WAY | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 54045 | | SOLIS ADRIAN | 2680 139TH AVE SE APT 53 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 54046 | | SOLIS BENJAMIN | 9620A FORSYTH LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54047 | | SOLIS CASSANDRA | 319 ALLISON DRIVE SAN PATRICIO 409 | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 54048 | | SOLIS EDDIE | 7027 HAZELTINE AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54049 | | SOLIS JACKIE | 5999 RODEO DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 54050 | | SOLIS JHOANNA | GD38 CALLE 418 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 54051 | | SOLIS JOSE | HC 38 BOX 6130 BO LA JOYA SECT LAS LATAS | | | | GUANICA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54052 | | SOLIS NIKO | 705 PARK ST 23A | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 54053 | | SOLIS OSCAR | 119 W 6TH ST | | | | FREEPORT | TX | 77541 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 54054 | | SOLIS RAUL | 949 N QUINCE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 54055 | | SOLIS SANTOS | PO BOX 4721 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 54056 | | SOLIS SILVIA | 1719 W SHARON RD | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 54057 | | SOLIS VICTOR | 1719 LEE HALL | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 54058 | | SOLIZ DAVID | 11835 HAVEN ESTATES BLVD | | | | ADKINS | TX | 78101 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 54059 | | SOLIZ JOEL | 4821 73RD ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 54060 | | SOLIZ XOCHILT | 3425 GRANITE CT | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 54061 | | SOLLBERGER BRAD | 7306-A FOURNIER ST | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 54062 | | SOLLER JENNIFER | 2905 W SILVER FOX WAY MARICOPA013 | | | | PHOENIX | AZ | 85045 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 54063 | | SOLLEY GEORGE | 236 17TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 54064 | | SOLOMON COREY | 8222 BROSTROM ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54065 | | SOLOMON DAVID | 5868 JOANNE CT | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 54066 | | SOLOMON GAIL | 8501 N 50TH ST APT 904 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 54067 | | SOLOMON LEAH | 305 E 86TH ST APT 4DW | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 54068 | | SOLOMON LISA W | 1145 BOYNTON AVE APT 6B | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 54069 | | SOLOMON MARCUS | 514 HEDSTROM DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 54070 | | SOLOMON RICHARD | 69 JOHN ST | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $54.89 | |
| 54071 | | SOLOMON SHANEIKA | 117 EDGEWATER DR | | | | WINTER HAVEN | FL | 55812 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 54072 | | SOLOMON SIMON | 2903 VIRGINIA AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 54073 | | SOLOMON STEVEN | 5036 W PENSACOLA AVE UNIT 403 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 54074 | | SOLOMON WILLIAM | 2209 LARKMOOR ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 54075 | | SOLOMONSON SHERYL | 14214 104TH ST | | | | COAL VALLEY | IL | 61240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54076 | | SOLOMSON RICHARD | 695 FARMINGTON AVE APT 5 | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $87.76 | |
| 54077 | | SOLORIO TIMOTHY | 6138 GOLDEN VALLEY | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54078 | | SOLORIO TINA | 3409 S LEONINE RD | | | | WICHITA | KS | 44109 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 54079 | | SOLORZANO ANGIE | 5320 NOE AVE | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 54080 | | SOLORZANO RAMON | 605 TANGERINE DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 54081 | | SOLOWSKI MARGARET | 468 PEAR TREE PT ROAD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 54082 | | SOLSBURG AMANDA | 15382 S SHANNAN LANE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54083 | | SOLTERO MANUELA | 1601 BRIAN RAY CIR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $33.93 | |
| 54084 | | SOLTIS JUDY | 201 SHERINGHAM ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 54085 | | SOLTIS PEGGY | 4874 FAIRPORT ROAD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 54086 | | SOLUREN ALAN | 2664 JEFFERSON TERRACE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54087 | | SOLVERSON KATHERINE | 500 LAKE COOK RD STE 430 | | | | DEERFIELD | IL | 60089 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 54088 | | SOLYMANZADEH RASOUL | 7825 MCCALLUM BLVD APT 914 COLLIN085 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 54089 | | SOMANI RAMZAN | 3935 WATERVILLE CT APT 6 | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 54090 | | SOMASUNDARAM MURALI | 43 LAVENDER DR | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 54091 | | SOMERS ALICIA | 245 WALLACE DR | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54092 | | SOMERS MIKE | 645 WEST 200 NORTH N | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $283.87 | |
| 54093 | | SOMERVILLE ROBERT | PO BOX 397145 | | | | CAMBRIDGE | MA | 78537 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 54094 | | SOMICH MARSHA | 258 HOMINY RIDGE ACRES RD UNKNOWN | | | | COOKSBURG | PA | 16217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54095 | | SOMMER CYRILLA | 21694 POWERLINE RD WARRENTONMO | | | | | | | USA | TRADE PAYABLE | | | | | $120.00 | |
| 54096 | | SOMMER DOUGLAS | 105 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 54097 | | SOMMER JENNIFER | 807 PENNSYLVANIA AVE N | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54098 | | SOMMER MARCUS | 84 E 300 N | | | | FARMINGTON | UT | 96707 | USA | TRADE PAYABLE | | | | | $117.52 | |
| 54099 | | SOMMER ROBBIN | 1012 BALBOA AVE | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $30.90 | |
| 54100 | | SOMMERS JAMES | P O BOX 18408 ENCINO CALIF | | | | ENCINO | CA | 91416 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 54101 | | SOMMERS MICHAEL | 132 WILD ROSE KNOLL | | | | HOLLY LAKE RANCH | TX | 75765 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 54102 | | SOMMERS ZACHARY | 17534 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54103 | | SOMMERVILLE CDAR | 2810 HILLTOP AVE UNIT 1 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54104 | | SOMOOYI BARBARA | 2219 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 54105 | | SOMONTE EDUARDO | 5619 FOREST HAVEN CIR APT 105 | | | | TAMPA | FL | 15290 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 54106 | | SOMOSKEY CARA J | 9922 PECK RD | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54107 | | SOMOZA MARIO | 17980 NE 31ST CT 1110 | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 54108 | | SON EUGENE | 925 HARBOR LAKE DR | | | | SAFETY HARBOR | FL | 24445 | USA | TRADE PAYABLE | | | | | $42.81 | |
| 54109 | | SON VU | 4833 PARKWAY SAINT JOSEPH141 | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54110 | | SON YU | 4408 ISLAND PLACE 202 N | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54111 | | SONDAG RICHARD S | 3465 COUNTY LINE ROAD N | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 54112 | | SONDARK ELLY | 1693 N DEODAR DR | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 54113 | | SONDERS GLENDORA | 522 LUISIANA AVE KINGS047 | | | | BROOKLYN | NY | 11239 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54114 | | SONG GUANG | 1955 MILLERSVILLE PIKE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 54115 | | SONG JINGLU | 66 GANT CIR APT F UNKNOWN | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 54116 | | SONG RICHARD | 25 UNION SQ W C3-9G | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $13.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54117 | | SONG SANG | 10204 WETHERBURN RD | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 54118 | | SONG TIANYI | 3116 S MILL AVE STE251 MARICOPA013 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $889.55 | |
| 54119 | | SONG XIN | 1802 WILSON LN APT 304 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54120 | | SONGER CHRISTINE | 117 RACHELS CANYON DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 54121 | | SONGSITTICHOK CHAIYAPORN | 240 NEW YORK ST | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 54122 | | SONIA MEJIA | 3940 BEL PRE RD APT 1 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 54123 | | SONICO MARYANN | 1228 W M ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 54124 | | SONIK KATE | 294 ARTIST LAKE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54125 | | SONIK KATE | 294 ARTIST LAKE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54126 | | SONIK KATE | 294 ARTIST LAKE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54127 | | SONIK TERI | 749 TENDERFOOT CIR | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54128 | | SONKAR DHARMESH | 151 S BERNARDO AVE 3 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 54129 | | SONOGNINI RYAN | 59-053 HOALUA ST | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 54130 | | SONON CHARLES T | 7808 GREEN STREET | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 54131 | | SONTENOT BRITTANY | 515 JOHN KING RD | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 54132 | | SOOD VISHAL | 424 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 54133 | | SOON QISHAN | 8560 NE ALDERWOOD RD | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 54134 | | SOOS JOHN | 22611 GOSS SPRING COURT N | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54135 | | SOOSAN THOMAS | 6300 THORNBERRY CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 54136 | | SOPER BEN | 6422 GYPSY HILL RD | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 54137 | | SOPIWNIK ANDREA | 213 ELLER AVENUE | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 54138 | | SOPOLA JANE A | 716 SMELTER RD CUSTER037 | | | | MACKAY | ID | 83251 | USA | TRADE PAYABLE | | | | | $1,192.47 | |
| 54139 | | SOPRANO CATHLEEN | 3748 GREENBRIAR CIR | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 54140 | | SOPRANO JULIANE | 51 HAZEL PATH BARNSTABLE001 | | | | MARSTONS MILLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 54141 | | SOPRON BARBARA | 31 E MANCHESTER DRIVE N | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 54142 | | SORAGHAN TERRY | 316 MARRENGO AVE 1A | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 54143 | | SORBARA JANET | 682 NORTH EAST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 54144 | | SORBELLO JEFF | 2192 N WEST BLVD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 54145 | | SORCE BARBARA | 354 E SUNSET DR N | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $75.46 | |
| 54146 | | SORCE SCOTT | 1224 MARION AVE | | | | SOUTH MILWAUKEE | WI | 96822 | USA | TRADE PAYABLE | | | | | $88.70 | |
| 54147 | | SORDYL JOEL | 5408 DUNBAR DR | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 54148 | | SORENSEN HEATHER | 1908 W PITTSBURG PL N | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 54149 | | SORENSEN PETER | 1540 E SAN REMO AVE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 54150 | | SORENSEN SABRINA | 19128 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 54151 | | SORENSON LESLIE | 1744 N NUTTALL DRIVE | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54152 | | SORENSON SHAYLA | 5798 86TH AVE NW N | | | | ROSS | ND | 58776 | USA | TRADE PAYABLE | | | | | $146.64 | |
| 54153 | | SORENSON SHIRELLE | 818 1ST AVE E | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54154 | | SORGE ASHLEY | 515 MAIN AVE N APT A7 | | | | HANKINSON | ND | 58041 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 54155 | | SORIA JORGE | PO BOX 246 | | | | DALTON | GA | 30722 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 54156 | | SORIA MARTHA | 6231 W MCDOWELL RD APT 1137 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 54157 | | SORIANO DAPHNE | 211 STEPHENS AVE APT 2 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 54158 | | SORIANO JOSE | 2215 N LARAMIE AVE | | | | CHICAGO | IL | 23608 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 54159 | | SORIANO MANDI | PO BOX 1590 | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 54160 | | SORIANO SAMUEL | 699 E 56TH ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 54161 | | SORLIE GAIL | 1946 EAST 35TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 54162 | | SOROS RHONDA | 636 DISTRICT RD | | | | FREDONIA | PA | 16124 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 54163 | | SOROZAK MARY | 3030 JEANNE DRIVE CUYAHOGA035 | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 54164 | | SORRELL DANIELLE | PO BOX 2150 | | | | PLATTSBURGH | NY | 61761 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 54165 | | SORRELL DEIDRA | 11260 HESS CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 54166 | | SORRELLS STEVEN | 2058 GRAHAM AV | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 54167 | | SORTA MARIO | 26004 BRIGADIER PL UNIT B | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54168 | | SORTO ELIZABETH | 17824 HIDDEN GARDEN LN | | | | ASHTON | MD | 20861 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 54169 | | SORTO JOSE | 2531 COBBLERS WAY | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $117.47 | |
| 54170 | | SORTO JOSEPH | 15059 SW 9TH LN | | | | MIAMI | FL | 91103 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 54171 | | SORVILLO KATHI | 549 E PROSPECT ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 54172 | | SOSA ALBA | 9501 MONTWOOD DR | | | | EL PASO | TX | 33127 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 54173 | | SOSA ARMANDO | 1144 LINCOLN ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 54174 | | SOSA DAVID | 3020 MACADAMIA WAY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54175 | | SOSA DENIS | 8201 BLUE JAY WAY | | | | WEST WINDSOR | NJ | 08550 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 54176 | | SOSA GILBERT | 423 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 54177 | | SOSA JOHN | 1221 CREEK BEND DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54178 | | SOSA JULISSA | 325 EAST 156TH STREET PSS ANDREW JACKSON | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54179 | | SOSA KATHIE | 14022 HAY RD | | | | FORT SMITH | AR | 72916 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 54180 | | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 54181 | | SOSA MELISSA | 1802 E 2ND ST | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 54182 | | SOSA MICHAEL | 2870 W PLUMB LN | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 54183 | | SOSA MICHELLE | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 54184 | | SOSA MIRNA | 3939 VICTORIA DR TRLR 70 | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 54185 | | SOSEBEE CHANDRA | 465 SIMPSON RD NE BARTOW015 | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 54186 | | SOSEBEE NATHAN | 7670 BENTWATER DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 54187 | | SOSEBEE ZACK | 269 GRAND VIEW DR | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $212.17 | |
| 54188 | | SOSMETAL PRODUCTS INC KRAMER | 2945 E TIOGA STREET N | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 54189 | | SOSUNOV NAMIG | 2518 GARRISON AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $77.80 | |
| 54190 | | SOTELO GONZALO | 1712 S DIXIE HWY TRLR 100 | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 54191 | | SOTELO JUAN | 319 BELL PARK CIR SE | | | | ALBUQUERQUE | NM | 89801 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 54192 | | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 54193 | | SOTELO MARIO | 1768 E COMMONWEALTH AVE ORANGE059 | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 54194 | | SOTERA CHARLES | 32825 W NIMROD ST | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 54195 | | SOTH BENI | 7109 MINNETONKA BLVD | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 54196 | | SOTO ABEL | PO BOX 3242 | | | | HOUSTON | TX | 77253 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 54197 | | SOTO ABRAHAN | 5903 SPRING VALLEY | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $38.67 | |
| 54198 | | SOTO ALBERTO | 1276 CALLE 8 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 54199 | | SOTO AMARILIS | HC 5 BOX 56308 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 54200 | | SOTO ANA | 915 W M ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 54201 | | SOTO ANGEL | 186 ANDREWS ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 54202 | | SOTO ANGEL | 186 ANDREWS ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 54203 | | SOTO ANGELINA | 2920 WARSAW ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 54204 | | SOTO ARELIS | 1150 COLLEGE AVE APT 1-R | | | | BRONX | NY | 21804 | USA | TRADE PAYABLE | | | | | $2.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54205 | | SOTO ARISTEO | 3621 DUSTIN DR | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 54206 | | SOTO ARMIDA | 233 SE 20TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 54207 | | SOTO CARILIA | 131 CALLED 7 URB LAS AGUILLAS | | | | COAMO | PR | 01151 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 54208 | | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 54209 | | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 54210 | | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54211 | | SOTO CLAUDIA | 401 RAYS LN | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 54212 | | SOTO DALIA | 5923 HIGHFIELD ST | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 54213 | | SOTO DENNIS | 1110 JOSEPHINE DR | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 54214 | | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 54215 | | SOTO DUSTIN | 51122-2 WACO CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54216 | | SOTO EDELMIRA | HC 74 BOX 5946 | | | | NARANJITO | PR | 93401 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 54217 | | SOTO EFRAIN | PO BOX 49 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 54218 | | SOTO GLENDA | 2117 MOUNT EPHRAIM AVE TRLR 20 | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 54219 | | SOTO ISMAEL | 3137 BROWNIE CIR | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 54220 | | SOTO JAHAIA | 2225 LACOMBE AVE APT 7C | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 54221 | | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 54222 | | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 54223 | | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $56.61 | |
| 54224 | | SOTO JOEL | 1326 LELAND AVE APT 1 | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 54225 | | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 54226 | | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 54227 | | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 54228 | | SOTO KEILA | 10944 SW 154TH TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 54229 | | SOTO LOURDES | 52 JARD DE PIEDRA BLANCA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 54230 | | SOTO LUISA | 1515 METROPOLITAN AVE APT 3A | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 54231 | | SOTO MANNY | 2307 BARCLAY | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54232 | | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 54233 | | SOTO MARCOS | 8205 JAM SQ N | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 54234 | | SOTO MARGARITA | 112 CAMINO DON GUILLERMO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $296.74 | |
| 54235 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 54236 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 54237 | | SOTO MARILYN B | HC 1 BOX 4415 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 54238 | | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 54239 | | SOTO NOEL | 135 ROCKWELL AVE APT 40 N | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 54240 | | SOTO OSWALDO | 4602 N 75TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 54241 | | SOTO PABLO | 1200 FLEX CT | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $58.10 | |
| 54242 | | SOTO ROGELIO | 803 BOLIN PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 54243 | | SOTO SALOMON | 146 BELLAIRE DR | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 54244 | | SOTO THOMAS | PO BOX 9377 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 54245 | | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $90.93 | |
| 54246 | | SOTO WANA | 1630 LAVERN LANE | | | | LAKE HAVASU | AZ | 87110 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 54247 | | SOTO YARERIY | F12 CALLE A REPTO MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 54248 | | SOTOMAYOR GEORGE | 928 SWINTON AVE FL 2 | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 54249 | | SOTOMAYOR PAUL | 1424 KEMP BRIDGE LN | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 54250 | | SOTOMAYOR REBECA | C25 CALLE SANTA GUADALUPE URB SANTA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 54251 | | SOTT ROBERT | 1918 PARK AVE APT 14A | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 54252 | | SOU MIKE | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 92037 | USA | TRADE PAYABLE | | | | | $183.24 | |
| 54253 | | SOUBA CHRISTOPHER | 5008 ADDIE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 54254 | | SOUCEK HEATHER | 45 CHEYENNE DRIVE | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54255 | | SOUCY CHRISTOPHER | 52 GREYSTONE AVE | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 54256 | | SOUDERS AMANDA | 47944 CARMEL ACHOR RD | | | | ROGERS | OH | 44455 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 54257 | | SOUDERS STEVE | 10076 W STATE ROUTE 12 | | | | FOSTORIA | OH | 10002 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 54258 | | SOUDERS VICKI | 777 COUNTY HWY 285N N | | | | DE FUNIAK SPRINGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54259 | | SOUERS SHARON | 113 SHEFFIELD DR DANVILLE INDEP CITY590 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 54260 | | SOUFIS EVANGELOS | ANO HERSONISSOS P B 2416 | | | | HERAKLION | CR | 70014 | | TRADE PAYABLE | | | | | $4.19 | |
| 54261 | | SOUKSENGPHET IRISH | 5941 106TH TER E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 54262 | | SOULE DANIEL | 8061 W LOUISE DR | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 54263 | | SOULE KYLE | 7451 SHOCKLEY CT | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 54264 | | SOULE NANCY | 6 MULBERRY TRL | | | | KINNELON | NJ | 15630 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 54265 | | SOURI MOHAMMAD | 3014 ALICE AVE BLACK HAWK013 | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 54266 | | SOURS JOEY | 525 ATKINS DR PAGE139 | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54267 | | SOUSA ANA M | 202 OMAN ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54268 | | SOUSA LUIS | 150 WAYFAIR LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 54269 | | SOUSA ROMAN | 2618 PETER STREET HONOLULU HI | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 54270 | | SOUSA SILVIA | 120 CLEVELAND AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 54271 | | SOUTER JAYSON | 7798 DESERT WIND DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54272 | | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 54273 | | SOUTH DEBORAH | 2289 HIGHWAY 80 N | | | | WARRENTON | GA | 30828 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 54274 | | SOUTH JASON | 8220 S 18TH PL | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 54275 | | SOUTH LORA | 13751 RIVER RD | | | | FORT MYERS | FL | 45331 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 54276 | | SOUTHAPHANH KITA | 1358 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 54277 | | SOUTHARD BARBRA | 375 CENTERPOINT DRIVE SO | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 54278 | | SOUTHARD GREG | 12064 BEALES DR | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 54279 | | SOUTHERLAND JASON J | 416 TEAL LANE UNIT C | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54280 | | SOUTHGATE DANA | 4891 BRICK CHURCH PIKE RD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 54281 | | SOUZA ADILSON | 38 SAINT JOHN ST | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 54282 | | SOUZA CHRISTOPHER | 6850 NARROW GAUGE ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 54283 | | SOUZA PATICIA | 47 HIDDEN RD ESSEX009 | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 54284 | | SOUZA SIMONE | 456 HAWTHORN AVE APT 2 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 54285 | | SOVET CHRISTINA | 911 NE 58TH ST | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 54286 | | SOVINSKY STEPHEN | 5206 MUSKRAT DR | | | | WHITE HALL | MD | 21161 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54287 | | SOWA AMANDA | 17907 8TH AVE E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 54288 | | SOWARD MARGORIE | 4055 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 54289 | | SOWDER REBECCA | 6446 E TRAILRIDGE CIR UNIT 46 | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 54290 | | SOWDERS ROBIN | 223 W 73RD TERR | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 54291 | | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $60.53 | |
| 54292 | | SOWELL MAURICE | 815 E WALNUT ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $15.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 54293 | | SOWERS JAMIE | 28718 S RATNER RD | MELVERN | KS | 66510 | USA | TRADE PAYABLE | $40.00 |
| 54294 | | SOWLER SABRINA | 734 E 54TH PL N | TULSA | OK | 74126 | USA | TRADE PAYABLE | $0.02 |
| 54295 | | SOYDINC JON | 13502 MUSICK | IRVINE | CA | 92618 | USA | TRADE PAYABLE | $0.75 |
| 54296 | | SOYFER HOWARD | 118 VICTORY ROAD APT 135 | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | $0.63 |
| 54297 | | SOYKA JULIE | 4658 WHITE OAK LANE | MOUNT PLEASANT | WI | 53403 | USA | TRADE PAYABLE | $45.00 |
| 54298 | | SPACE HEATHER | 6372 ADRIAN HWY | CONWAY | SC | 45320 | USA | TRADE PAYABLE | $0.86 |
| 54299 | | SPADACCINI DEBRA | 2206 MARTINGALE DR | CARMEL | NY | 10512 | USA | TRADE PAYABLE | $3.37 |
| 54300 | | SPADE KEN | 3004 S GORDON AVE | WICHITA | KS | 67217 | USA | TRADE PAYABLE | $2.75 |
| 54301 | | SPADER GEORGE | 1940 N BOULDER HIGWAY | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | $116.60 |
| 54302 | | SPAFFORD FRANK | 2540 PEACHWOOD CIR NE APT 3 | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | $8.99 |
| 54303 | | SPAFFORD WILLIAM | 45519 ANDERSON AVE | EL PASO | TX | 79904 | USA | TRADE PAYABLE | $55.21 |
| 54304 | | SPAIN JILL | 72 MEDOW ST | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | $1.41 |
| 54305 | | SPAIN THOMAS D | 812 MIAMI ST | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | $0.05 |
| 54306 | | SPALDING DAVID | 77017-1 RUSK CIRCLE | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $7.88 |
| 54307 | | SPALINGER ERIC | 45 E GORDON AVE | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | $13.38 |
| 54308 | | SPALTI VANCE | 10358 COUNTRY CLUB DR | DALLAS | TX | 75218 | USA | TRADE PAYABLE | $19.99 |
| 54309 | | SPANELLI SHIRLEY | 23 BILLY DR | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | $38.15 |
| 54310 | | SPANGENBERGER CHERYL | 7871 US 29 BUSINESS ROCKINGHAM157 | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | $30.00 |
| 54311 | | SPANGLER KEN | 6120 LAKEMOOR CIR NW STARK151 | CANTON | OH | 44718 | USA | TRADE PAYABLE | $3.60 |
| 54312 | | SPANGLER LESA | 1037 CYPRESS PT | MANSFIELD | TX | 04240 | USA | TRADE PAYABLE | $2.70 |
| 54313 | | SPANGLER MICHELLE | 111 W VICTORIA BLVD | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | $0.01 |
| 54314 | | SPANGLER SAMUAL | 17462 COUNTY ROAD M | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | $51.25 |
| 54315 | | SPANGLER THOMAS | 3530 S PINE AVE LOT 66 | OCALA | FL | 33313 | USA | TRADE PAYABLE | $8.48 |
| 54316 | | SPANHEIMER MICHAEL | W339N6615 LOGHOUSE CIRCLE WAUKESHA133 | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | $18.91 |
| 54317 | | SPANKIE RICHARD | 3618 STANLEY RD | COLUMBIAVILLE | MI | 48421 | USA | TRADE PAYABLE | $100.00 |
| 54318 | | SPANKO BRENDA | 177 ALVERDA RD | NORTHERN CAMBRIA | PA | 15714 | USA | TRADE PAYABLE | $18.00 |
| 54319 | | SPANN JOYCE | 801 E VICTORIA ST | SOUTH BEND | IN | 94565 | USA | TRADE PAYABLE | $0.99 |
| 54320 | | SPANNAGEL JESSICA | 240 S GLEANER RD | SAGINAW | MI | 48609 | USA | TRADE PAYABLE | $6.66 |
| 54321 | | SPANNON CLAIR | 12204 ELIJAH YORK RD | VERSAILLES | OH | 07008 | USA | TRADE PAYABLE | $6.51 |
| 54322 | | SPANO NICK | 3244 BARHAM BLVD LOS ANGELES037 | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | $100.00 |
| 54323 | | SPANTON KRISTI | 417 4TH AVE | NEW GLARUS | WI | 53574 | USA | TRADE PAYABLE | $14.25 |
| 54324 | | SPARACIO SUSAN | 4156 SAINT PAUL BLVD | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | $5.84 |
| 54325 | | SPARKMAN CAROL | 1209 SANCHEZ ST SE | PALM BAY | FL | 31405 | USA | TRADE PAYABLE | $0.11 |
| 54326 | | SPARKS ADAM | 4900 E 5TH ST APT 2002 | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | $0.30 |
| 54327 | | SPARKS AVERI B | 808 S 14TH ST APT 2 | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | $2.62 |
| 54328 | | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | $0.07 |
| 54329 | | SPARKS BELINDA | 4028 JOSEPH DR 4028 JOSEPH DRIVE | EDEN | MD | 42701 | USA | TRADE PAYABLE | $9.23 |
| 54330 | | SPARKS DENISE | 3400 MILLBROOK RD | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | $0.81 |
| 54331 | | SPARKS ESBEYDEE | 249 E CREOSOTE DRAW RD | VAIL | AZ | 85641 | USA | TRADE PAYABLE | $16.14 |
| 54332 | | SPARKS GREGORY | 4059 W 166TH ST | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | $0.07 |
| 54333 | | SPARKS INDIA | 13380 TENNY RD LOT 26 | MOUNT STERLING | OH | 43143 | USA | TRADE PAYABLE | $24.01 |
| 54334 | | SPARKS JASON | 5413 OLDE VINTAGE DR | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | $26.09 |
| 54335 | | SPARKS LINDA | 4556 STATE ROUTE 19A | SILVER SPRINGS | NY | 14550 | USA | TRADE PAYABLE | $8.47 |
| 54336 | | SPARKS ROBERT | 13043 WOOD ST APT 3G | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | $3.54 |
| 54337 | | SPARKS TERRENCE | 7350 17TH ST SW | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | $1.14 |
| 54338 | | SPARKS TIMOTHY | 135 BLEVINS DRIVE CLEVELAND045 | SHELBY | NC | 28150 | USA | TRADE PAYABLE | $0.01 |
| 54339 | | SPARKWEATHER TRESSA | 707 GREEN ROW AVE HENRY073 | COLONA | IL | 61241 | USA | TRADE PAYABLE | $21.51 |
| 54340 | | SPARROW RONALD | 9328 TULSEMERE RD | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | $4.13 |
| 54341 | | SPARROW TAYLOR | 2137 GALAXY DR JOHNSON081 | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | $6.47 |
| 54342 | | SPARROW TONAY | 2301 LAKE WESTON DR APT 1211 | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $1.36 |
| 54343 | | SPASOJEVIC LIDIJA | 389 MASSACHUSETTS AVE APT 24 | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | $39.83 |
| 54344 | | SPASOJEVICH JEREMIAH | 8158 HEIGHTS VLY | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | $28.75 |
| 54345 | | SPATCHER CARISSA | 123 HURON ST APT 3 KINGS047 | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | $1.99 |
| 54346 | | SPATES CHRISTY | 1001 PEMBROOK | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | $50.00 |
| 54347 | | SPATH ALFRED | 34 HEARTHSTONE COURT | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | $7.47 |
| 54348 | | SPATH DEAU | 14617 WOOSLEY DR | NAMPA | ID | 83651 | USA | TRADE PAYABLE | $0.89 |
| 54349 | | SPATH SUSAN | 202 SAINT IVES DRIVE | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | $7.08 |
| 54350 | | SPAULDING GREGG | 10418 BEN VENUE ST | CROSBY | TX | 77532 | USA | TRADE PAYABLE | $35.71 |
| 54351 | | SPAULDING JOHN | P O BOX 291640 | PHELAN | CA | 92329 | USA | TRADE PAYABLE | $0.22 |
| 54352 | | SPAULDING SANDRA | 3415 COUNTY ROAD 9 | BURDETT | NY | 14818 | USA | TRADE PAYABLE | $40.31 |
| 54353 | | SPAUR JUANITA | 114 HIGHLAND STREET | RUSSELL | IA | 50238 | USA | TRADE PAYABLE | $19.31 |
| 54354 | | SPAW CASEY | 1226 CHAPMANSBORO RD | CHAPMANSBORO | TN | 37035 | USA | TRADE PAYABLE | $18.86 |
| 54355 | | SPAWN SAMANTHA | 2634 SIMMS AVE | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | $17.05 |
| 54356 | | SPEAKE JAMES | 2412 BAYWATER RD | TAVARES | FL | 32778 | USA | TRADE PAYABLE | $0.23 |
| 54357 | | SPEAKER BOBBY | 1632 S BUCKLEY WAY | AURORA | CO | 80017 | USA | TRADE PAYABLE | $30.21 |
| 54358 | | SPEAKES JUDITH | 85 CHAMPIONS LN | SAN ANTONIO | TX | 78257 | USA | TRADE PAYABLE | $100.00 |
| 54359 | | SPEAKS SYLVIA | 298 MONTGOMERY ST APT 5A | JERSEY CITY | NJ | 13143 | USA | TRADE PAYABLE | $0.84 |
| 54360 | | SPEAR DEBBIE | 14325 COURTHOUSE RD | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | $3.32 |
| 54361 | | SPEAR MATTHEW | 607 B CARSWELL ST | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | $0.71 |
| 54362 | | SPEAR MIKE | 335 CHIPPING TER | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | $1.11 |
| 54363 | | SPEAR PAUL | 5584 MEADOW LN | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | $70.03 |
| 54364 | | SPEAR ROBERT | 5120 JABARA CT UNIT A | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | $3.32 |
| 54365 | | SPEAR WANDA | 1694 E 5TH ST | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | $17.69 |
| 54366 | | SPEARMAN ELDRIDGE | 11405 CAPSTAN DRIVE | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | $0.85 |
| 54367 | | SPEARNOCK JAYME | 19184 COUNTY ROUTE 3 | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | $2.92 |
| 54368 | | SPEARS ALAKYA M | 2114 WILLOW OAK CT | MORAINE | OH | 45439 | USA | TRADE PAYABLE | $0.43 |
| 54369 | | SPEARS AMY | 5120 GOODMAN LN | OVERLAND PARK | KS | 66202 | USA | TRADE PAYABLE | $20.80 |
| 54370 | | SPEARS BRANDI | 1167 PHIL ONEIL DRIVE MECKLENBURG119 | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | $0.38 |
| 54371 | | SPEARS CRAIG | 506 ANTHONY DRIVE | BOARDMAN | OR | 97818 | USA | TRADE PAYABLE | $75.00 |
| 54372 | | SPEARS JEREMY | 4222 ROUTE NN | ANDERSON | MO | 64831 | USA | TRADE PAYABLE | $15.34 |
| 54373 | | SPEARS REOLA | 4013 SUNSET PL | SOUTH BEND | IN | 30088 | USA | TRADE PAYABLE | $5.74 |
| 54374 | | SPEARS TAMI | 24 FORREST RD | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | $16.26 |
| 54375 | | SPEASE MICHELLE | 3523 CLIFTMONT AVE | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | $2.87 |
| 54376 | | SPECHT BETHANIE | 920 FEDERAL AVE NE | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | $61.80 |
| 54377 | | SPECKHART AMY | 821 ELMTREE LANE | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | $25.00 |
| 54378 | | SPEEGLE JIMMY | 112NE ENGLISH ST | LAWTON | OK | 73507 | USA | TRADE PAYABLE | $28.75 |
| 54379 | | SPEER CHARLOTTE | 3169 INDIANA DR | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | $26.54 |
| 54380 | | SPEHAR DAN | 1248 CORDOVA RD | MAYFIELD HEIGHTS | OH | 44124 | USA | TRADE PAYABLE | $80.10 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54381 | | SPEIER PHILIP | 3741 W TWO MILE HOUSE RD | | | | COLUMBUS | IN | 48237 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 54382 | | SPEIGHT DONALD | 805 GIRL SCOUT RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 54383 | | SPEIGHT JOZAMINE | 102 DAVID DR APT F28 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 54384 | | SPEIRS ADAM | 1424 WOODBRIDGE RD | | | | JOLIET | IL | 85706 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 54385 | | SPELLER RONNIE | 1734 BIG RIDGE DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 54386 | | SPELLER STACY | 210 LAGO CIRCLE | | | | SANTA FE | TX | 77517 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54387 | | SPELLERI JANET | 19723 ELIZABETH WAY N | | | | SANTA CLARITA | CA | 91351 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 54388 | | SPELLMAN BONNIE | 10 OCEAN AVE | | | | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54389 | | SPELLMAN RUTH | 2115 SE ADDISON ST | | | | PORT SAINT LUCIE | FL | 34984 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 54390 | | SPELLMAN THERESA | 4507 RIDGE RUN DRIVE RICHMOND245 | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 54391 | | SPENCE BEVERLEY | 14 ARCHDALE RD | | | | BOSTON | MA | 02131 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 54392 | | SPENCE DEBORAH | 1215 NEWLAND DR VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 54393 | | SPENCE JAY | 2026 WYOMING ST | | | | PECOS | TX | 29590 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 54394 | | SPENCE LARAME | 15785 N 83RD ST | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54395 | | SPENCE NANCY | 11912 COUNTY ROAD 25A N | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $105.73 | |
| 54396 | | SPENCE PARTICIA | 3081 BONITA WOODS DR | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 54397 | | SPENCE RHONDA | 1878 N URBANA-LISBON RD | | | | SOUTH VIENNA | OH | 45369 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 54398 | | SPENCE ROBERT | 33 PEQUOIT ST | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $86.66 | |
| 54399 | | SPENCE TANEKA | 1504 LAUREL DR WICOMICO045 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 54400 | | SPENCE ZACHERY | 2503 HILLARY TRAIL | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 54401 | | SPENCER AL | 3372 LUNARRIDGE ST | | | | LAS CRUCES | NM | 31093 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 54402 | | SPENCER ANGELA | 105 LYNN CIR | | | | PASS CHRISTIAN | MS | 29078 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 54403 | | SPENCER BRET | 24817 N CAN ADA RD | | | | STAR | ID | 83669 | USA | TRADE PAYABLE | | | | | $43.21 | |
| 54404 | | SPENCER C | 586 W 1425 N APT U | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 54405 | | SPENCER CAREY | 35710 PELO RD | | | | CLAYTON | NY | 40330 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 54406 | | SPENCER CHAZ | 79 WINDHAM RD SUFFOLK025 | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $118.28 | |
| 54407 | | SPENCER DERRICK | 8330 MAGRATH STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 54408 | | SPENCER DONNA | 38 CHESTERTOWN RD | | | | SICKLERVILLE | NJ | 93307 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 54409 | | SPENCER DORON | 3703 B VICTORY CT | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 54410 | | SPENCER DOROTHY | 345 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 54411 | | SPENCER ED | 1059 BETHEL HILL RD | | | | SHICKSHINNY | PA | 18655 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 54412 | | SPENCER ELIOT | 5505 JACKSON COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 54413 | | SPENCER GAIL | 8537 KELLER RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 54414 | | SPENCER JAMES | 13 KMART | | | | | OH | 43081 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 54415 | | SPENCER JAMISON | 7921 CATBIRD COURT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54416 | | SPENCER JEAN | 1708 LAKEWWOD LOOP HILLSBOROUGH057 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 54417 | | SPENCER KENDRICK | 4 WEAVER AVE | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54418 | | SPENCER LINDA | 3307 FERNVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 54419 | | SPENCER MARGARET | 351 INDUSTRIAL DR N | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 54420 | | SPENCER MELVIN | 3873 WILDLEAF DR | | | | MEMPHIS | TN | 88101 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 54421 | | SPENCER MIKE | 4230 FOSKETT RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 54422 | | SPENCER NAPOLEON | 9005 SEEDLING DR | | | | MIDLAND | GA | 87401 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 54423 | | SPENCER NICOLE | 1454 KENNELLWORTH PL BRONX005 | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 54424 | | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $137.01 | |
| 54425 | | SPENCER ROBERT | 9800 OAK VALLEY DRIVE N | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 54426 | | SPENCER RODRICK | 10880 SW 217TH TER | | | | MIAMI | FL | 49319 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 54427 | | SPENCER SHARON | 7405 SANTA YNEZ AVE SAN LUIS OBISPO079 | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54428 | | SPENCER SHELEEN | 3191 HUNTING CREEK RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54429 | | SPENCER SHELEEN | 3191 HUNTING CREEK RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 54430 | | SPENCER STEVEN | 1105 E 19TH N | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54431 | | SPENCER THOMAS | 103 PECAN RUN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 54432 | | SPENCER TOMMY | 509 FREDERICK RD | | | | BIDWELL | OH | 11742 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 54433 | | SPENCER WILLIAM | 779 OLD FIELD RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $44.67 | |
| 54434 | | SPENGLER GARY | 4690 OAKLAND125 | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 54435 | | SPERANDO NICOLE | 330 BRIARCLIFF DR | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 54436 | | SPERBECK CYNTHIA | PO BOX 222 | | | | MILFORD | NY | 13807 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 54437 | | SPERBER CAROL | 7887 N DOUGLAS HWY | | | | JUNEAU | AK | 99801 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 54438 | | SPERBER KELLI | 6799 W OVERLAND RD 101 | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 54439 | | SPERLE DEAN | 2148 RUNNING DEER LANE STEPHENSON177 | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54440 | | SPERLING STEVEN | 54 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54441 | | SPEY MARY | 7000 LOUISIANA BLVD NE APT 703 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 54442 | | SPEYER FRED | 24541 COUNTRY OAKS BLVD | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 54443 | | SPICE CORY | 1420 S JOHN AVE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 54444 | | SPICER HOWARD | 3021 RIDGELINE TRL | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 54445 | | SPICER SEAN | 815 ENDERBY DRIVE ALEXANDRIA INDEP | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $38.68 | |
| 54446 | | SPICER WILLLAIM | 10748 OGDEN ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 54447 | | SPICHER HAROLD | 305 SIOUX DR | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 54448 | | SPICKA NANCY | 4810 OAK ST | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 54449 | | SPICKLER ADAM | 121 FOREST AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 54450 | | SPICKLER ALAN | 9 ASHWOOD AVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 54451 | | SPICUZZA ANTHONY | 4305 S HOMAN AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 54452 | | SPIECKER BARBARA | 10753 W BROOKSIDE DR MARICOPA013 | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 54453 | | SPIEGEL ANNETTE | P O BOX 526 DEKMANN BEA | | | | LAKE PEEKSKILL | NY | 10537 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 54454 | | SPIEGEL ELCHONON | 116 PRESSBURG LANE OCEAN029 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 54455 | | SPIERLING MELISSA | 2028 KIM DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $86.19 | |
| 54456 | | SPIES JOY | 6211 WOODLEIGH SR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54457 | | SPIESS NADINE | 2703 SHOWPLACE DRIVE | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 54458 | | SPIGHT MABELENE | 18000 MEYERS APT 205 | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 54459 | | SPIGNER FRED | 4504 SAN BENITO ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 54460 | | SPIKER RICHARD | 346 RIDGE DR | | | | AMERICAN FORK | UT | 84004 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 54461 | | SPIKES DEBORAH | 1551 SHAKESPEARE AVE APT 5L | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 54462 | | SPIKES LAWRENCE | 52414 HAVASUPAI CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 54463 | | SPILLER G | 11893 BELGREEN LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 54464 | | SPILLER JEROME | 13531 CROSLEY N | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 54465 | | SPILLER REGINA | 14807 STEEPLE CHASE RD | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 54466 | | SPILLETT MICHELLE | 6954 WEXFORD HILL | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 54467 | | SPILLMAN MARY | 143 STEINWAY AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $68.33 | |
| 54468 | | SPILLUM CHERYL | 424 MAIN BOX 502 | | | | JORDAN | MT | 59337 | USA | TRADE PAYABLE | | | | | $1.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54469 | | SPINA JENNIFER L | 51 GARY STREET SUFFOLK103 | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $11.69 |
| 54470 | | SPINATO SUSAN | 152 S 7TH ST | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $82.28 |
| 54471 | | SPINDEN RICHARD | 7551 A LICATA ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.90 |
| 54472 | | SPINELLI ANDREA | 8201 LOOKOUT LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $20.40 |
| 54473 | | SPINELLI COURTNEY | 225 HILL ROAD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $57.49 |
| 54474 | | SPINELLO CAROL | 52 PALMER ROAD | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $40.04 |
| 54475 | | SPINNATO PHIL | 691 BUCHANAN BLVD MONMOUTH025 | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $7.19 |
| 54476 | | SPINNER TRUDI | 213 S CENTRAL APT 203 | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54477 | | SPINNEY ELIZABETH | 18 MIRROR LAKE AVE NORFOLK021 | | | | NORFOLK | MA | 02056 | USA | TRADE PAYABLE | | | | | $21.99 |
| 54478 | | SPINO LORENE | 411 DOWNING DR GEAUGA055 | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54479 | | SPIRA Y | 4 WILSON AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $2.23 |
| 54480 | | SPIRES SHAEFER | 7277 CHARLOTTE PIKE UNIT 245 | | | | NASHVILLE | TN | 07876 | USA | TRADE PAYABLE | | | | | $0.04 |
| 54481 | | SPISAK MICHAEL | 500 E BRUCETON RD APT 423 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $53.49 |
| 54482 | | SPITSBERGEN KAREN | 206 KINGSTON AVE NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $3.09 |
| 54483 | | SPITSEN CHRISTOPHER | 1038 MOTT CIRCLE | | | | FT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 |
| 54484 | | SPITZER AARON | 1 PAKSH PLACE 311 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $0.07 |
| 54485 | | SPITZER SIGAL | 10 HARVEST COURT MONMOUTH025 | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $72.92 |
| 54486 | | SPITZFADEN WAYNE | 22491 MT PLEASANT RD DEARBORN029 | | | | BRIGHT | IN | 47025 | USA | TRADE PAYABLE | | | | | $0.10 |
| 54487 | | SPITZMILLER LEO | 457 KITTY LANE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $29.26 |
| 54488 | | SPITZNAGEL AMANDA | 8 A ST 2 | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $0.32 |
| 54489 | | SPIVEY REGINALD | P O BOX 92441 | | | | LAKELAND | FL | 33804 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54490 | | SPIVEY WENDY | 26 CORTLAND PL | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $11.67 |
| 54491 | | SPIVOCK CAROLYN | 2205 KINGS FOREST TRAIL CARROLL013 | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54492 | | SPLITSTONE DONALD | 3422 PARTRIDGE PL | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $3.21 |
| 54493 | | SPONAUGLE MICHELLE | 106 PINE RUSTLE LN 106 PINE RUSTLE LANE | | | | AUBURNDALE | FL | 37914 | USA | TRADE PAYABLE | | | | | $3.20 |
| 54494 | | SPONITO MIKE | 1750 CODY LN SAINT LUCIE111 | | | | FORT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $7.12 |
| 54495 | | SPONSEL JEFF | 110 SAINT MARY ST | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $8.10 |
| 54496 | | SPONSLER MICHELLE | 2905 BERTA PL | | | | GREEN COVE SPRINGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $128.71 |
| 54497 | | SPOON SHIRLEY | 2 PARK PLACE DR | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54498 | | SPOONER BRANDY | 1471 GA HIGHWAY 39 | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $3.35 |
| 54499 | | SPOONER HEATHER | 6789 COUNTY ROAD 39 | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $13.92 |
| 54500 | | SPOOR ROBERT | 1007 BAKEWELL AVE | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $53.47 |
| 54501 | | SPORE JASON | 2239 HIGHWAY 20 E | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $40.00 |
| 54502 | | SPORY DAVID | 203 MANCHESTER DR | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54503 | | SPOTTSWOOD JAYNE | 175 N HARBOR DR APT 3101 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54504 | | SPRABERY HELEN | 108 E ALLISON STREET | | | | EUSTIS | NE | 69028 | USA | TRADE PAYABLE | | | | | $26.25 |
| 54505 | | SPRADLEY LARRY | 38678 MORRIS CREEK RD | | | | HOWE | OK | 74940 | USA | TRADE PAYABLE | | | | | $4.64 |
| 54506 | | SPRADLIN HEATHER | 26 VILLAGE RD | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $39.21 |
| 54507 | | SPRADLING VALARIE | 846 SHADOW LAKES DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.35 |
| 54508 | | SPRAGGINS ANNETTE | 17 PLYMOUTH AVE | | | | BATTLE CREEK | MI | 40160 | USA | TRADE PAYABLE | | | | | $2.37 |
| 54509 | | SPRAGUE MARYBETH | 3030 N 77TH AVE | | | | ELMWOOD PARK | IL | 33779 | USA | TRADE PAYABLE | | | | | $104.01 |
| 54510 | | SPRAGUE MICHAEL | 8801 GRANDVIEW RD | | | | COLUMBUS | IN | 85501 | USA | TRADE PAYABLE | | | | | $10.35 |
| 54511 | | SPRAGUE MICHAEL | 8801 GRANDVIEW RD | | | | COLUMBUS | IN | 85501 | USA | TRADE PAYABLE | | | | | $29.79 |
| 54512 | | SPRAGUE MONTE | 1311 UPPINGHAM DR | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $53.61 |
| 54513 | | SPRAGUE REID | 38 LIMIT ST | | | | LEAVENWORTH | KS | 48035 | USA | TRADE PAYABLE | | | | | $1.36 |
| 54514 | | SPRANG GARY | 623 E MAIN ST 623 E MAIN ST | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $51.25 |
| 54515 | | SPRANKLE CHERI | 5489 ROUTE 286 HWY W | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $7.44 |
| 54516 | | SPRANKLIN CAROLE | 6277 LOVEKNOT PL | | | | COLUMBIA | MD | 72901 | USA | TRADE PAYABLE | | | | | $105.99 |
| 54517 | | SPRATLEY MARY | PO BOX 454 | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $106.99 |
| 54518 | | SPRAYBERRY JASON | 12963 MARINERS CIRCLE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $14.45 |
| 54519 | | SPRECHER ROB | 18285 BENT TREE LN | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $57.89 |
| 54520 | | SPRENGER ROSEMARY | 633 W HARVARD AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $2.72 |
| 54521 | | SPRESSER KATHY | 6926 RAGLAND ROAD | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $4.25 |
| 54522 | | SPRIGGS PATRICIA | 968 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.46 |
| 54523 | | SPRIGGS SANDRA | 1614 WALNUT ST | | | | HARRISBURG | PA | 00926 | USA | TRADE PAYABLE | | | | | $0.05 |
| 54524 | | SPRIGGS STEVEN | 961 REMINGTON TRL | | | | MESQUITE | TX | 98537 | USA | TRADE PAYABLE | | | | | $8.66 |
| 54525 | | SPRINGER ANTHONY | 109-20 112STREET | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $217.74 |
| 54526 | | SPRINGER DAVID | 2507 59TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $2.97 |
| 54527 | | SPRINGER IRENE | 6733 8TH ROUTE 103 | | | | NEW WASHINGTON | OH | 44854 | USA | TRADE PAYABLE | | | | | $0.16 |
| 54528 | | SPRINGER JOSH | 14609 MOON DAISY DRIVE | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $1.50 |
| 54529 | | SPRINGER JULIA | 211 W ELM ST | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $24.07 |
| 54530 | | SPRINGER KELBY | 1242 FALL CREEK WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $3.93 |
| 54531 | | SPRINGER LETISHA | 149 BONNA VILLA AVENUE UNION039 | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $0.34 |
| 54532 | | SPRINGER SUZAN | 394 TAUGWONK ROAD | | | | STONINGTON | CT | 06378 | USA | TRADE PAYABLE | | | | | $1.92 |
| 54533 | | SPRINGER TIMOTHY | 4918 MURRAY HILL DR N | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $33.85 |
| 54534 | | SPRINGER TRACY | 2625 TEENS RUN RD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $0.21 |
| 54535 | | SPRINGFIELD SALLIE | 10684 RIDGEVALE DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $15.43 |
| 54536 | | SPRONG ROGER | 606 WALL STREET VALPO CARE AND REHAB | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $5.51 |
| 54537 | | SPROSTON AMANDA | 206 W A ST | | | | ALPHA | IL | 61413 | USA | TRADE PAYABLE | | | | | $2.91 |
| 54538 | | SPROSTON RENA | 109 KYLES WAY N | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $11.64 |
| 54539 | | SPROUL JAMES | 104 CRAWFORD STREET | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $20.16 |
| 54540 | | SPROUL ROXANNE | 9240 S HONEYSUCKLE FARM TRAIL PIMA019 | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $15.57 |
| 54541 | | SPROUT GLADYS | 3830 MIDDLEBRANCH AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.51 |
| 54542 | | SPROWAL ISHMAEL | 1868 PARKER BLVD 1868 PARKER BLVD | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $2.45 |
| 54543 | | SPRUELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | VA | 27205 | USA | TRADE PAYABLE | | | | | $0.16 |
| 54544 | | SPRUILL ASHER | 1512 MOUNTAINSIDE CT | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.03 |
| 54545 | | SPRUSANSKY BRUCE | 9817 N SPRINGS WAY N | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $2.91 |
| 54546 | | SPUDIS SUZANNE | 512 KINNEY DR | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $56.91 |
| 54547 | | SPURGAT JIMMY | 6781 COUNTY ROAD 26 | | | | RAWSON | OH | 30066 | USA | TRADE PAYABLE | | | | | $0.67 |
| 54548 | | SPURGEON JENNIFER | 1806 FEATHERSTONE DR | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $2.61 |
| 54549 | | SPURGEON KEVIN | 828 S CRAWFORD ST | | | | TROY | OH | 85616 | USA | TRADE PAYABLE | | | | | $1.63 |
| 54550 | | SPURGEON SANDRA | 5019 W PARKER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $26.54 |
| 54551 | | SPURLING MATTHEW | 5620 COBALT LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $6.03 |
| 54552 | | SPURLING WILLIAM | 633 PRINCETON CT | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $20.38 |
| 54553 | | SPURLOCK AMANDA | 3378 REDSKIN DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.89 |
| 54554 | | SPURLOCK GINGER | 1470 8TH AVE | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $355.56 |
| 54555 | | SPURLOCK LUCETTA | 130 COLLINS LANE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $58.64 |
| 54556 | | SPURRELL JEN | 1948 WASHINGTON AVE SE LINN113 | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $28.72 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54557 | | SQUARE VALARIE | 4167 HALLVIEW DR | | | | MEMPHIS | TN | 70056 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54558 | | SQUERI NICHOLAS | 2034 SPRINGHOUSE RD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 54559 | | SQUERI NICK | 2034 SPRINGHOUSE ROAD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 54560 | | SQUIBB MATT | 9300 STOUDERTOWN RD NW FAIRFIELD045 | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54561 | | SQUIERS TERESA | 384 COUNTY ROAD 4284 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 54562 | | SQUILLACE RICHARD | 771 AMSTERDAM AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 54563 | | SQUIRES ELIZABETH | 246 W 137TH ST APT 1 | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 54564 | | SR JEROME CORCORAN THE URSULINE CENTER | 4250 SHIELDS ROAD N | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 54565 | | SREE PRAJWAL | 3024 SYLVAN TER | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 54566 | | SREECHARAN MEKHA | 2463 E RED CEDAR LN APT X101 | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 54567 | | SREY MARIA | 1515 S WESTERN AVE | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54568 | | SRIDHARAN K | 2 BIRCHWOOD DRIVE ESSEX013 | | | | SHORT HILLS | NJ | 07078 | USA | TRADE PAYABLE | | | | | $142.73 | |
| 54569 | | SRIKRISHNAN ANAND | 3222 FOUNTAIN HILLS DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 54570 | | SRIMAGESH SELVARAJ | 9104 N LINCON DR COOK031 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 54571 | | SRINIVASAN ANITHA | 39 BUCKLAND ST APT  15133 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 54572 | | SRINIVASAN JESSICA | 2931 E BEECHNUT PL MARICOPA013 | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 54573 | | SRINIVASAN VASANTHI | 1336 TIMBERTOP DR TALLMADGE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54574 | | SRINIVASON SUMI | 4040 SPENCER RD | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $91.54 | |
| 54575 | | SRINU BUY | ONE BOWERMAN DR WASHINGTON067 | | | | ALOHA | OR | 97005 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 54576 | | SRIRAMAN CHARULATHA | 9 TANGLEWOOD CT APT 16 | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 54577 | | SRIVASTAVA DHRUV | 766 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54578 | | SRIVASTAVA DINESH | 7961 STANBURN RD | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $73.98 | |
| 54579 | | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 54580 | | SROCK BETTY | 7808 CLIPPER STREET WAYNE163 | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 54581 | | SROCK DEBI | 2205 VULCAN ROAD N | | | | MADERA | PA | 16661 | USA | TRADE PAYABLE | | | | | $123.23 | |
| 54582 | | SROKA ED | 7319 MANCHESTER RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 54583 | | SROMALLA FAITH | W206S10329 VICTORIA DR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54584 | | SSUARUZ MONICA | 14796 BOMBAY CT | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 54585 | | STAATS THOMAS | 48063 DICKSON ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54586 | | STABE JEFF | 75 SPRUCEWOOD | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54587 | | STACEY HONDA | 95-1013 HAAKULALIKI STREET | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $64.02 | |
| 54588 | | STACEY ROBERT | SOUTHFIELD DRIVE | | | | POTTERSVILLE | NJ | 07979 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54589 | | STACH SCOTT | 17790 67TH ST | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 54590 | | STACHURA JENNIFER | 601 KATIE LN | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 54591 | | STACK JAMISON | 4001 SUL ROSS STREET APT 231 | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 54592 | | STACK JOANNE | 1408 RIDLEY DRIVE WILLIAMSON187 | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 54593 | | STACK PAMELA | 5042 OAK HOLLOW DR NW | | | | ACWORTH | GA | 68111 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 54594 | | STACKER WILBERT | 0N046 MCDONALD AVE | | | | WEST CHICAGO | IL | 30096 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 54595 | | STACKHOUSE ANNE C | 1608 DOGWOOD DRIVE | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 54596 | | STACKUS AMBER | 201 LAFAYETTE AVE APT 107 | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 54597 | | STACY CHARLOTTE | 605 EAST ATLANTA ST | | | | OKEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 54598 | | STACY KIMBERLY | 1 ORIOLE ST | | | | ALDA | NE | 68810 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 54599 | | STACY LETTERLOUGH | 308 HIRTH AVE BOONE019 | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 54600 | | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 54601 | | STADER MICHAEL | 908 PENGUIN DR | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 54602 | | STADLER MICHAEL | 10832 NINE MILE RD | | | | WHITMORE LAKE | MI | 48189 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 54603 | | STAEHLING JOHN | 39522 JUNE RD | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 54604 | | STAEHOE JASMIN | 70 BEVERIDGE RD | | | | MAHWAH | NJ | 80836 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 54605 | | STAFFORD BOBBIE | 1419 HECK AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $77.04 | |
| 54606 | | STAFFORD BRIDGET | 15623 TOREVA DR | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 54607 | | STAFFORD BRITANY | 2985 ASHLEY ST | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 54608 | | STAFFORD CARIANN | 2823 S CHURCH ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54609 | | STAFFORD CARIANN | 2823 S CHURCH ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54610 | | STAFFORD DANIEL | 21 BROOKFIELD DRIVE | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 54611 | | STAFFORD DEBORAH | 2688 FRUITVILLE RD APT 201 | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 54612 | | STAFFORD KEVIN | 4102 LOFTY RIDGE CT | | | | HOUSTON | TX | 77059 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 54613 | | STAFFORD MATTHEW | 17075 ORANGE GROVE BLVD PALM BEACH099 | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $106.86 | |
| 54614 | | STAFFORD QUEEN | 2120 NASH RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 54615 | | STAFFORD RICHARD | 117 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 54616 | | STAFFORD TERALYN | 1514 W ANDORA DRIVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 54617 | | STAFOS JAMES | 511 SAPPINGTON BARRACKS RD | | | | SAINT LOUIS | MO | 90222 | USA | TRADE PAYABLE | | | | | $184.40 | |
| 54618 | | STAGG GEORGE | 2612 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 54619 | | STAGGERS CHRISTOPHER | 1523 CHAPEL ST APT 506 | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 54620 | | STAGGS MARILYN | 35 EOND PL | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 54621 | | STAGGS MARK | 809 SUMMER ST | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 54622 | | STAHL MYKELL | 3132 HOPI | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 54623 | | STAHL ROBERT | 5-4 CARRIERE WAY N | | | | ROUSES POINT | NY | 12979 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 54624 | | STAHLEY JERRY | 1076 RUMSEY RD | | | | EASTANOLLEE | GA | 60647 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 54625 | | STAHLY KATIE | PO BOX 538 | | | | SOMERSET | CO | 91766 | USA | TRADE PAYABLE | | | | | $86.11 | |
| 54626 | | STAHLY L A | PO BOX 222 | | | | SANDY RIDGE | NC | 27046 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 54627 | | STAIGER KURT | 3077 DELWOOD AVE ALLEGHENY003 | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 54628 | | STAIN OLIVIA | 761 HYRET | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54629 | | STAINKER EDNA | 5 MEADOW LN | | | | WOODSTOCK | NY | 12498 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 54630 | | STAIR KATHY | 180 COOKS MILL RD | | | | HYNOMAN | PA | 15545 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 54631 | | STALDER JOSEPHINE | PO BOX 3207 | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 54632 | | STALEY BETTY | 7301 E LORD WAY | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $240.16 | |
| 54633 | | STALEY CLAUDIA | 320 VALLEY HEIGHTS LANE RICHLAND079 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 54634 | | STALEY JUSTIN | 2003 PURITAN TERRACE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 54635 | | STALEY LORI | 410 MACHELL AVE | | | | DALLAS | PA | 97478 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 54636 | | STALEY MEAGAN | 18704 MESA TER APT 11 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 54637 | | STALEY PATSY | 105 E PIANKISHAW ST | | | | PAOLA | KS | 66071 | USA | TRADE PAYABLE | | | | | $215.39 | |
| 54638 | | STALHLMAN KELLY | PO BOX 20785 | | | | BULLHEAD CITY | AZ | 98258 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 54639 | | STALKER MARY | 386 SO HAMMOND RD SAINT LAWRENCE089 | | | | HAMMOND | NY | 13646 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 54640 | | STALL GARY | 15 STURGEON BAY DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 54641 | | STALLINGS EMMA | 314 FILES RD | | | | BLANCH | NC | 27212 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 54642 | | STALLINGS KRISTY | 3898 LANCE ST 3898 LANCE ST | | | | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 54643 | | STALLINGS MICHAEL | 815 W MISSION ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $102.60 | |
| 54644 | | STALLION SONNY | 4557 BELLEVILLE CT | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $2.92 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Pg 665 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 54645 | | STALLO JERI | 257 PVT RD 5028 | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | $2.99 |
| 54646 | | STALLSMITH CHRISTOPHER | 1104 FOX BLVD | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $5.72 |
| 54647 | | STALLWORTH LATOYA | 2180 LONDIN LN E APT 309 | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | $6.99 |
| 54648 | | STALLWORTH SUNCERIRAY | 7191 MENTOR AVE APT 8201 | MENTOR | OH | 44060 | USA | TRADE PAYABLE | $24.33 |
| 54649 | | STALLWORTH TINA | 22650 FOX AVE BLDNG D | EUCLID | OH | 33160 | USA | TRADE PAYABLE | $9.29 |
| 54650 | | STAMBAUGH CRYSTAL | 205 W THOMAS AVE | SHENANDOAH | IA | 51601 | USA | TRADE PAYABLE | $2.50 |
| 54651 | | STAMELOS JOHN | 454 DICKENS AVE | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | $0.62 |
| 54652 | | STAMER VIRGINIA | 2866 PARK VALLEY DR | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | $26.98 |
| 54653 | | STAMM BONNIE | 6712 RED STONE LANE DANE025 | VERONA | WI | 53593 | USA | TRADE PAYABLE | $8.43 |
| 54654 | | STAMM JEAN | 1003 SOUTH 14TH STREET HENRY065 | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | $52.93 |
| 54655 | | STAMM VICTORIA | 705 WALKER STREET | WOODBINE | IA | 51579 | USA | TRADE PAYABLE | $6.47 |
| 54656 | | STAMMEN JASMINE | 10590 COOK RD | NEW KNOXVILLE | OH | 45871 | USA | TRADE PAYABLE | $37.10 |
| 54657 | | STAMP LAURA | 2743 LEAR DR | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | $29.55 |
| 54658 | | STAMPER JENNIFER | 6015 22ND AVENUE DR E | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | $37.26 |
| 54659 | | STAMPER WANDA | 5981 RARDEN HAZELBAKER RD | PEEBLES | OH | 33169 | USA | TRADE PAYABLE | $0.44 |
| 54660 | | STAMPHER KEITH | 2855 DUBLIN BLVD | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | $35.25 |
| 54661 | | STAMPS ANNA | 5333 FOSSIL CREEK BLVD APT 234 | HALTOM CITY | TX | 76137 | USA | TRADE PAYABLE | $1.11 |
| 54662 | | STAMPS TOMMY | 1475 SAND BAY DR SW APT 1102 | ATLANTA | GA | 10466 | USA | TRADE PAYABLE | $3.83 |
| 54663 | | STAN JOSEPH | 322 EAST THIRD ST | JULESBURG | CO | 80737 | USA | TRADE PAYABLE | $10.00 |
| 54664 | | STAN LEILA | 782 GARI AVE | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | $0.01 |
| 54665 | | STANBRIDGE MICHAL | 419 SOUTH 18TH STREET ADAMS001 | QUINCY | IL | 62301 | USA | TRADE PAYABLE | $7.46 |
| 54666 | | STANCATO LUCINDA | 810 W WOODMEN RD | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | $26.84 |
| 54667 | | STANCIL JAMICE | 820 PAVIE AVE | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | $2.06 |
| 54668 | | STANCILL RASHON | 5245A SARGENT SHAW AVE | FORT BLISS | TX | 79906 | USA | TRADE PAYABLE | $7.19 |
| 54669 | | STANCOMB BOB | PO BOX 84 | ALPHA | IL | 73099 | USA | TRADE PAYABLE | $21.69 |
| 54670 | | STANCZAK DEBBIE | 160 FAIRWAY LANE | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | $25.00 |
| 54671 | | STANCZYK BRIAN | 225 SCENIC DRIVE WEST | WEST BEND | WI | 53095 | USA | TRADE PAYABLE | $217.29 |
| 54672 | | STANDLEA DONNA | 208 W 3RD ST | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | $6.54 |
| 54673 | | STANDLEE BRANDI | 1918 S BOLLINGER ST | VISALIA | CA | 93277 | USA | TRADE PAYABLE | $1.80 |
| 54674 | | STANDLEY SUSAN | 224 GLEN RD APT 2 | SPARTA | NJ | 07871 | USA | TRADE PAYABLE | $0.51 |
| 54675 | | STANDRIDGE PHILLIP | 1700 SE BARLOW DR APT 29 | BARTLESVILLE | OK | 92410 | USA | TRADE PAYABLE | $4.00 |
| 54676 | | STANEK MIKE | 12 SCHOOL LN | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | $58.04 |
| 54677 | | STANFIELD ROBERT | 826 PRIMROSE LN | SANFORD | NC | 27330 | USA | TRADE PAYABLE | $21.86 |
| 54678 | | STANFORD CAROLYN | 729 OAKLINE CIRCLE | BIRMINGHAM | AL | 35226 | USA | TRADE PAYABLE | $73.75 |
| 54679 | | STANFORD DEBRA | 3848 E 14TH ST TRLR 19 | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | $1.24 |
| 54680 | | STANFORD DIANNE | 777 AVON RD | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | $0.56 |
| 54681 | | STANFORD GUS | 221 S 125TH AVE | AVONDALE | AZ | 55417 | USA | TRADE PAYABLE | $4.62 |
| 54682 | | STANFORD PETER | 12645 MALLARD LN | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | $21.19 |
| 54683 | | STANG LINDSEY | 308 MCCLAIN ST | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | $50.00 |
| 54684 | | STANG SCOTT | 6104 PATTEN TRACT RD | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | $53.25 |
| 54685 | | STANGER CAMERON | 2308 S 1980 W | WOODS CROSS | UT | 21755 | USA | TRADE PAYABLE | $0.01 |
| 54686 | | STANHOPE GUY | 4 KEARNS CIR | GRANBY | CT | 06035 | USA | TRADE PAYABLE | $84.45 |
| 54687 | | STANISHEVSKIY RUSLAN | 21633 SPYGLASS WAY APT 803A | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | $51.25 |
| 54688 | | STANISHEVSKY RUSLAN | 21633 SPYGLASS WAY APT 803A | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | $28.75 |
| 54689 | | STANISKY REBECCA | 48291 NOTTINGHILL LN | WAYNE | MI | 48188 | USA | TRADE PAYABLE | $5.46 |
| 54690 | | STANISLAV BARBARA | 358 WOODLAND DRIVE SE | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | $30.00 |
| 54691 | | STANKOVICH CAROLE | 29810 WESTCHESTER CT | ELKHART | IN | 46514 | USA | TRADE PAYABLE | $20.05 |
| 54692 | | STANLEY ANGEL | 59 S LOLLIPOP DR | NAMPA | ID | 83687 | USA | TRADE PAYABLE | $1.46 |
| 54693 | | STANLEY BARRETT | 1125 HARLAN AVE WICHITA485 | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | $8.65 |
| 54694 | | STANLEY CHRISTOPHER | 160 HARPERS WAY | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | $12.85 |
| 54695 | | STANLEY CYNTHIA | 13 12 WHITTIER AVE | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | $12.32 |
| 54696 | | STANLEY DENNIS | 3024 E THOMPSON AVE | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | $15.21 |
| 54697 | | STANLEY DONNA | 401 W SYLVANIA AVE APT 2A | NEPTUNE CITY | NJ | 07753 | USA | TRADE PAYABLE | $0.23 |
| 54698 | | STANLEY JAMES | 213 NORTH DR | BROOKLYN | MI | 49230 | USA | TRADE PAYABLE | $27.39 |
| 54699 | | STANLEY JOSHUA | 84245 MAIN CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $55.21 |
| 54700 | | STANLEY KENNETH | 4315 HIGHWAY 39 N APT 4B | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | $0.04 |
| 54701 | | STANLEY KENNETH | 4315 HIGHWAY 39 N APT 4B | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | $2.03 |
| 54702 | | STANLEY KERRY | 360 QUARRY LN | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | $25.00 |
| 54703 | | STANLEY KOZYRA | 48 NORTH STREET SUFFOLK103 | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | $5.76 |
| 54704 | | STANLEY PAT | 8447 ANTELOPE DR | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | $0.62 |
| 54705 | | STANLEY PHYLLIS | 6614 S 350 DRIVE | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | $7.69 |
| 54706 | | STANLEY RICHARD | 931 E 143RD ST | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | $28.75 |
| 54707 | | STANLEY TIMOTHY | 3151 SOARING GULLS1027 | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | $4.41 |
| 54708 | | STANLEYS BUD | 14141 AVENUE 232 | TULARE | CA | 93274 | USA | TRADE PAYABLE | $0.77 |
| 54709 | | STANNARD SHAUN | 83 CAMBRIDGE AVE | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | $8.99 |
| 54710 | | STANPER LISA | 1105 SE VILLAGE VIEW LN | ANKENY | IA | 50021 | USA | TRADE PAYABLE | $5.31 |
| 54711 | | STANSBURY KRISTEL | 9322 E 85TH ST | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | $6.48 |
| 54712 | | STANSBURY ZACHARY | 4622 W COCHISE DR | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | $55.21 |
| 54713 | | STANT JOHN | 2523 WEXFORD DRIVE | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | $0.18 |
| 54714 | | STANTON BEVERLY | 585 MENCHTOWN RD | EVERETT | PA | 15537 | USA | TRADE PAYABLE | $95.39 |
| 54715 | | STANTON KEVIN | 300 SOUTH GRAND BLVD APT 513 | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | $200.00 |
| 54716 | | STANTON LIZ | 436 WEST 47TH STREET 5A NEW YORK061 | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | $26.11 |
| 54717 | | STANTON MARK | 1830 BRODBECK RD | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | $55.21 |
| 54718 | | STANTON PATRICK | 52255-1 TANO CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $1.71 |
| 54719 | | STANTON ROBERT | 54 DALSTON RD | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | $251.30 |
| 54720 | | STANTON ROBERT | 54 DALSTON RD | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | $30.26 |
| 54721 | | STANTON TERRY | PO BOX 44 | HINSDALE | NY | 14743 | USA | TRADE PAYABLE | $1.10 |
| 54722 | | STANTURF JEREMY | 4264 PARRISH ST | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $28.75 |
| 54723 | | STANWOOD SHAUN | 87 BELROSE AVE MIDDLESEX017 | LOWELL | MA | 01852 | USA | TRADE PAYABLE | $25.93 |
| 54724 | | STAPLEFORD BRUCE | 21 SKIPPER ST | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | $9.45 |
| 54725 | | STAPLES STACY | 16840 LUELLA AVE | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | $2.72 |
| 54726 | | STAPLETON AUDREY | 18141 COUGAR LANE | EAGLE ROCK | MO | 65641 | USA | TRADE PAYABLE | $2.63 |
| 54727 | | STAPLETON COLLEEN | 38 ANITA AVE | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | $50.00 |
| 54728 | | STAPLETON JAMES | 390 PINE RIDGE RD | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | $13.76 |
| 54729 | | STAPLETON KATIE | 1428 BRYANT AVE | BRONX | NY | 10306 | USA | TRADE PAYABLE | $108.86 |
| 54730 | | STAPLETON LISA | 7133 W MARYLAND AVE N | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | $9.62 |
| 54731 | | STAR BRITE CAR WASH | 721 ROUTE 113 MONTGOMERY091 | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | $5.00 |
| 54732 | | STAR JOEY | 35 KENMORE STREET RICHMOND085 | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | $441.25 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54733 | | STARCHER EMILY | 365 SHANNON WAY 365 SHANNON WAY | | | | LAWRENCEVILLE | GA | 33415 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 54734 | | STARCHER KATHLEEN | 87 DIXON STREET | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 54735 | | STARCHER LESLEY | 1059 W EXCHANGE ST | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 54736 | | STAREK RICK | 151 PROVIDENCE RD APT H WORCESTER027 | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 54737 | | STARING JEFF | 737 45TH AVE SOUTH N | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 54738 | | STARK CASEY | 1023 HAPPY LN APT 1 | | | | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 54739 | | STARK CHRISTOPHER | 1897 WILKERSON | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 54740 | | STARK CORI | 1190 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 54741 | | STARK DAN | 1537 N WASHINGTON ST | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 54742 | | STARK KAY | 3136 NW COUNTRY LANE ROAD | | | | PLATTSBURG | MO | 64477 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54743 | | STARK MAURICE | 6103 W FAIRVIEW AVE N | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $51.65 | |
| 54744 | | STARK STEPHEN | 3221 TRIPLE CROWN DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54745 | | STARK VILLIAGE SCHOOL | 1192 STARK HWY | | | | STARK | NH | 03582 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 54746 | | STARKER DAVID | 532 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 54747 | | STARKEY DUSTIN | 230 KEITH COURT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 54748 | | STARKEY KELLI | 6038 CHERYL LN | | | | ZIONSVILLE | IN | 46077 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 54749 | | STARKEY RYAN | 9 COUNTRY CLUB DRIVE | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 54750 | | STARKS ANDRE | 4542 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 54751 | | STARKS ANGELA | 1200 BROADMOOR DR APT 147 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 54752 | | STARKS BARBARA | PO BOX 56 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 54753 | | STARKS CHERRY | 29 REED SIMMONS RD | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 54754 | | STARKS JARRED | 10765 BLUE SAGE CIR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 54755 | | STARKS LINDY | 1615 PERRY DR SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 54756 | | STARKS LISA | 3405 W 75TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 54757 | | STARKS SHIRLEY | 29 REED SIMMONS RD | | | | INDIANOLA | MS | 64132 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 54758 | | STARKS TIFFANY | ADD ADDRESS | | | | CITY | GA | 30168 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 54759 | | STARKWEATHER JASON | 52533-2 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 54760 | | STARKWEATHER KENNETH | 11881 S FORTUNA ROAD 113 | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 54761 | | STARLING DONNA | 133 FOREST AVE | | | | BONAIRE | GA | 33811 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 54762 | | STARLING JAMIE | 2108 E 565 | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 54763 | | STARNER LAURIE | 922 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 54764 | | STARNES DWAYNE | 1217 NW 14TH ST | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 54765 | | STARNES MICHELLE | 1549 SE BLOCKTON AVE N | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54766 | | STAROGORAC AMIRA | 1309 E MORROW DR | | | | PHOENIX | AZ | 19013 | USA | TRADE PAYABLE | | | | | $394.56 | |
| 54767 | | STAROST LARRY | 9664 BELFRY CT | | | | WASHINGTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 54768 | | STAROVOYTOV DMITRIY | 3608 PRICE SHORT CUT RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 54769 | | STARR BELLA | 785 KAMEHAMEHA HWY APT 611 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 54770 | | STARR CHERYL | 11097 N FRIAR DRIVE | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 54771 | | STARR DALE | 5230 W WHISPERING WIND DR | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 54772 | | STARR LARRY | 11444 STATE ROUTE 664 N | | | | LOGAN | OH | 46410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54773 | | STARR LINDA | 637 NW FAIRHAVEN DRIVE N | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 54774 | | STARR SANDER | 837 NANA AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $425.99 | |
| 54775 | | STARR WILLIAM | 209 HEATHER GLEN RD | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 54776 | | STARRETT STEPHANIE | 34 12 ST MARKS PL APT 9 | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 54777 | | STARWOOD ROBIN | 634 AZALEA AVE | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 54778 | | STASKO JOHN | 24 RUSSELL ROAD NEW HAVEN009 | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 54779 | | STASZKIEWICZ JESSICA | 545 TWIN LAKES DR NE N | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 54780 | | STATEMA MICHELLE | 1623 15TH AVE APT 10 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 54781 | | STATEN JAVONTE | 3427 COVINGTON CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 54782 | | STATEN JOHN | 508 SW ANGELA TER | | | | LAKE CITY | FL | 28210 | USA | TRADE PAYABLE | | | | | $62.18 | |
| 54783 | | STATEN VERONICA | 2655 MCKINNEY ST | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 54784 | | STATHERS JEFF | 11 ELLSWORTH RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 54785 | | STATON ALYSON | PO BOX 451 | | | | AVONDALE ESTATES | GA | 30002 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 54786 | | STATON DEREK | 2258 LAKE COVES DR | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 54787 | | STATON NAKISHA | 100 CLAUDIA DR | | | | STRATFORD | CT | 11234 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 54788 | | STATON PATSY | 10304 E 30TH TER S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 54789 | | STATON REBECCA | 1515 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 54790 | | STATON TEONNA | 1301 LEGGETT RD APT 16 | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 54791 | | STAUB ELIZABETH | 8606 RAINTREE CT N | | | | PEWEE VALLEY | KY | 40056 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 54792 | | STAUDINGER MARY A | 2079 NE 50 AVE | | | | HOISINGTON | KS | 67544 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 54793 | | STAUDT MONICA | 1661 180TH ST | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 54794 | | STAUDTER ZACHARY | 635 ONEAWA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 54795 | | STAUER MICHAEL | 11 CORMORANT RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 54796 | | STAUFF MELODY | P O BOX 147 GRAFTON009 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 54797 | | STAUFFER CHRYSTAL | 184 N CHARLOTTE ST | | | | MANHEIM | PA | 87401 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 54798 | | STAUFFER MIKE | 32 ARISTES RD | | | | RINGTOWN | PA | 17967 | USA | TRADE PAYABLE | | | | | $146.29 | |
| 54799 | | STAUGUST OLIVIA | 1428 WRIGHT ST | | | | PHILADELPHIA | PA | 07095 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 54800 | | STAVOLA CHRISTINE | 404 COUNT ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 54801 | | STAVROPOULOS ANGELA | 422 BEN DR | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 54802 | | STAWRT ELIZABETH | 156 PHILLIPS 277 | | | | WEST HELENA | AR | 72390 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 54803 | | STAYTON KEVIN | 4377 MILFORD HARRINGTON HWY | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 54804 | | STCLAIR MARY | 1007 E 348TH ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 54805 | | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 54806 | | STEAD ASHA | 46 LEVESQUE AVENUE | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 54807 | | STEAD BILL | 2901 LANDMARK WAY | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 54808 | | STEAD LORRAINE | 101 LEDGE CRST | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54809 | | STEADMAN LORRAINE | 27 DEER PATH LANE BRISTOL005 | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $89.97 | |
| 54810 | | STEADMAN OLIVER | 2158 MASSACHUSETTS AVE | | | | HAMILTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54811 | | STEARMAN TASHA | 1153 N NOBLE ST APT A | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 54812 | | STEARNS CASANDIE | 2902 GRAVLEY PL APT C | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 54813 | | STEARNS DAN | 1762 N FRANCIS ST | | | | MONTICELLO | IN | 74127 | USA | TRADE PAYABLE | | | | | $56.41 | |
| 54814 | | STEARNS JAKE | 2716 145TH ST | | | | URBANDALE | IA | 50323 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 54815 | | STEARNS TONNA | 440 E 11TH ST APT 2 | | | | ERIE | PA | 85041 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 54816 | | STEARNS VICKI | 1624 COTTRELL AVE | | | | IOWA FALLS | IA | 50126 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 54817 | | STECH JAMES | 30905 COUNTY ROAD 40 | | | | WAKARUSA | IN | 55369 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 54818 | | STECKELBERG DOUGLAS | PO BOX 672 | | | | FAIRFIELD | ID | 83327 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 54819 | | STECKLOW GREGORY | 16601 PALM COAST CT APT 639 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $58.90 | |
| 54820 | | STEDMAN DIANA | 11509 WHITE LEAF COURT EAST | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $3.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54821 | | STEED ANTHONY | 4512 E VINEYARD RD | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $100.00 |
| 54822 | | STEED TERESA | PO BOX 137 | | | | ASHTON | MD | 20861 | USA | TRADE PAYABLE | | | | | $0.03 |
| 54823 | | STEED TERRIAN | 7403 REMBRANDT CIRCLE NEW CASTLE003 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.03 |
| 54824 | | STEEGE JOHN | 2130 BLAKE RD | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54825 | | STEEL IAN | 214 W CHURCH ST | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54826 | | STEEL JASMINE | 13958 CHAR LN | | | | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | | | | | $1.50 |
| 54827 | | STEEL ROBERT | 601 POINDEXTER DR | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $7.43 |
| 54828 | | STEELE ADAM | 95 SOUTHERN PINES | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.13 |
| 54829 | | STEELE DAVID | 1034 25TH ST APT 517 | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $0.28 |
| 54830 | | STEELE DENVER | 12153 SAINT LUCIA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $8.72 |
| 54831 | | STEELE DIANA | 234 HORACE CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $1.08 |
| 54832 | | STEELE JULIA | 3314 WOODLAWN DRIVE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $2.75 |
| 54833 | | STEELE MARK | 34 GARARD AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $1.26 |
| 54834 | | STEELE MATT | 158 DEWBERRY DRIVE | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $3.44 |
| 54835 | | STEELE MATTHEW | 53 MEADOW STREET | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54836 | | STEELE MEGAN | 14128 N JOHN BIRCH LN | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $0.19 |
| 54837 | | STEELE MYRNA | 2317 CORONADO RD | | | | PUEBLO | CO | 60619 | USA | TRADE PAYABLE | | | | | $0.28 |
| 54838 | | STEELE NANCY | 103 RYAN ST APT D1 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $0.34 |
| 54839 | | STEELE NATALIE | 6152 S EBERHEART AVE APT 3S | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54840 | | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54841 | | STEELE RUTH P | 4 SPOEDE LN | | | | SAINT LOUIS | MO | 63141 | USA | TRADE PAYABLE | | | | | $4.45 |
| 54842 | | STEELE SABRA | 9758 SWAN DRIVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $100.00 |
| 54843 | | STEELE SHERIE | PO BOX 27906 | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $7.36 |
| 54844 | | STEEN LINDA | 1425 SUNSHINE RD SE N | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.74 |
| 54845 | | STEEN TERRI | 10442 LAZY MEADOWS DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $10.05 |
| 54846 | | STEENBURGH SHAWN | 6 PEDEN PL | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54847 | | STEERS JESSIE | 7338 LONCKI BOX 209 | | | | HILL AIR FORCE BASE | UT | 84056 | USA | TRADE PAYABLE | | | | | $8.10 |
| 54848 | | STEFANATZ BRICE | 425 BROOKLET CIRCLE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $55.21 |
| 54849 | | STEFANIAI ROBERTO | 155 LAKESIDE DR APT 7108 | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $9.54 |
| 54850 | | STEFANIC MICHAEL | 1161 N KENWOOD LN | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $36.60 |
| 54851 | | STEFANIE URBAN | 255 NORTH STATE HIGHWAY 360 APT 221 | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $0.43 |
| 54852 | | STEFANOPOULOS JONATHAN | 6294 BAYMILLER LN | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $2.45 |
| 54853 | | STEFANSKI KIM | 12509 GLENLEA DR | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $5.20 |
| 54854 | | STEFFE DEBBIE | 904 SILVER SPUR ROAD 226 | | | | PALOS VERDES ESTATES | CA | 90274 | USA | TRADE PAYABLE | | | | | $8.63 |
| 54855 | | STEFFEN AMANDA | 1300 W ROSCOE ST COOK031 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $100.00 |
| 54856 | | STEFFEN DONNA | 2845 CORTE PAPYA | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $2.75 |
| 54857 | | STEFFEN GABRIEL | 1200 BLUMENFELD DRIVE SUITE A | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.90 |
| 54858 | | STEFFENS HOLLY | 72824 634 AVE N | | | | AUBURN | NE | 68305 | USA | TRADE PAYABLE | | | | | $65.69 |
| 54859 | | STEFFENSON MICHAEL | 2029 FLINT LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $53.71 |
| 54860 | | STEFFES KRISTIE | 2731 144TH AVE ALLEGAN005 | | | | DORR | MI | 49323 | USA | TRADE PAYABLE | | | | | $11.84 |
| 54861 | | STEFKA KRISTI | 5498 TREE GRACE LN | | | | KAUFMAN | TX | 75142 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54862 | | STEGALL JEFRE | 3003 N 59TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $22.41 |
| 54863 | | STEGMEYER KIRK | 1000 NORTH OPDYKE SUITE J | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $641.39 |
| 54864 | | STEHLE DEVON | 4582 INDIAN EARTH CT NE MARION047 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $7.49 |
| 54865 | | STEHLING HOPE | 3 ENCINITAS | | | | JOHNSON CITY | TX | 78636 | USA | TRADE PAYABLE | | | | | $3.39 |
| 54866 | | STEHR MICHAEL | 10838A UTAH ST | | | | FORT DRUM | NY | 10363 | USA | TRADE PAYABLE | | | | | $1.79 |
| 54867 | | STEIDINGER DARLENE | 406 E ELM ST | | | | FAIRBURY | IL | 61739 | USA | TRADE PAYABLE | | | | | $202.72 |
| 54868 | | STEIGER ANDREW | 3060 COLERIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $62.82 |
| 54869 | | STEIGERWALD PETER | 4160 STATE RD MEDINA103 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $8.34 |
| 54870 | | STEIGLER STEVEN | 109 PINE CT | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $10.29 |
| 54871 | | STEIL KEVIN | 6505 128TH AVE SE | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $0.52 |
| 54872 | | STEIN BRAD | 4061 RIBAC ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54873 | | STEIN CHAD | 924 TUSCARAWAS AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $1.01 |
| 54874 | | STEIN CHAD | 924 TUSCARAWAS AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $4.63 |
| 54875 | | STEIN CINDY | 525 PARKWAY AVE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $17.50 |
| 54876 | | STEIN CYNTHIA | 140 NW 70TH ST APT 203 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $0.01 |
| 54877 | | STEIN DAVE | 3085 280TH ST | | | | DOWS | IA | 29640 | USA | TRADE PAYABLE | | | | | $2.00 |
| 54878 | | STEIN DAVID | 5111 PELICAN COVE DR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $0.01 |
| 54879 | | STEIN JESSICA | 229 ADRIAN ST | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $6.37 |
| 54880 | | STEIN KEN | 4030 S WABASH AVE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $80.24 |
| 54881 | | STEIN KEVIN | 6143 ALBANY CREST AVENUE | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54882 | | STEIN RACHEL | 82 W MAPLE AVE | | | | MONSEY | NY | 27301 | USA | TRADE PAYABLE | | | | | $57.37 |
| 54883 | | STEIN SCOTT | 311 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.94 |
| 54884 | | STEIN SHELLI | BOX 1332 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $33.46 |
| 54885 | | STEINBACH BERNY | 1503 S OXFORD RD | | | | GEUDA SPRINGS | KS | 67051 | USA | TRADE PAYABLE | | | | | $0.47 |
| 54886 | | STEINBERG JONATHAN | 8405 MACAULLEY CT | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $19.07 |
| 54887 | | STEINBERG ROBIN | 139 FREMONT AVE | | | | EVERETT | MA | 47909 | USA | TRADE PAYABLE | | | | | $0.16 |
| 54888 | | STEINBERG WANDA | 6332 WILLOUGHBY CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $12.78 |
| 54889 | | STEINBERGER DIANA | 1584 MARSHA LN | | | | ARBOR VITAE | WI | 54568 | USA | TRADE PAYABLE | | | | | $31.79 |
| 54890 | | STEINER CHARLES | 1342 4TH ST NW REAR | | | | NEW PHILADELPHIA | OH | 90262 | USA | TRADE PAYABLE | | | | | $26.74 |
| 54891 | | STEINER JASON | 3700 BRIDGEWATER ROAD APT A2 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.64 |
| 54892 | | STEINER JOE | 61WEST 22ND STREET | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.61 |
| 54893 | | STEINER MARK | 65 PIONEER DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $10.32 |
| 54894 | | STEINER PAT | 2050 POPCORN CT NW | | | | SALEM | OR | 30106 | USA | TRADE PAYABLE | | | | | $2.52 |
| 54895 | | STEINER THOMAS | 306 LEHUA LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54896 | | STEINHAUER JUANITA | 9029 FORT HENRY DR | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $2.93 |
| 54897 | | STEINHAUSEN SALLY | 3648 ROAD 57 | | | | TORRINGTON | WY | 82240 | USA | TRADE PAYABLE | | | | | $181.89 |
| 54898 | | STEINMETZ VIRGINIA | 1006 HUNTERS LANE | | | | ORELAND | PA | 19075 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54899 | | STEINTHAL LORRIE | 43 CHRISTA ST | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.06 |
| 54900 | | STEKEL JOSEPH | 1350 54TH ST APT 2A KINGS047 | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $1.91 |
| 54901 | | STELLATO MARK | 30 LINCOLN AVE | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $14.36 |
| 54902 | | STELLHORN ED | 5602 STATE ROUTE 159 | | | | RED BUD | IL | 62278 | USA | TRADE PAYABLE | | | | | $20.76 |
| 54903 | | STELLMACH ROGER | 10429 W RAYMOND ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $2.94 |
| 54904 | | STELLO KIMBER | 9587 NORFOLK AVE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $14.36 |
| 54905 | | STELLY KIMBERLY | 14430 JUDE ROAD | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $0.01 |
| 54906 | | STELMASZCZYK JANE | 67 SACKETT POINT RD | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $3.12 |
| 54907 | | STELTING TAMARA | 14651 S ACUFF LN | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $14.36 |
| 54908 | | STELTON TRAVIS | 133 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $0.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54909 | | STELTS LAURIE | 20 GRANGE AVENUE | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $6.25 |
| 54910 | | STELY BRANDY | 14408 RIDENOUR RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $12.90 |
| 54911 | | STELZER JAMES | 2025 COLLIER BLVD | | | | O FALLON | MO | 54880 | USA | TRADE PAYABLE | | | | | $11.85 |
| 54912 | | STELZER MARK | 7731 BIG WALNUT ROAD | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54913 | | STEMM KELLY | 10331 E 26TH STREET | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54914 | | STEMMLER JOHN | 3351 DARK SHADE DR | | | | WINDBER | PA | 15963 | USA | TRADE PAYABLE | | | | | $0.01 |
| 54915 | | STEMSLEY TORY | 187 BLACKSTON DRIVE N | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $53.39 |
| 54916 | | STENAFARDIN EARNIE | 3241 LAKE AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $2.67 |
| 54917 | | STENBERG JACKIE | 2101 E 6TH ST | | | | SUPERIOR | WI | 28778 | USA | TRADE PAYABLE | | | | | $35.22 |
| 54918 | | STENBERG VICTORIA | 2639 N WILDBERRY CT GREENE077 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $26.82 |
| 54919 | | STENGEL KAREN | 254 MILTHORN CT | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54920 | | STENNETT SUZANNE | 811 RANCHERO ROAD | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $25.51 |
| 54921 | | STENSGAARD PAUL | 16220 DEWBERRY COURT | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $55.21 |
| 54922 | | STENSON ROBERT | 5332 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.72 |
| 54923 | | STEPAN JANE | 39762 US HWY 71 N | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $169.52 |
| 54924 | | STEPANOVICH SHARI | 2010 E SAINT FRANCIS AVE | | | | SAINT FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $11.47 |
| 54925 | | STEPANYAN AGAVNI | 6905 CEDROS AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $3.04 |
| 54926 | | STEPHAN ANDREA | 1879 EDITH ST NE | | | | PALM BAY | FL | 47246 | USA | TRADE PAYABLE | | | | | $5.31 |
| 54927 | | STEPHAN JUDY | 501 BUTLER ST | | | | VALLEY CENTER | KS | 67147 | USA | TRADE PAYABLE | | | | | $75.10 |
| 54928 | | STEPHAN NATHANIEL | 1226 WHITINGHAM CIR DUPAGE043 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $11.13 |
| 54929 | | STEPHAN SHARETTE | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.50 |
| 54930 | | STEPHANIE BLONDET | 2111 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $30.00 |
| 54931 | | STEPHANIE RIGOT | 500 JOSEPH C WILSON BLVD CPU 275470 | | | | ROCHESTER | NY | 14627 | USA | TRADE PAYABLE | | | | | $37.94 |
| 54932 | | STEPHANIE TOWNES | 8134 WILLOWBROOKE TERRACE JEFFERSON073 | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $3.71 |
| 54933 | | STEPHANITSIS JERRY | 501 CARL STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $30.00 |
| 54934 | | STEPHANS BRIAN | 3146 SHADELAND AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $10.59 |
| 54935 | | STEPHANS SHEILA | PO BOX 133 | | | | LEBAM | WA | 98554 | USA | TRADE PAYABLE | | | | | $21.60 |
| 54936 | | STEPHENS ANDREW | 10210 E SPEEDWAY BLVD UNIT | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $40.03 |
| 54937 | | STEPHENS ASHLEY | 5130 DAVANTRY DR | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $52.39 |
| 54938 | | STEPHENS CHANEL | 16190 JACOBS ROAD | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54939 | | STEPHENS CHRISTIAN | 2212 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $31.50 |
| 54940 | | STEPHENS DALE | 3612 W PARADISE LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.54 |
| 54941 | | STEPHENS DAN | 156 BLAIR VALLEY DR NE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $0.06 |
| 54942 | | STEPHENS DARRELL | 6308 E JOSHUA TREE LANE | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $4.20 |
| 54943 | | STEPHENS DARREN | 5 ELM ST | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $3.55 |
| 54944 | | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | USA | TRADE PAYABLE | | | | | $0.92 |
| 54945 | | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | USA | TRADE PAYABLE | | | | | $15.89 |
| 54946 | | STEPHENS DONITA | PO BOX 1017 | | | | BURKESVILLE | KY | 42717 | USA | TRADE PAYABLE | | | | | $7.35 |
| 54947 | | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $0.80 |
| 54948 | | STEPHENS EDWARD L | POX BOX 550005 | | | | ATLANTA | GA | 30355 | USA | TRADE PAYABLE | | | | | $29.01 |
| 54949 | | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $58.18 |
| 54950 | | STEPHENS GAYLE | P O BOX 846 | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $43.68 |
| 54951 | | STEPHENS GERALD | 7111 STONEY RIVER DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $1.34 |
| 54952 | | STEPHENS GERALDINE | 920 POTTER RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.27 |
| 54953 | | STEPHENS HARLIE | 5750 JADE RD | | | | KINGDOM CITY | MO | 65262 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54954 | | STEPHENS KRISTIN | 2814 NW OZMUN AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $29.42 |
| 54955 | | STEPHENS LYRA | 4011 N ELSTON AVE APT 3 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.59 |
| 54956 | | STEPHENS MARIAN | 2715 CHARLESTOWN PIKE N | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $50.00 |
| 54957 | | STEPHENS MEAGAN | 226 BROAD ST APT 7 | | | | NEW BETHLEHEM | PA | 16242 | USA | TRADE PAYABLE | | | | | $7.88 |
| 54958 | | STEPHENS MELINDA | 75 N 600 W UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $1.04 |
| 54959 | | STEPHENS MIYOSHI L | 56 LAWRENCE ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $28.86 |
| 54960 | | STEPHENS MONICA | 3161 PARKSIDE ROAD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.12 |
| 54961 | | STEPHENS NANCY | 44230 WALNUT RIDGE | | | | WOODSFIELD | OH | 43793 | USA | TRADE PAYABLE | | | | | $13.29 |
| 54962 | | STEPHENS ROBERT | 11 MOSS LN | | | | WOLCOTT | CT | 96002 | USA | TRADE PAYABLE | | | | | $7.60 |
| 54963 | | STEPHENS RUSSELL | 42 MOORE HILL AVE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $21.20 |
| 54964 | | STEPHENS SHANNON | 5695 LONG BRANCH CEMETERY ROADCLAY019 | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $18.39 |
| 54965 | | STEPHENS TARA | 11791 GRANT ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $17.97 |
| 54966 | | STEPHENS TONY | 7250 LONE EAGLE LANE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $28.75 |
| 54967 | | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $55.62 |
| 54968 | | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $55.21 |
| 54969 | | STEPHENS UTE | 6757 FOXBERRY RD CUMBERLAND051 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $30.01 |
| 54970 | | STEPHENS WENDELL | 13924 ISLAND DRIVE | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $2.52 |
| 54971 | | STEPHENSO DEBBIE | 0N876 E CURTIS SQ | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $7.55 |
| 54972 | | STEPHENSON ANITA | 809 17TH ST SE APT 4 | | | | CEDAR RAPIDS | IA | 28792 | USA | TRADE PAYABLE | | | | | $2.08 |
| 54973 | | STEPHENSON BARBARA | 122 RENFROW ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $14.34 |
| 54974 | | STEPHENSON BRIAN | 13933 S CAMINO LA MOZA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $54.62 |
| 54975 | | STEPHENSON CLARK | 1817 MANSFIELD RD DALLAS113 | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $10.00 |
| 54976 | | STEPHENSON CRISTY | 6514 CHESTNUT LANE | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $25.00 |
| 54977 | | STEPHENSON HOLLY | 748 CEDAR CREEK AVE APT C8101 | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $8.26 |
| 54978 | | STEPHENSON IRMA | 1930 BALTIMORE DR | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $216.49 |
| 54979 | | STEPHENSON MORGAN | 19 WILTON RD | | | | | | | | TRADE PAYABLE | | | | | $2,071.97 |
| 54980 | | STEPLITUS TIMOTHY | 626 WHISTLER DRIVE | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.75 |
| 54981 | | STEPP JOANI | 209 PINE RIDGE RD | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $0.87 |
| 54982 | | STEPP RALPH | 721 MAURINE DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.01 |
| 54983 | | STEPTER BEATRICE | 600 S BARCLAY AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $163.11 |
| 54984 | | STERBENZ DONNA | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $32.31 |
| 54985 | | STERBENZ PETER | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $3.01 |
| 54986 | | STERGIOUS STEVE | 9468 S MAIN ST | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $15.93 |
| 54987 | | STERL SCOTT | 1473 WAGGAMAN CIRCLE | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $1.22 |
| 54988 | | STERLIN KESGERGA | 160 NW 40TH ST | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $1.52 |
| 54989 | | STERLING DEBRA | 8651 MORELAND RD | | | | JEROME | MI | 49249 | USA | TRADE PAYABLE | | | | | $125.00 |
| 54990 | | STERLING DENISE | 13200 CHALFONT AVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.05 |
| 54991 | | STERLING GAYLE | 47643 HUGHES RD | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $66.92 |
| 54992 | | STERLING NORMAN | 306 SOUTH AVE | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $1.32 |
| 54993 | | STERLOCK CANDICE | 3749 S LAKEWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.30 |
| 54994 | | STERN ALEXANDRIA | 212 FLAMINGO ST | | | | FORT MYERS BEACH | FL | 33931 | USA | TRADE PAYABLE | | | | | $17.97 |
| 54995 | | STERN ALVIRA | 3308 WICKHAM AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $12.58 |
| 54996 | | STERN DANIEL | 1325 BURLINGTON DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $100.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54997 | | STERN JACK | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54998 | | STERNBERG DANNY | 4666 OLD K 7 HWY | | | | SHAWNEE | KS | 66226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54999 | | STERNBERG TOM | 5850 EAST LOVERS LANE APT 75206 | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $78.20 | |
| 55000 | | STERNBERG WESLEY | 103 ECKFORD ST APT 3 | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55001 | | STERNEFELD MARK | 1 GALLOPING HILL ROAD | | | | MONTAGUO | NJ | 07827 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55002 | | STERNER LORI | 4871 BENTZ RD | | | | SPRING GROVE | PA | 08901 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 55003 | | STERNI WALTER | 66 TERRACE AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55004 | | STERON SCOTT | 3 LINDEN COVE | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55005 | | STERRETT JOAN | 530 WILLIAM ST | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55006 | | STERRETT LYDIA | 243 MARION | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 55007 | | STERUSKY RALPH | 1003 W DOMINICK ST | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 55008 | | STEUER KARL | 26415 LYNN CIRCLE | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55009 | | STEVANSON LINDA | 605 W PIERSON ST APT NO 4 | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 55010 | | STEVANUS JENNIFER | 110 N RAMWAY RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 55011 | | STEVE ANDREW | 2936 EMERALDCUT DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 55012 | | STEVE CHRIST | 17078 164TH STREET SE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 55013 | | STEVE STEVE | 739 BUNKER HILL RD | | | | LAKE LYNN | PA | 15451 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 55014 | | STEVEN | 4809 MANCHESTER RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 55015 | | STEVEN ARLENE | 3156 HALLS MILL RD APT 313 | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 55016 | | STEVEN BRADLEY | 7801 E KILLARNEY PL | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 55017 | | STEVEN TAM | 1 SCHUYLER PL W HUDSON017 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $59.45 | |
| 55018 | | STEVEN ZENDI | 1766 NE 17TH ST | | | | FORT LAUDERDALE | FL | 11210 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 55019 | | STEVENS ANGELA | 609 OLD COUNTY ROAD | | | | WASHINGTON | ME | 04574 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 55020 | | STEVENS ATHENA | 881 BELL FARM RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 55021 | | STEVENS BLAKE | 166 WASHINGTON LOOP | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55022 | | STEVENS BLAKE | 166 WASHINGTON LOOP | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 55023 | | STEVENS CARLIE | 2114 ARTHUR CT GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 55024 | | STEVENS CATHY | 2353 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 55025 | | STEVENS CHARLES | 20141 HOYA LANE | | | | GARDEN RIDGE | TX | 78266 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 55026 | | STEVENS CHRISTOPHER | 12730 BRANT ROCK DR APT 1207 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 55027 | | STEVENS CJAY | 7426 CHOWAN COURT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55028 | | STEVENS CLYDE | 592 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 55029 | | STEVENS DAN | 512 AVIRETT AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 55030 | | STEVENS DJONNE | 2737 MARIAH DR BREVARD009 | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 55031 | | STEVENS EARL | 829 MAY ST APT A | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 55032 | | STEVENS FAYE | 7922 S LAFLIN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 55033 | | STEVENS GAIL | 745 W MADISON AVE | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 55034 | | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 55035 | | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55036 | | STEVENS JAMES | 806 HADDINGTON COURT N GUILFORD081 | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $2,048.26 | |
| 55037 | | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 55038 | | STEVENS JULIA | 1004 FALCO CONCOLOR DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 55039 | | STEVENS KAY | 445 MAITLAND DR | | | | HORTON | MI | 49246 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 55040 | | STEVENS KEVIN | 306 N 1ST ST | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 55041 | | STEVENS MARCEL | 2700 LITTLE NOLAN RD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 55042 | | STEVENS MARGARET | 1308 NURSERY PL | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 55043 | | STEVENS RILEY | 9455 LEBEAU LANE BREWERTON NY | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55044 | | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 55045 | | STEVENS RONALD | 3810 PARK FLOWER COURT | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55046 | | STEVENS RONDA | 6748 CURVE RIDGE COURT | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55047 | | STEVENS SARAH | 100 STRITTMATTER BLVD | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 55048 | | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55049 | | STEVENS SUSANNE | 32 SE 113TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 55050 | | STEVENSEN TONYA | 256 COUNTY HWY T | | | | OXFORD | WI | 27017 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 55051 | | STEVENSON BARBARA | 78 STARBOARD COURT | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $103.42 | |
| 55052 | | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 55053 | | STEVENSON DICIE | 1522 WOOLSEY ST APT D | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 55054 | | STEVENSON E W | 400 UNIVERSITY PARK DR APT 184 | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 55055 | | STEVENSON ERIC | 446 ROGERS AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $107.09 | |
| 55056 | | STEVENSON HILDA C | 7049 E CALLE PEGASO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55057 | | STEVENSON JESSICA | 555 N DUPONT AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 55058 | | STEVENSON MATTHEW | 53140 TIFFANY CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 55059 | | STEVENSON MELONY | 1114 156TH PL | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 55060 | | STEVENSON MICHELLE | 2515 LAKESHORE DR LA PORTE091 | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 55061 | | STEVENSON PRISCILLA | 409 S 51ST ST | | | | PHILADELPHIA | PA | 07753 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 55062 | | STEVENSON REBECCA | PO BOX 41 | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 55063 | | STEVENSON RICHARD | 222 EMERALD AVE 222 EMERALD AVE | | | | PENSACOLA | FL | 12603 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 55064 | | STEVENSON ROBEE | 5372 MCCORMICK DR SW | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55065 | | STEVENSON SELENA | 15803 BOND MILL RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 55066 | | STEVENSON TODD | 328 ALTIZER DR | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 55067 | | STEVER RONALD | 1548 S JOHNSON ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55068 | | STEVESON RUSSELL JR | 18292 35TH ST | | | | LIME SPRINGS | IA | 34652 | USA | TRADE PAYABLE | | | | | $105.92 | |
| 55069 | | STEWARD CHRIS | 101 N INTERSTATE DRIVE N | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $230.24 | |
| 55070 | | STEWARD ROSIE | 1729 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 55071 | | STEWARD TRAVIS | 33 E PALMER ST | | | | YARDLEY | PA | 08499 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 55072 | | STEWART BENJAMIN | 14367 EAST CAVE AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 55073 | | STEWART BETH | 2670 SOUTH YUCCA STREET | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 55074 | | STEWART CARLOS | 9058 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 55075 | | STEWART CAROLYN | 1908 N 28TH ST | | | | MILWAUKEE | WI | 32877 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 55076 | | STEWART CARTER | 708 HARMONY CHURCH RD | | | | BALDWIN | GA | 30511 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 55077 | | STEWART CHARMAINE | 5024 EMBERLY DR | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55078 | | STEWART CHELSEA | 11 PILLING STREET | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55079 | | STEWART CORRY | 7676 ROSEMONT AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 55080 | | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 55081 | | STEWART DANIELLE | 1506 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 55082 | | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55083 | | STEWART DENNIS | 24260 NELSON AVE TRLR 76 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $56.75 | |
| 55084 | | STEWART DOUGLAS | 215 RODEO CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55085 | | STEWART EARL | 2074 FOSTER CIR | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 55086 | | STEWART ED | 5820 MORGANTON RD | | | | GREENBACK | TN | 37742 | USA | TRADE PAYABLE | | | | | $47.05 | |
| 55087 | | STEWART EDYTHE | 310 HOLLY RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 55088 | | STEWART ELIZABETH | 5108 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 55089 | | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 55090 | | STEWART JACOB | 705 PETERSON STREET | | | | ALTA | IA | 51002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55091 | | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55092 | | STEWART JANE | 10805 BOYSENBERRY CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55093 | | STEWART JARRAD | 2427 OSPREY POINT CIRCLE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 55094 | | STEWART JASMINE | 651 AUDREY LN APT TT2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 55095 | | STEWART JEFFREY | 70 ARTHUR AVE | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 55096 | | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 55097 | | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 55098 | | STEWART KIRK | 17 SOUTHERN WOODS AVENUE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55099 | | STEWART KOLBY | 1868 HILL DRIVE APT E | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55100 | | STEWART KRISANDRA | 7450 NORTHROP DR APT 350 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 55101 | | STEWART LATONYA | 1827 ANDROS CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 55102 | | STEWART LAYNE | 3850 MICHAEL N | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 55103 | | STEWART LELESE | 16150 MONTE VISTA ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $853.06 | |
| 55104 | | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 55105 | | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 55106 | | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 55107 | | STEWART LYLE | 314 WARRINGTON AVE WELLS103 | | | | BOWDON | ND | 58418 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 55108 | | STEWART MALIAKA | 23643 KENNEDY LN RIVERSIDE065 | | | | QUAIL VALLEY | CA | 92587 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 55109 | | STEWART MARION | 1857 SHOSHONE DR APT 11 | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 55110 | | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 55111 | | STEWART MICHAEL | 24009 143RD AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 55112 | | STEWART MICHAEL | 24009 143RD AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 55113 | | STEWART NANCY | 5114 KINGFISHER DR | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $180.65 | |
| 55114 | | STEWART PAMELA | 12761 COUNTY ROAD 70 | | | | QUINCY | OH | 43343 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 55115 | | STEWART PAUL | 1140 NE 15 | | | | KNOB NOSTER | MO | 65336 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55116 | | STEWART RICHARD | 103 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 55117 | | STEWART RICHARD | 103 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 55118 | | STEWART RITA | 2205 FAIRLANDS DRIVE DALLAS113 | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 55119 | | STEWART ROY | 2929 39TH AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 55120 | | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $189.42 | |
| 55121 | | STEWART SHAUN | 658 EDGEHILL RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55122 | | STEWART SHELBY | 312 SOUTH ELM ST | | | | EMMET | AR | 71835 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55123 | | STEWART SHERI | 21267 HARPER AVE APT 22 | | | | SAINT CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 55124 | | STEWART TAMI | 4431 69TH ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 55125 | | STEWART THERESA | 1411 WENTKER COURT N | | | | TWO RIVERS | WI | 54241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55126 | | STEWART THERESA | 1411 WENTKER COURT N | | | | TWO RIVERS | WI | 54241 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 55127 | | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 55128 | | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 55129 | | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55130 | | STEWART VIRGINIA | 1501 ALBERT AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 55131 | | STEWART ZACH | 106 ROCKINGHAM CT | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55132 | | STEWART ZELDA | 62 CUTLASS CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 55133 | | STFORT DERBY | 199 MUNRO BLVD | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 55134 | | STICH NANCY | 1950 ELDRIDGE PARKWAY AP 5204 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $51.46 | |
| 55135 | | STICKEL JOSEPH | 10812 RIFLE RANGE RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 55136 | | STICKNEY LISA | 2163 CENTER WAY | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55137 | | STIDHAM LISA | 10458 MAUMEE DR | | | | DEMOTTE | IN | 46310 | USA | TRADE PAYABLE | | | | | $87.16 | |
| 55138 | | STIDHAM WILLIAM | 1102 COUNTY ROAD 202 | | | | SARGENT | TX | 77414 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 55139 | | STIER JANEL | 1449 BRAIDWOOD RD | | | | MEMPHIS | MI | 80004 | USA | TRADE PAYABLE | | | | | $49.82 | |
| 55140 | | STIER JESSICA | 15063 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 55141 | | STIERS CALVIN | 1836 N STAPLEY DR UNIT 60 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 55142 | | STIGER LINDA | 3193 COUNTRY SQUIRE CV | | | | MEMPHIS | TN | 78216 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 55143 | | STIGI FLORENCE | 2081 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 55144 | | STIGI THOMAS | 7833 CLOVERDALE BLVD | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 55145 | | STIGLICH ZACK | 2035 HOLLY ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 55146 | | STIGLITZ DANIEL | W559S1060 NATURE RD | | | | EAGLE | WI | 53119 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 55147 | | STIKER STEPHANIE | 4431 SW 33RD AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 55148 | | STILENCEY MICHELE | 5020 W THUNDERBIRD RD APT 257 | | | | GLENDALE | AZ | 80003 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 55149 | | STILES BRIAN | 2384 HOUGHTON HOLLOW N | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55150 | | STILES KAREN | 12822 NEW ROW RD NW | | | | MOUNT SAVAGE | MD | 21545 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 55151 | | STILES MICHELLE | 321 ADAMS PARK LOOP | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 55152 | | STILES NIKOLAUS | 973 MOUNTAIN CREST VIEW | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55153 | | STILES SANDRA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 55154 | | STILES SHERRY | 51 FERRIS AVE | | | | BROCKTON | MA | 78201 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 55155 | | STILES WALTER | 9834 PLACID BAY | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 55156 | | STILL STEPHANIE | 304 W 4TH STREET HOWARD227 | | | | FORSAN | TX | 79733 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 55157 | | STILL WILLIAM | 7151 MONTAGUE RD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 55158 | | STILLING CATHY | 6052 37TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 55159 | | STILLMAN ANN | 13422 N HAWTHORN DR | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55160 | | STILLMAN JULIE | 1 MINERAL DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $54.45 | |
| 55161 | | STILLMAN PATTY | 3058 E CAPTAIN DREYFUS AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 55162 | | STILLMAN TRACEY | 703 WESTERN BLVD N | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55163 | | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 55164 | | STILLWAGON ANDREW | 5052 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 55165 | | STILLWELL JOAN | 9514 COUNTY RD 5 NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 55166 | | STILLWELL STEPHEN | 1329 W VIA LA NORIA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 55167 | | STILSON MICHAEL | 6327 A SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55168 | | STILWELL JACKIE | 6 ANGEST CIRCLE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 55169 | | STILWELL JONATHAN | 48642 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55170 | | STIM VICTOR | 3919 AVE ISLA VERDE APT 19G | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 55171 | | STIMPFEL DANIEL | 5204 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55172 | | STIMPFEL STEPHEN | 2 ALDERSGATE APT 403 | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $0.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55173 | | STIMPSON PENNE | 2434 E MEADOWGRASS ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 55174 | | STIMPSON ROBERT | 26 FAIRFIELD RD | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 55175 | | STIMSON TREVOR H | 14632 12TH AVE SW | | | | SEATTLE | WA | 98166 | USA | TRADE PAYABLE | | | | | $77.15 | |
| 55176 | | STINE REBECCA | 12501 TAYLOR ROAD N | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55177 | | STINE ROXANNE | 4219 E CASS CITY RD | | | | UBLY | MI | 48475 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 55178 | | STINER RICHARD | 1287 CHENEY HWY UNIT C | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 55179 | | STINES SAMUEL | 5212 BURKE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 55180 | | STINGER JARROD | 2136 NW LINCOLN AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 55181 | | STINNETT ASHLEIGH | 156 BRIARCLIFF LANE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55182 | | STINSON BARBARA | 594 SMITH CREEK RD | | | | BOYDTON | VA | 23917 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55183 | | STINSON CECILIA | 431 S OCEAN DRIVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $844.80 | |
| 55184 | | STINSON CORY | 610 LONGFELLOW ST NW APT 306 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55185 | | STINSON JASON | 238 E MOSKEE ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55186 | | STINSON MELISSA | PO BOX 382 | | | | GASTON | IN | 47342 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 55187 | | STIPE SCOTT | 1 COTA ROAD | | | | NEW BOSTON | NH | 03070 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 55188 | | STIPPICH CHRISTOPHER | 3672 NAGAWICKA RD WAUKESHA133 | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $105.47 | |
| 55189 | | STIREK SCOTT | 3933 W NORTHVIEW AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55190 | | STITELER KIM | 55631 DAY RD | | | | MARCELLUS | MI | 49067 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55191 | | STITES CYNARA | 12 SYCAMORE DR APT C | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 55192 | | STITH DAWN | 5 S 8TH AVE APT 5A | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 55193 | | STITH JANICE | 225 BUTLER ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 55194 | | STITH SHARONDA | 7821 INDIANA AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 55195 | | STITT ABBI | 1039 STATE ROUTE 716 | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55196 | | STITT JASON | 68918 LIGHTNING DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55197 | | STITT PAT | PO BOX 1602 | | | | ASHTABULA | OH | 44005 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 55198 | | STITTS THOMAS | 2523 E 10TH ST APT 11 | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 55199 | | STITZLEIN JOY | 365 COUNTY RD 2575 | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 55200 | | STIVES GINA | 8546 TIMBER PLACE BEXAR029 | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 55201 | | STJAMES LINDSEY | 813 W 24TH AVE | | | | SAULT SAINTE MARIE | MI | 92806 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 55202 | | STJEAN MARIE | 10136 ARROWHEAD DR APT 8 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $78.19 | |
| 55203 | | STL PRO | 1216 S VANDEVENTER AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 55204 | | STLAWRENCE JOSHUA | 1903-1 FOX LN | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55205 | | STLOUIS EDGARD | 3704 FRYE AVE W | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $46.67 | |
| 55206 | | STNABRIDGE MIKAL | 4817 N CLAREMONT COOK031 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 55207 | | STOAJNOVSKA SNEZAANA | 9 SHAW ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 55208 | | STOBER CAROL | 133 WYNGATE VALLEY DR | | | | LAKE ST LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 55209 | | STOBINSKI EMILY | 3380 DEER CREEK ALBA CIRCLE | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55210 | | STOCK BRENDA | 78 MANSFIELD AVE | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $69.38 | |
| 55211 | | STOCKDALE JACOB | 709 LARK ST | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55212 | | STOCKDALE MYRA | 38 SHADY LANE RD COOK 031 | | | | MCKENZIE | TN | 38201 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 55213 | | STOCKDRIDGE DAVID | 1517 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 55214 | | STOCKER AMANDA | 1370 STATE ROUTE 219 | | | | FT RECOVERY | OH | 45846 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 55215 | | STOCKER RON | 6435 JOHNSON RD | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 55216 | | STOCKERT JEREMY | 5226 B STONEMAN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55217 | | STOCKFISCH MARK | 4305 INCHON CIRCLE APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 55218 | | STOCKHAM SHARON | 7854 MILL CREEK CT SE | | | | TURNER | OR | 97392 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 55219 | | STOCKMAN ANDREW | 16048 WEST PORT AU PRINCE LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55220 | | STOCKMANN MICAHEL | 1844 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 55221 | | STOCKS MARILYN | 39 GORDON DR | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 55222 | | STOCKTON GAIL | 8875 W LAKE POINTE CIR N | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 55223 | | STOCKTONN LINDA | 8471 N CRYSTAL RD | | | | VESTABURG | MI | 48891 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 55224 | | STODDARD ART | 5819 CIDER MILL RD LIVINGSTON093 | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 55225 | | STODDARD ELLEN | 226 FORT HILL ROAD | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 55226 | | STODDARD JANET | 3624 PEACE RIVER DR | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 55227 | | STODDARD KAYLA | 120 PHILLIPS ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $130.97 | |
| 55228 | | STODDARD MARTHA | 179 SILK TREE LANE | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55229 | | STODDARD STACEY | 7905 HWY 76 EAST ROBERTSON147 | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55230 | | STOEN DAVID | 370 EDGECUMBE DR | | | | SAINT PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55231 | | STOERMER JOSH | 1453 ARUNDEL AVE SARASOTA115 | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 55232 | | STOFFEL RAE | N3798 COUNTY RD EE OUTAGAMIE087 | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 55233 | | STOFFEL SHANE | 807 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 55234 | | STOFFERS MELISSA | 120 SWEIGERT LANE | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 55235 | | STOFFREGEN JOSHUA | 6100 E RANCIER AVE LOT 261 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 55236 | | STOHLMANN KIMBERLY | 6800 LAKE ROAD WEST LOT 20 | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $51.16 | |
| 55237 | | STOINI TODA | 5460 ELLMARIE DR | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 55238 | | STOJANOVICH NICHOLAS | 8440 FAY AVE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 55239 | | STOJKA PAUL | 1168 ACUSHNET AVE APT 22 | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 55240 | | STOKE MICHELLE | 26344 BASSAM CIRCLE | | | | BUENA VISTA | CO | 81211 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 55241 | | STOKEN DAVE | 231 MOUNTAIN DRIVE | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 55242 | | STOKER STEVE | 137 N BARKLEY | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $126.01 | |
| 55243 | | STOKES BARRY | 3566 SHELLHART RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $66.24 | |
| 55244 | | STOKES CLARENCE | 2517 N PATTON ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 55245 | | STOKES DARIUS | 3201 ALTON COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55246 | | STOKES DAVID | 1018 ROLLING HILL RD | | | | GREENWOOD | IN | 71603 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 55247 | | STOKES DERRICK | 130 7TH AVE APT J77 | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 55248 | | STOKES ED | 308 DAYTON ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 55249 | | STOKES EVELYN | 9135 GREENSBORO ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 55250 | | STOKES GERALD | 7021 SE 122ND DR | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 55251 | | STOKES ILLEAH | 505 57TH ST APT 57 | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 55252 | | STOKES JACKIE | 3371 E PHELPS ST | | | | GILBERT | AZ | 24277 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 55253 | | STOKES JAMIE | 7856 W KERRY LN | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 55254 | | STOKES LATOYA | 119 EAST COTTAGE PLACE YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55255 | | STOKES MARILYN | 5171 BROWNSVILLE RD | | | | PITTSBURGH | PA | 45011 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 55256 | | STOKES RICHARD | P O BOX 3066 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55257 | | STOKES SHEILA | 104 KERMIT DR | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 55258 | | STOKES STACEY | 95 KENWOOD DRIVE NORTH | | | | LEVITTOWN | PA | 19055 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 55259 | | STOKSBERRY MATTHEW | 9573 JAPONICA | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $52.15 | |
| 55260 | | STOKLEY BABARA | 801 TREETOP LN | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $10.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55261 | | STOLARZYK JOSEPH | 11 E BELL ROAD 328 MARICOPA 013 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 55262 | | STOLBERG JACQUELINE | 24 FLORIDA ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $108.61 | |
| 55263 | | STOLDT CHERYL | 9669 CUMBERLAND ROAD | | | | PLEASANT CITY | OH | 43772 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 55264 | | STOLICNY RUTH | 2023 EASTON ST NE N | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 55265 | | STOLIER JACK | 1408 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 55266 | | STOLIKER CHRISTY | 180 FONDA RD SARATOGA091 | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55267 | | STOLIKER DAWN | 4 VILLAGE RD | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 55268 | | STOLL CAROL | 2834 32ND ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 55269 | | STOLL FLORENCE | 1621 10TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 55270 | | STOLL KELLY | 8126 TROPICAL KINGBIRD ST | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 55271 | | STOLL LOIS | 5952 STATE ROUTE 540 | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55272 | | STOLL RONALD | 131 ULLMAN ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $76.77 | |
| 55273 | | STOLLENWERCK JEFF | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 55274 | | STOLMAN SANDRA | 1419 STANLEY TERRACE UNION039 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55275 | | STOLPA JEANN | N7295 COUNTY ROAD D | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 55276 | | STOLPE STEPHANIE | 5550 QUAKAKE ROAD | | | | WEATHERLY | PA | 18255 | USA | TRADE PAYABLE | | | | | $99.42 | |
| 55277 | | STOLTE SUSAN | PO BOX 894 | | | | MIO | MI | 33637 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 55278 | | STOLTING ROBERT | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 55279 | | STOLTZ JOHN | 630 PEARL ST | | | | ARCANUM | OH | 45304 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 55280 | | STOLZ JUDY | 1904 E SUNBURST LN | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 55281 | | STOMMES MEGAN | 301 11TH AVE E APT 209 | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 55282 | | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 55283 | | STONE ANNA | 340 WINDBROOK DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 55284 | | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 55285 | | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55286 | | STONE BRIAN | 18075 NW 127TH COURT | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55287 | | STONE BROOKE | 2502 S MILL IRON RD N | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 55288 | | STONE CARRIE | 20019 N BALDRIDGE LN | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 55289 | | STONE CHRISTOPHER | 105 DRIFTWOOD COURT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 55290 | | STONE DANIEL | 3704 S ASTER AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55291 | | STONE DEREK | 2043 CANNON HEIGHTS DR SAINT LOUIS189 | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55292 | | STONE DONALD | 18401 E 27TH TER S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 55293 | | STONE FRANCIS | 669 WHITTIER DRIVE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 55294 | | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 55295 | | STONE JEFF | 14633 123RD AVE SE N | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 55296 | | STONE JEREMY | 6325 A SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55297 | | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55298 | | STONE JULIE | PO BOX 3431 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55299 | | STONE KIMBERLY | 128 RIVER CAVE ROAD | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 55300 | | STONE KYLE | 4304 18TH ST APT 37 | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 55301 | | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 55302 | | STONE NATHAN | 1343 ANDOVER DR | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 55303 | | STONE NEAL | 19710 PORTSMOUTH DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 55304 | | STONE PAULINE | 2920 PALMYRA RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 55305 | | STONE RANDY | 7108 DEFRANZO LOOP UNIT C | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55306 | | STONE RAYMOND | PO BOX 1236 | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 55307 | | STONE RODRICK | 2734 80TH ST | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55308 | | STONE SARA | 6001 THOMASTON RD APT 108 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 55309 | | STONE SHANITA | 4004 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 55310 | | STONE SHAUNA | 47 ELEPHANT ROCK RD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 55311 | | STONE STEPHEN | 406 MCKEE LANE APT A-18 | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55312 | | STONE SUSAN | 217 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $80.11 | |
| 55313 | | STONE VIRGINIA | 516 COLUMBIA AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 55314 | | STONEBURNER AMANDA | 1005 GOODWIN AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 55315 | | STONER DANNIE | 108 STONER LN | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 55316 | | STONESFER RACHAEL | 1010 VERDIGRIS WAY ANNE ARUNDEL003 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 55317 | | STONESS JEANNW | 9790 66TH ST N LOT 445 | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 55318 | | STONESTREET FREDDIE | 1123 WILMONT CT | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 55319 | | STONGE BRIAN | 36 VILLAGE RD | | | | RAYNHAM | MA | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55320 | | STOOPS LATHAN | 202 STEEPLECHASE CIR | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 55321 | | STOPKA BRANDI | 1020 KENDAL TRAIL | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 55322 | | STOPKA BRANDI | 1020 KENDAL TRAIL | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 55323 | | STOPKA BRANDI | 1020 KENDAL TRAIL | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55324 | | STORCH JEFF | 21 3RD AVE WEST | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 55325 | | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 55326 | | STORER SAM | 150 UNION ST APT 306 | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 55327 | | STORES KG | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $66.08 | |
| 55328 | | STORES KL | 18940 DEER HOLLOW RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55329 | | STOREY JAMES | 107 KILLIAN LOOP | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 55330 | | STOREY JOHNNY | 1592 ROUSEY RD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 55331 | | STOREY PHILLIP | 3206 PORTER SHARPE RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 55332 | | STORK STEPHANIE | 11531 S NAGLE | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55333 | | STORKAMP ADAM | 28 WARBLER CT APT C | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55334 | | STORM BRANDON | 1745 BROADWAY FL 17 NEW YORK 061 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 55335 | | STORRIE MICHELE | 5145 N PLACITA SOLITARIA | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 55336 | | STORRUSTEN MICHELLE | 1615 7TH AVE NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 55337 | | STORY ALAN | 2004 SKYLAND GLEN DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 55338 | | STORY DON SR | 3587 HOLMESVILLE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 55339 | | STORY JUANITA | 2 GEIGER RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 55340 | | STOTHERS ALMARIE | 47-552 HUI A PLACE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 55341 | | STOTLER KIM | 1150 SMAIL RD | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 55342 | | STOTLER PATRICK | 109 BIRKDALE CT | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 55343 | | STOTLER SHELLY | 5151 N KAIN AVE UNIT 121 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 55344 | | STOTT BILL | 777 PIKE RUN LOOP RD | | | | UNION MILLS | NC | 28167 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 55345 | | STOUDEMIRE MILDRED | 4007 ARDMORE DR | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55346 | | STOUFFER FRED V | 404 SEAWANE CIR | | | | ALBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 55347 | | STOUFFER KRYSTLE | 5320 1ST ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 55348 | | STOUGH DAN | 111 CHERRY LANE WESTMORELAND129 | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $16.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 55349 | | STOUGHTON MARK | 3509 N OAKWOOD AVE | MUNCIE | IN | 47304 | USA | TRADE PAYABLE | $1.27 |
| 55350 | | STOUT BILLY | 106 HIDDEN VALLEY RD | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | $54.74 |
| 55351 | | STOUT CURTIS | 1769 DALE RD | BEAVERTON | MI | 48612 | USA | TRADE PAYABLE | $20.60 |
| 55352 | | STOUT CYNTHIA | 1004 WESTHAVEN DR | WAGENER | SC | 29164 | USA | TRADE PAYABLE | $54.82 |
| 55353 | | STOUT DAVID | 306 OAK CREEK WAY | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | $55.21 |
| 55354 | | STOUT KATHRINE | 2236 WAPAKONETA AVE | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | $2.48 |
| 55355 | | STOUT KATHY | PO BOX 312 | DAWES | WV | 25054 | USA | TRADE PAYABLE | $6.73 |
| 55356 | | STOUT MICHEAL | 10095 WASHINGTON BLVD N APT 502 | LAUREL | MD | 20723 | USA | TRADE PAYABLE | $50.63 |
| 55357 | | STOUTH RUBBEN | 80 N DOVER AVE | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $10.89 |
| 55358 | | STOUTIMORE WARD | 611 COLEMAN DR CAS5037 | BELTON | MO | 64012 | USA | TRADE PAYABLE | $39.89 |
| 55359 | | STOUTS KEVIN | 1124 EAST 13TH STREET NEW CASTLE003 | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | $199.99 |
| 55360 | | STOV TINA | 7623 TEERAS | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | $0.01 |
| 55361 | | STOVALL DARNELL | 7503 IMPALA LN | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | $9.19 |
| 55362 | | STOVALL ELEAINE | 1484 CHEROKEE TRL | JACKSON | MI | 49201 | USA | TRADE PAYABLE | $2.93 |
| 55363 | | STOVALL EVA | 880 BRAMBLEWOOD LN | MEMPHIS | TN | 19610 | USA | TRADE PAYABLE | $43.69 |
| 55364 | | STOVALL JEREMIAH | 15800 LEATHERLEAF LN | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | $5.08 |
| 55365 | | STOVE KATY | 778 WEEPING WILLOW WAY | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | $0.01 |
| 55366 | | STOVER INDIA | 34 ARLEN DRIVE | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | $28.75 |
| 55367 | | STOVER MICHAEL | 63 PINE ST PO BOX 95 | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | $15.48 |
| 55368 | | STOVER NITASHA | 1231 PASSAIC AVE | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | $4.43 |
| 55369 | | STOVER STEVE | 58031 CONCORD VALLEY DR | ELKHART | IN | 46517 | USA | TRADE PAYABLE | $0.27 |
| 55370 | | STOVER TERESA | 3841 S 300 E APT 2 | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | $0.09 |
| 55371 | | STOWE TRICIA | 7911 GLENDALE ESTATES DR | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | $41.99 |
| 55372 | | STOWELL DEBRA | 300 E MAIN ST APT 205 | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | $17.22 |
| 55373 | | STOWERS JESSICA | 61 BADGER LN | LONDON | AR | 72847 | USA | TRADE PAYABLE | $105.49 |
| 55374 | | STOWERS MEGHAN | 10609 WINDWARD DR | INDIANAPOLIS | IN | 55758 | USA | TRADE PAYABLE | $1.73 |
| 55375 | | STOYANOFF MARK | 105 WOODS MILL DR | STAUNTON | IL | 62088 | USA | TRADE PAYABLE | $1.54 |
| 55376 | | STPETER JOHN | 2665 W OAKLAND STREET | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | $7.14 |
| 55377 | | STPHENS QUINT | 1544 WELLBORN RD UNIT 606 | REDAN | GA | 00616 | USA | TRADE PAYABLE | $2.15 |
| 55378 | | STPIERRE COURTNEY | 601 16TH STREET | RAMONA | CA | 92065 | USA | TRADE PAYABLE | $50.00 |
| 55379 | | STPIERRW COURTNEY | 601 16TH STREET | RAMONA | CA | 92065 | USA | TRADE PAYABLE | $50.00 |
| 55380 | | STRACK HOLLIE | 6 MCGIBNEY RD | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | $1.49 |
| 55381 | | STRACKE STEVE | 212 SHADYWOOD LN | DRIPPING SPRINGS | TX | 78620 | USA | TRADE PAYABLE | $12.99 |
| 55382 | | STRACOLA PATTY | 5469 STATE ROUTE 45 | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | $106.49 |
| 55383 | | STRADER JIM | 1628 NEW MILFORD RD | ATWATER | OH | 44201 | USA | TRADE PAYABLE | $76.67 |
| 55384 | | STRADNICK MELISSA | 404 LORI ANN CT | LEBANON | PA | 17042 | USA | TRADE PAYABLE | $6.42 |
| 55385 | | STRAIN LADAN | 3519 NE 15TH AVE 334 MULTNOMAH051 | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | $426.64 |
| 55386 | | STRAIN LADDIE | 4110 SE HAWTHORNE 759 MULTNOMAH051 | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | $1,117.63 |
| 55387 | | STRAIN LEE | 4207 SE WOODSTOCK BLVD APT 289 | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | $799.12 |
| 55388 | | STRAIN LL | 3439 SANDY BLVD 342 MULTNOMAH051 | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | $132.29 |
| 55389 | | STRAIT CHANTAL | 1600 INDIAN GARDEN LANE OAKLAND125 | MILFORD | MI | 48380 | USA | TRADE PAYABLE | $5.77 |
| 55390 | | STRAIT DEANNA | 7616 E BOWLING GREEN LN NW | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | $82.41 |
| 55391 | | STRAIT LARRY | 118 REMSBURG STREET N | HUMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | $35.00 |
| 55392 | | STRAIT RUTH | 1127 PATTERSON RUN RD | MCCONNELLSBURG | PA | 17233 | USA | TRADE PAYABLE | $94.34 |
| 55393 | | STRAKA JEFFREY | 1938A AUSTIN RD | EL PASO | TX | 79906 | USA | TRADE PAYABLE | $55.21 |
| 55394 | | STRANC THOMAS | 1001 W EXCHANGE AVE | CHICAGO | IL | 85234 | USA | TRADE PAYABLE | $0.56 |
| 55395 | | STRAND JOE | 7259E E MILAGRO AVE | MESA | AZ | 85209 | USA | TRADE PAYABLE | $0.73 |
| 55396 | | STRAND LIN | PO BOX 1882 | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | $19.99 |
| 55397 | | STRANDNESS JEROME | 9140 W ELM ST | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | $0.07 |
| 55398 | | STRANEVA NATHAN | 1814 DE LA GARZA LOOP APT A | YUMA | AZ | 85365 | USA | TRADE PAYABLE | $3.32 |
| 55399 | | STRANGE DAVID | 105 BUCKEYE RD | GROTON | CT | 06340 | USA | TRADE PAYABLE | $51.25 |
| 55400 | | STRANGE ELLEN | 156 EMORY CHAPEL RD | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | $12.11 |
| 55401 | | STRANSKY LORETTA M | 19205 PRESTON DR | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | $16.69 |
| 55402 | | STRASBURG JOHN | 68 ELNA DRIVE | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | $21.27 |
| 55403 | | STRASBURG JOHN | 68 ELNA DRIVE | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | $75.00 |
| 55404 | | STRASSER ANN | 54610 WHISPERING OAK SAINT JOSEPH141 | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | $400.00 |
| 55405 | | STRASSER JOHN | 53325-1 TOMAHAWK TRL | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $1.47 |
| 55406 | | STRASSER ROBERT | 104 WOODBINE TERRACE N | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | $0.72 |
| 55407 | | STRASSHEIM ROBERT | 17 HARRIET ST | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | $21.74 |
| 55408 | | STRATOS NICOLE | 3536 PRESIDENT ST | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | $0.22 |
| 55409 | | STRATTON DAVID | 27 BELL ROAD BOX 89 N | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | $50.00 |
| 55410 | | STRAUB AUSTIN | 12425 SE 106TH CT | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | $50.27 |
| 55411 | | STRAUB MONTY | 2437 ALAMEDA ST | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | $33.97 |
| 55412 | | STRAUB REBECCA | P O BOX 123 | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | $2.90 |
| 55413 | | STRAUB SUZANNE | 6120 LORI LANE N | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | $25.00 |
| 55414 | | STRAUCH ANELLE | 407 PARKER LN APT B | COLUMBIA | SC | 50674 | USA | TRADE PAYABLE | $7.18 |
| 55415 | | STRAUEL VIRGINIA | 12052 256TH AVE KENOSHA059 | TREVOR | WI | 53179 | USA | TRADE PAYABLE | $10.46 |
| 55416 | | STRAUGHEN BRANDY | 1301 S CAREY STREET | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | $5.29 |
| 55417 | | STRAUGHTER KIMBERLY | 614 S 8TH AVE | MAYWOOD | IL | 29135 | USA | TRADE PAYABLE | $8.12 |
| 55418 | | STRAUGHTER LEVETTE | 3505 ADAMS STREET | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | $12.68 |
| 55419 | | STRAUSS JOSEPH | 820 QUAKER RD | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | $181.59 |
| 55420 | | STRAUSSER TIMOTHY | 7347 B HOLLANDIA CT | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | $1.03 |
| 55421 | | STRAUT DASHMARIS | 58 SPRING STREET APT 4 | VERNON | CT | 06066 | USA | TRADE PAYABLE | $4.97 |
| 55422 | | STRAWBRIDGE KATHLEEN | 9132 E GELDING DRIVE | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | $9.28 |
| 55423 | | STRAWLEY ROBERT | 11021 COUNTRY CLUB ROAD | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | $2.37 |
| 55424 | | STRAWSER DEBORAH | 13800 ARTHUR ST | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | $10.31 |
| 55425 | | STRAWSER MARY J | 18477 BRADENTON RD | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | $5.88 |
| 55426 | | STRAYER SUSAN | 12621 HOPEWELL RD | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | $3.07 |
| 55427 | | STRAZISAR STEPHANIE | 296 PINE RIDGE DR WASHINGTON125 | BOWER HILL | PA | 15367 | USA | TRADE PAYABLE | $38.03 |
| 55428 | | STREAN CHARLES | 446 GRANT ST | CADIZ | OH | 43907 | USA | TRADE PAYABLE | $0.10 |
| 55429 | | STREB LOUIS | 4415 CANNES LANE | OLNEY | MD | 20832 | USA | TRADE PAYABLE | $1.10 |
| 55430 | | STREB LOUIS | 4415 CANNES LANE | OLNEY | MD | 20832 | USA | TRADE PAYABLE | $51.25 |
| 55431 | | STRECZYK RONALD | 123 EVERGREEN LN APT 4 | MILFORD | PA | 18337 | USA | TRADE PAYABLE | $1.50 |
| 55432 | | STREEP DIANA | 6 PUTNAM RD MIDDLESEX023 | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | $1.33 |
| 55433 | | STREEPER SANDRA | 50 BONNET POINT RD | NARRAGANSETT | RI | 00969 | USA | TRADE PAYABLE | $10.70 |
| 55434 | | STREET JOUSHA | 308 WILDWOOD DR | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | $0.01 |
| 55435 | | STREET NATHAN | 3060 N KIOWA BLVD APT D | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | $50.00 |
| 55436 | | STREETER ALTHEA | 18250 FAIRFIELD ST | DETROIT | MI | 48221 | USA | TRADE PAYABLE | $0.16 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55437 | | STREETER BRANDI | 5105 SW ELM AVE WASHINGTON067 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $500.66 | |
| 55438 | | STREETER BRENDELLA | 1216 GAZEBO WAY APT 1312 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 55439 | | STREETER DESI | 38887 CHERRY VALLEY BLVD | | | | CHERRY VALLEY | CA | 92223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55440 | | STREETER JACOB | 4172 LAPEER RD LOT 8 | | | | PORT HURON | MI | 90008 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 55441 | | STREETER PRESTON | 1117A PEGASUS LOOP | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 55442 | | STREETER SHANA | 1920 PHILADELPHIA ST STE 102 | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 55443 | | STREETMAN CHARLES | 441 TURNER AVENUE | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55444 | | STREETS RANDALL | 4035 DONALD ST APT F | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55445 | | STREETY KRISTEN N | 3820 N MAIN ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55446 | | STREFF MELLODY | 263 COUNTY ROAD 1121 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 55447 | | STREICH DEB | 82-979 PAKKAPAHU ST | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55448 | | STREIFF RICK | 4545 BLACK FOREST CT | | | | LAKE OSWEGO | OR | 34207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55449 | | STREMLAU TOM | 486 GOLF DR SE N | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $56.13 | |
| 55450 | | STRESSMAN BRANDON | 1058 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55451 | | STREULY KAREN | 344 S PARKER DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 55452 | | STREVEL ERICA | 25 ARBOR HILLS DRIVE | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55453 | | STRICK ROBERT J | 16 OSGOOD STREET N | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55454 | | STRICKERT ALFRED | 735 WESTERN AVE | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 55455 | | STRICKLAND AMELIA | PO BOX 781536 | | | | SEBASTIAN | FL | 32978 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 55456 | | STRICKLAND ANDREW | 100 TURKEY PT | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 55457 | | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 55458 | | STRICKLAND ASHELY | 611 LEAR RD | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 55459 | | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TN | 77554 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 55460 | | STRICKLAND E B | 4504 BELVEDERE PL SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 55461 | | STRICKLAND ELAINE | PO BOX 461 | | | | ORANGE SPRINGS | FL | 32182 | USA | TRADE PAYABLE | | | | | $55.99 | |
| 55462 | | STRICKLAND HOLLY | 180 OTIS ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 55463 | | STRICKLAND JEFF | 4729 WOOLDRIDGE RD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 55464 | | STRICKLAND JEREVEN | 52530 HAUCK ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55465 | | STRICKLAND M R | 108 LLEWELLYN ROAD | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 55466 | | STRICKLAND MICHELLE | 1252 HWY 163 HOLMES059 | | | | WESTVILLE | FL | 32464 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 55467 | | STRICKLAND SAMUEL | 3019 MAGNOLIA AVE 1E | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 55468 | | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 55469 | | STRICKLAND TIFFANY | 4522 WALDEN WAY APT 4522 | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 55470 | | STRICKLAND WILLA | 2022 E GLENWOOD AVE | | | | KNOXVILLE | TN | 32763 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 55471 | | STRICKLER ERIN | 399 SOUTHWOOD AVE FRANKLIN049 | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $86.07 | |
| 55472 | | STRICKLING ADAM | 4373 CHOSIN LOOP APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 55473 | | STRIDE PAT | 25 FARNSWORTH AVE | | | | MAPLE SHADE | NJ | 63123 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 55474 | | STRIEDL SUZANNE | 253 SHORE BLVD | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55475 | | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 55476 | | STRINGER JENNIFER | 702 OLDHAM CT W | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55477 | | STRINGER MICHAEL | 101 SHELDRAKE PLACE APT 101-12 | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 55478 | | STRINGER NATE | 13653 BEE TREE CT | | | | HUDSON | FL | 14669 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 55479 | | STRINGER ROBERT | 507 BELLS COURT B2 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $183.52 | |
| 55480 | | STRINGHAM MICHAEL | 489 N HALE AVE | | | | MOAB | UT | 84532 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 55481 | | STRIPLING SHELIA | 1221 HEMLOCK ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 55482 | | STROBEL JOE | 1215 WASHINGTON ST | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 55483 | | STROBRIDGE KRYSTAL | 6400 NORTHEAST 18 AVENUE APT8 | | | | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 55484 | | STRODE CHRISTY | 3325 AZTEC CT | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 55485 | | STROHMAN JOSH | 15282 DRESDEN TRAIL | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 55486 | | STROM ERIK | 5628 AIRPORT WAY S SUITE 180 | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 55487 | | STROMBERG HANIA | 3417 MONTE VISTA BLVD NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 55488 | | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 55489 | | STRONG DIANNE | 16607 MANKATO ST NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 55490 | | STRONG GREG | 2552 WINTERCREEK DRIVE | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 55491 | | STRONG JUDY | 6244 S KING DR APT 412 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 55492 | | STRONG KATHYJAMIE | 7315 CADE RD | | | | BROWN CITY | MI | 48416 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 55493 | | STRONG KEEMYA | 102 WILLIAMSON DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 55494 | | STRONG KEVIN | 3316 CROWN COVE GRAND FORKS035 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 55495 | | STRONG KIRK | 1162 DEARING ROAD N | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 55496 | | STRONG MARY J | 160 FARMDALE RD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 55497 | | STRONG MICHELLE | 2144 CUSTER AVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 55498 | | STRONG RANDALE | 5708 REECE WAY UNIT 2 KNOX093 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 55499 | | STROPE TRACY | 112 SECOND STREET | | | | ROGERSVILLE | PA | 15359 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 55500 | | STROPKY CHARLOTTE | 1831 KORAN AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 55501 | | STROT DANIEL | 26919 LIBBY LANE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 55502 | | STROTHER HENRIETTA | 7410 S PEORIA ST APT 2 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55503 | | STROTHER KENDRE | 748 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 55504 | | STROTHERS DANIEL | 13501 SE 29TH ST LOT 62 | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 55505 | | STROTHERS SHERRIE | 7698 WILD MINT CT FRANKLIN049 | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 55506 | | STROTT GEORGE | 30223 STONEYBROOKE DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 55507 | | STROUD BEVERLY | 31 CONVENT RD | | | | ORANGEBURG | NY | 44039 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 55508 | | STROUD JEANIE | 501 WINEMA CT SE BERNALILLO002 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 55509 | | STROUD KIMBERLY | 1231 AIRPORT RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 55510 | | STROUD NATASA | 4053 CORNERS WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 55511 | | STROUD SARAH | 721 LINCOLN AVE | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 55512 | | STROUD SYLVIA | PO BOX 847 | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 55513 | | STROUD TAMMY | 135 CROSS CREEK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 55514 | | STROUP NANCIE | 11006 KNOLLVIEW WAY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 55515 | | STROUSE ADAM | 6027 BROOK HOLLOW DR APT 3005 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55516 | | STROUSE ALEXIS | 7850 W MCDOWELL RD APT 2065 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 55517 | | STROUSE JOAN | 209 E PARISH ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55518 | | STROUT JENNIFER | 740 VIRGINIA RD | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 55519 | | STROYESKI KENDRA | 4242 OWENDALE RD | | | | OWENDALE | MI | 20019 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 55520 | | STRUB SHAWN | 1010 PASO ROBLES AVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 55521 | | STRUBE MARANDA | 119 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 55522 | | STRUBHAR CAYLIN | 7242 ATTU DR APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 55523 | | STRUCK RICHARD F | 281 KAHIL PLACE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 55524 | | STRUNA JIM | 2540 MARRON RD APT 201 SAN DIEGO073 | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $125.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55525 | | STRUPP JIM | 12904 205TH ST | | | | JIM FALLS | WI | 54748 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 55526 | | STRUVEHILL ELENA | 91 EAST END AVE APT C | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 55527 | | STRYCKER BEN | CHERRY ST | | | | DUNLAP | IN | 46514 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55528 | | STRYKOWSKI CHRIS | 202 LEWIS RD CHEMUNG015 | | | | PINE CITY | NY | 14871 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 55529 | | STRZYZEWSKI SARA | 2346 S 107TH ST APT 1 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 55530 | | STUART CHRISTINE | 525 SYLVAN CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 55531 | | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 55532 | | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 55533 | | STUART LATONYA | 14547 W MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 55534 | | STUART NELSON | 2303 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 55535 | | STUART STEVEN | 2470 CAMELLIA LANE 2326 | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55536 | | STUBBLEFIELD PINA | 7558 S SWIFT RD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 55537 | | STUBBS ANN | 5010 ARROWHEAD DRIVE HARRIS201 | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 55538 | | STUBBS DOUGLAS | 2661 INDERNEST ST | | | | STREETSBORO OH 4424 | OH | 27804 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 55539 | | STUBBS GERALD | 4766 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 55540 | | STUBBS JARED | 51360 LAWRENCE CREEK ROAD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 55541 | | STUBBS JASON | 2700 COLLEGE DR APT 404 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 55542 | | STUBBS KATHY | 14579 BARTTER AVE APT 113 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 55543 | | STUBBS SHEMIKA | 101 SATTLER AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 55544 | | STUBING RITA | 5552 ST RT 2BN | | | | NEWCOMB | NY | 12852 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 55545 | | STUBLASKI CODY | 208 NORTH DRIVE B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 55546 | | STUCK MANDY | 14017 CASCADE LN | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 55547 | | STUCKE TAMMY | 3021 WILLIAMS ROAD N | | | | CLEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 55548 | | STUCKER JEFFREY | 212 GAYLA CT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 55549 | | STUCKEY BOBBIE | PO BOX 2477 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 55550 | | STUCKEY SCOTT | 9802 PARKWOOD DRIVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 55551 | | STUCKI KAREN | 3180 PARIDISE AVE MADISON065 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $57.67 | |
| 55552 | | STUCKWISCH ANGIE | 420 12 S FRANCIS STREET N | | | | BROWNSTOWN | IN | 47220 | USA | TRADE PAYABLE | | | | | $192.42 | |
| 55553 | | STUDD BRANDON | 15715 NE BEECH ST CONDO 4 B | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 55554 | | STUDDARD JACE | 1058 EVANS ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55555 | | STUDER DAVID | 5250 HAWTHORNE AVE APT F | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 55556 | | STUDER ERICA | 810 HIGHVIEW AVENUE NASSAU059 | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55557 | | STUDER MICHAEL | 3 CAROLYN COURT | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 55558 | | STUDER MICHAEL | 3 CAROLYN COURT | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 55559 | | STUDER VINCE | 1109 LURAY DR | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 55560 | | STUDIVANT KIM | 4310 MOUNT SINAI RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 55561 | | STUDSTILL RONNIE JR | 446 S MAIN ST APT 1 | | | | BAXLEY | GA | 77013 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 55562 | | STUEMKE JOSH | 6173 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 55563 | | STUEVE AMY | 10025 N COYOTE SPRINGS RD | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 55564 | | STUKER TERRI | 305 22ND AVE NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 55565 | | STULL RANDY | 802 BUTLER ST APT A | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 55566 | | STULL RENEE | 133 MARKET ST APT A | | | | YORKVILLE | OH | 43971 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 55567 | | STULTS CODIE | 3072 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 55568 | | STUMEIER RICK | 2217 S WILLOW ST | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 55569 | | STUMP NICOLE | 2349 N SANDSTONE ST | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55570 | | STUMPF ANDREA | 6633 FEDERAL HALL ST N | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55571 | | STUMPF JANICE T | POST OFFICE BOX 647 | | | | PITTSFIELD | VT | 05762 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55572 | | STUMPF MARGARET | 115 JOHN OLDS DR APT 207 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55573 | | STUMPF SAMANTHA | 1244 W WATERLOO RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 55574 | | STUMPF WALTER W JR | 179 STATESVILLE QUARRY ROAD SUSSEX037 | | | | LAFAYETTE | NJ | 07848 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 55575 | | STUP ELI | 2521 CULLUM DR | | | | READING | PA | 00918 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 55576 | | STURDIVANT RONALD | 2745 ISLAND POND LN COLLIER021 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 55577 | | STURGAL JENNIFER | 609 7TH ST | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 55578 | | STURGELL AMY | 6171 W PINE CIR | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 55579 | | STURGEON ANDREA | 6208 WELLINGTON PL | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 55580 | | STURGES DAVID | 3105 FALCON DR | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 55581 | | STURGES MARIA | 6 OLD HAWLEYVILLE RD | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 55582 | | STURGILL AARON | 5134 ITS IT RD MAILBOX F15 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 55583 | | STURGILL DELORES | 5111 CALHOON DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $103.75 | |
| 55584 | | STURGILL DENNIS | 4091 KIRCHLING RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 55585 | | STURGILL RONALD | 7836 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55586 | | STURINO GUY | 1000 SMITH LEVEL RD APT L10 | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 55587 | | STURLAUGSON ANIKA | 1757H PL SE 26628 SNOHOMISH RTA 060 | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 55588 | | STURM ELIZABETH | W3683 LAKE LOUISE DR N | | | | VULCAN | MI | 49892 | USA | TRADE PAYABLE | | | | | $100.54 | |
| 55589 | | STURM JAMES | 105897 PARKWOOD MEADOWS DR | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 55590 | | STURNIOLO EMERY | PO BOX 1093 | | | | WASHINGTON GROVE | MD | 20880 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 55591 | | STURTEVANT MARK | 105 POLARIS ST | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 55592 | | STUSYNSKI SHERI | 504 PEMBINA TRL S | | | | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 55593 | | STUTZMAN BROOKE | 251 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 55594 | | STUTZMAN KAMERON | 4112 WARBLER DRIVE | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 55595 | | STUTZMAN ROBERT III | 823 SAINT OLAF DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 55596 | | STYER MISTY | 5700 SWANSON RD UNKNOWN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 55597 | | STYF SALLY | 5932 W GROVER CLEVELAND BLVD | | | | HOMOSASSA | FL | 77581 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 55598 | | STYLES AMERICA | 1409 BOSWELL CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55599 | | STYLES JAMES | 2294 TANEY ST | | | | GARY | IN | 34601 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 55600 | | STYRCZULA GEORGE | 2200 PRIMROSE LN COOK031 | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 55601 | | SU ANDY | 311 S LARKWOOD ST | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55602 | | SU CARMENA | 2036 OCEAN ST EXTENSION | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $383.64 | |
| 55603 | | SU WEI | 54 SERENA | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 55604 | | SU XUEYUAN | 299 MANSFIELD ST APT B | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55605 | | SU ZIQIU | 11928 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55606 | | SUARES ERIC | 64 COMMERCIAL ST APT 3L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55607 | | SUARES FRANCISCO | 1505 37TH AVE APT 4 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 55608 | | SUAREZ ABEL | 8905 AIRWAY RD SAN DIEGO073 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 55609 | | SUAREZ ALEXIA | 13245 KARLA COVE LN | | | | JACKSONVILLE | FL | 93212 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 55610 | | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 55611 | | SUAREZ DANIEL | 2340 SW 16TH CT | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 55612 | | SUAREZ DAVID | PO BOX 1179 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $1.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55613 | | SUAREZ FRANCISCA | 4707 BOYD CT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $3.31 |
| 55614 | | SUAREZ HOLANDO | HC 5 BOX 13502 | | | | JUANA DIAZ | PR | 60804 | USA | TRADE PAYABLE | | | | | $5.35 |
| 55615 | | SUAREZ JASYON | 12843 SW 210TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.88 |
| 55616 | | SUAREZ JEAN | 539 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 85712 | USA | TRADE PAYABLE | | | | | $1.16 |
| 55617 | | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $155.14 |
| 55618 | | SUAREZ JUAN | 315 S GOLDEN GATE AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.49 |
| 55619 | | SUAREZ LUZ | 6 HOPE WAY | | | | BUFFALO | NY | 63376 | USA | TRADE PAYABLE | | | | | $0.90 |
| 55620 | | SUAREZ MAISIE | 1712 SCATTERGOOD ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $7.44 |
| 55621 | | SUARREZ DENIS | 906 CALLE LAUREL URB ESTEVES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $3.86 |
| 55622 | | SUAZO SUSANA | 390 NW 24TH CT | | | | POMPANO BEACH | FL | 92225 | USA | TRADE PAYABLE | | | | | $3.69 |
| 55623 | | SUBBAROYAN RAVIKUMAR | 716 ABBI ROAD | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $3.68 |
| 55624 | | SUBER FREDDIE | 18315 WOLFPACK WAY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.06 |
| 55625 | | SUBER JANIQUE | 70 KATHRYN DR | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $10.57 |
| 55626 | | SUBER NATE | 12727 PINE ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $2.63 |
| 55627 | | SUBRAHMANYAM SUSARLA | 4136 GRASMERE RUN WARREN165 | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $21.65 |
| 55628 | | SUBRAMAN SIVAKUMAR | 11 VENTURA CIR | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $15.88 |
| 55629 | | SUBRAMANIAN APARNA | 417 RAVENSCLIFF DRIVE DELAWARE045 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $16.95 |
| 55630 | | SUBRAMANIAN GANESHAN | 29 PHEASANT RUN | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $13.71 |
| 55631 | | SUCH KENDRA | 612 MICHIGAN ST NE APT 2 | | | | GRAND RAPIDS | MI | 29108 | USA | TRADE PAYABLE | | | | | $1.60 |
| 55632 | | SUCHAN DARIUS | 5523 27TH AVE S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $0.02 |
| 55633 | | SUCHY HELEN | 1733 SUNNINGDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $15.00 |
| 55634 | | SUCIK LADISLAV | 951 NE LINDEN AVE 8 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $0.50 |
| 55635 | | SUCKLING BERNIE | 220 EAST FOREST GROVE N | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $3.34 |
| 55636 | | SUDA EDWARD | 24651 S LARKIN RD | | | | BEAVERCREEK | OR | 97004 | USA | TRADE PAYABLE | | | | | $3.01 |
| 55637 | | SUDA MONICA | 16 WILLARD WEST N | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $17.92 |
| 55638 | | SUDAN HITESH | 2547 E RED CEDAR LN APT 104 | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $16.15 |
| 55639 | | SUDANO RACHEAL | 2821 AMBERWOOD LN | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $1.65 |
| 55640 | | SUDEKUM DANI | 3510 RED PINE DR | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $1.94 |
| 55641 | | SUDERMAN GABE | 571 WAVE STREET CO OTTER INN | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $11.62 |
| 55642 | | SUEDA ARTIE | 46-170 OHALA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $7.38 |
| 55643 | | SUERO KEMI | 7624 OAKPOST CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.29 |
| 55644 | | SUESS TJ | 1926 SW 42ND WAY APT D | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $3.22 |
| 55645 | | SUETOPKA FAUSTINA | 8301 N I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73131 | USA | TRADE PAYABLE | | | | | $0.01 |
| 55646 | | SUFFEL DOMINIQUE | 2309 TAPSCOTT AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $3.51 |
| 55647 | | SUFFIN TAMAR | 6609 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $36.27 |
| 55648 | | SUFI SHADI | 10250 COMMERCE AVE APT 220 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $6.88 |
| 55649 | | SUGALSKI KEN | 199 NEW RD | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $0.43 |
| 55650 | | SUGDEN NANA | 160 W STATE ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.07 |
| 55651 | | SUGGITT KRISTINA | 10 KRISTEN CIR | | | | KINCHELOE | MI | 49788 | USA | TRADE PAYABLE | | | | | $0.68 |
| 55652 | | SUGGS KESHA | 5834 KOSTER DR APT H | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $0.36 |
| 55653 | | SUGGS TRAVIS | 1846A MONEGAN LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.00 |
| 55654 | | SUGHRUE KENNETH | 10051 RAILROAD DR 203 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $55.21 |
| 55655 | | SUGIARTO RONAL | 4275 78TH ST BSMT | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $43.54 |
| 55656 | | SUH HA | 1700 E 56TH ST APT 1008 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $29.51 |
| 55657 | | SUHAIL JAMAL | 10339 MCVICKER AVE APT 1WEST | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $0.48 |
| 55658 | | SUHAKA COURTNEY | 2776 TWINLEAF DRIVE N | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $20.00 |
| 55659 | | SUISSE MICHAEL | 1764 ROBERTS LN | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $3.52 |
| 55660 | | SUITER JENNIFER | 3 ROSELAND PL | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $115.55 |
| 55661 | | SUITERS KELLI | 2424 CURLEW ROAD PINELLAS103 | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $4.97 |
| 55662 | | SUK NICK | 6710 21ST AVE | | | | KENOSHA | WI | 90249 | USA | TRADE PAYABLE | | | | | $5.47 |
| 55663 | | SUKAL NATHANIEL | 6820 WETZEL RD | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $28.75 |
| 55664 | | SULAK MYRON | 1120 GALVEZ DR SAN MATEO081 | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $14.44 |
| 55665 | | SULEIMAN MANUEL | 7736 MAJOR AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $8.10 |
| 55666 | | SULEJMANOVIC MIRELA | 794 EASTLAND DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.63 |
| 55667 | | SULEYMANOV GABRIEL | P O BOX 654 SULLIVAN105 | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $111.89 |
| 55668 | | SULFRIDGE KENNY | 24241 SCOTT HWY | | | | WINFIELD | TN | 37892 | USA | TRADE PAYABLE | | | | | $0.97 |
| 55669 | | SULLIVAN ALAN | PMB 310 2842 MAIN ST | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $5.64 |
| 55670 | | SULLIVAN AMANDA | 12328 DIANE TROYER WAY | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $30.00 |
| 55671 | | SULLIVAN ANA | COND HANNIA MARIA EDIF 1 APT 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $320.99 |
| 55672 | | SULLIVAN ASHLEY | 128 POWERS AVE N | | | | WEST CONSHOHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $2.16 |
| 55673 | | SULLIVAN BILLY | 7825 BEAUREGARD CIRCLE 12 A | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $50.00 |
| 55674 | | SULLIVAN CALVIN | 305 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $2.24 |
| 55675 | | SULLIVAN CARMEN | 2495 HITZEL DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $9.38 |
| 55676 | | SULLIVAN CAROLYN | 125 EAST 2ND STREET APT C | | | | WATKINS GLEN | NY | 14891 | USA | TRADE PAYABLE | | | | | $2.60 |
| 55677 | | SULLIVAN CHANUNTE | 500 WHITEHALL RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $0.75 |
| 55678 | | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $36.37 |
| 55679 | | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $16.41 |
| 55680 | | SULLIVAN CYNTHIA | 2805 BIRKHILL LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $15.58 |
| 55681 | | SULLIVAN DAN | 107 OHIO AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.85 |
| 55682 | | SULLIVAN DAVID | 51201 ATAKAPAN CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 55683 | | SULLIVAN DEBORAH | 7315 177 STREET N | | | | FRESH MEADOWS | NY | 11366 | USA | TRADE PAYABLE | | | | | $0.64 |
| 55684 | | SULLIVAN DONNA | 340 WAREHAM ST | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $18.00 |
| 55685 | | SULLIVAN ELLEN | 617 AMBERLY RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $3.82 |
| 55686 | | SULLIVAN ERIC | 1144 ROSEFAIRE PL | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $42.67 |
| 55687 | | SULLIVAN GARRETT | 91 ALGER AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $42.79 |
| 55688 | | SULLIVAN GEORGE | 1613 LANCASTER RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $2.94 |
| 55689 | | SULLIVAN GERALD | 3232 BROCKTON LN | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $10.71 |
| 55690 | | SULLIVAN IAN | 5746 DALTON DR | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $3.16 |
| 55691 | | SULLIVAN JANET | 971 HOLZ AVE | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $15.95 |
| 55692 | | SULLIVAN JEFFREY | 58 SILK ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $28.75 |
| 55693 | | SULLIVAN JEFFREY | 58 SILK ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $2.13 |
| 55694 | | SULLIVAN JEVONIA | 5300 AUGUSTA RD APT 236 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.44 |
| 55695 | | SULLIVAN JOANNE | 1107 SANDWICH RD BOX 353 BARNSTABLE001 | | | | SAGAMORE | MA | 02561 | USA | TRADE PAYABLE | | | | | $150.00 |
| 55696 | | SULLIVAN JOHN | 1807 BARBEE ST | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $50.00 |
| 55697 | | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.53 |
| 55698 | | SULLIVAN JULIE | 611 MARTHA AVE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $10.00 |
| 55699 | | SULLIVAN KATRACY | 8404 RIVER BLUFFS DRIVE | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $9.53 |
| 55700 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.01 |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 677 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55701 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $32.21 |
| 55702 | | SULLIVAN LORRAINE | 8479 BERKSHIRE DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $50.00 |
| 55703 | | SULLIVAN MARK | 4348 BRADLEY RD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $0.01 |
| 55704 | | SULLIVAN MATTHEW | 119 C POPLAR ST | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 55705 | | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $1.82 |
| 55706 | | SULLIVAN MURIEL | 16505 VIRGINIA AVE UNIT 4003 | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $66.79 |
| 55707 | | SULLIVAN PAMELA | 13134 MANOR DRIVE | | | | MT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $5.32 |
| 55708 | | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SE | NY | 10304 | USA | TRADE PAYABLE | | | | | $30.74 |
| 55709 | | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $10.00 |
| 55710 | | SULLIVAN RONALD | 2827 CAYUGA ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $3.33 |
| 55711 | | SULLIVAN RYAN | 6011 JEFFERSON BLVD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $0.46 |
| 55712 | | SULLIVAN SANDRA | 2026 VIA MARIPOSA E UNIT C | | | | LAGUNA WOODS | CA | 92637 | USA | TRADE PAYABLE | | | | | $0.44 |
| 55713 | | SULLIVAN SEAN | 1039 BROADWAY ROAD MIDDLESEX017 | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $14.39 |
| 55714 | | SULLIVAN SHAUN | 248 COOPER LN | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $1.28 |
| 55715 | | SULLIVAN SISTER E | 21 SEARLES RD N | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $14.06 |
| 55716 | | SULLIVAN TANYA | 5929 W PUBLIC RD PO BOX 192 | | | | COALMONT | IN | 33155 | USA | TRADE PAYABLE | | | | | $8.07 |
| 55717 | | SULLIVAN TERRI | 412 BUCK B | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $0.52 |
| 55718 | | SULLIVAN TIM | 214 LINCOLN AVE | | | | NORTH DIGHTON | MA | 28658 | USA | TRADE PAYABLE | | | | | $3.89 |
| 55719 | | SULLIVAN VONDA | 5039 ARAVESTA AVE APT 6 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $6.56 |
| 55720 | | SULLYVAN MICHAEL | 63 LETTS LANDING RD | | | | WARETOWN | NJ | 08758 | USA | TRADE PAYABLE | | | | | $12.79 |
| 55721 | | SULTAN ANDRE | 650 BUFFALO AVE | | | | CALUMET CITY | IL | 68117 | USA | TRADE PAYABLE | | | | | $5.25 |
| 55722 | | SULTANA SOFIA | 2124 W DEVON AVE APT 2W | | | | CHICAGO | IL | 55802 | USA | TRADE PAYABLE | | | | | $6.56 |
| 55723 | | SUMATVKUKU TRAVIS | 943 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $7.82 |
| 55724 | | SUMAYAH ANDY | 21675 ERIC RD APT E | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $0.01 |
| 55725 | | SUMAYAH ANDY | 21675 ERIC RD APT E | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $180.19 |
| 55726 | | SUMEY DALE | 1217 ST ANDREWS RD N | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $54.91 |
| 55727 | | SUMLIN KEVIN | 14310 DELCASTLE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $3.55 |
| 55728 | | SUMMER DENNIS | 3661 PACIFIC AVE SPC 16 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.28 |
| 55729 | | SUMMERFIELD CORI | 12700 11 MILE RD NE MONTCALM117 | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $7.61 |
| 55730 | | SUMMERFIELD CRISTINA | 1934 VIOLA DR | | | | ORTONVILLE | MI | 33884 | USA | TRADE PAYABLE | | | | | $2.61 |
| 55731 | | SUMMERLIN JOE | 29101 CEDARWOOD DR | | | | SPRING | TX | 77706 | USA | TRADE PAYABLE | | | | | $77.21 |
| 55732 | | SUMMERLIN MARY B | 1274 MARYSVILLE AVE CHULA VISTA CA | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $50.00 |
| 55733 | | SUMMERS ANGELA | 109 BIRCH ST | | | | RIPPLEMEAD | VA | 24150 | USA | TRADE PAYABLE | | | | | $11.24 |
| 55734 | | SUMMERS AUSTIN | 6795 CLEAR CREEK LOOP DELAWARE041 | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $13.97 |
| 55735 | | SUMMERS GREGORY | 970 RAYONIER RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.42 |
| 55736 | | SUMMERS MADELEINE | 116 TAYLOR ST | | | | BRADFORD | OH | 45308 | USA | TRADE PAYABLE | | | | | $5.52 |
| 55737 | | SUMMERS NIKKI | 380 BLAKLEY DR APT B | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $5.43 |
| 55738 | | SUMMERS SANDE | 3568 TREE COURT IND BLVD | | | | ST LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $4.56 |
| 55739 | | SUMMERS STEVEN | 4209 HALSTEAD CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $2.47 |
| 55740 | | SUMMERS VICTORIA | 10314 KING RANCH LANE | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $1.61 |
| 55741 | | SUMMERVILLE RENEE | 210 LITMAN RD | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $0.54 |
| 55742 | | SUMMEY DANIEL | 6058 RUFFER SPUR 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.12 |
| 55743 | | SUMMIT JOAN | 24 CALEBS WAY | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $7.90 |
| 55744 | | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $0.37 |
| 55745 | | SUMNER PAMELA | 1545 MEMORIAL DR | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $4.99 |
| 55746 | | SUMNER SAMUEL | 7902 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $0.25 |
| 55747 | | SUMNER SHEENA | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.03 |
| 55748 | | SUMPTER SHONDA | 55 DEXTER STREET | | | | BOSTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $11.46 |
| 55749 | | SUMPTER YAVONDA | 109 STONELAKE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.75 |
| 55750 | | SUMRALL DANIEL | 5440 SHOW LOW LAKE RD | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $41.33 |
| 55751 | | SUMRALL MICHAEL | 5760 PIERI SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.49 |
| 55752 | | SUN ALEX | 1865 CRENSHAW CIR STE Q LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $616.19 |
| 55753 | | SUN ALEX | 1865 CRENSHAW CIR STE Q LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $62.38 |
| 55754 | | SUN ANFU | 6712 YELLOWSTONE BLVD APT G19 | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $458.86 |
| 55755 | | SUN ANQI | 3839 HERITAGE TER APT 134 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $5.24 |
| 55756 | | SUN CAROL | 146-47F BAYSIDE AVE | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $0.54 |
| 55757 | | SUN CHI K | 106 TRELON WAY PULASKI 119 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $5.91 |
| 55758 | | SUN GAINES | 1001 ROCKVILLE PIKE APT 721-508 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $258.50 |
| 55759 | | SUN LINGYAN | 3745 VALLEY BLVD 55 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $326.02 |
| 55760 | | SUN LO | 204 MAPLE ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $61.05 |
| 55761 | | SUN NEXON | 3975 ASPEN LN | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $9.43 |
| 55762 | | SUN NEXON | 3975 ASPEN LN | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $6.59 |
| 55763 | | SUN PEDRO | 9910 60TH AVE APT 1G | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $14.99 |
| 55764 | | SUN RUI | 140-30 ASH AVE | | | | | | | | TRADE PAYABLE | | | | | $0.07 |
| 55765 | | SUN SHOUKUN | 10354 WILSHIRE BLVD N | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $50.00 |
| 55766 | | SUN VINCENT | 5715 ERLANGER ST | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $6.25 |
| 55767 | | SUN ZHIJUN | 18303 CRESTMOUNT RD | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $9.62 |
| 55768 | | SUNDAR BARATHAN | 88 GULFBROOK CIRCLE | | | | BRAMPTON | ON | L6Z 0 | | TRADE PAYABLE | | | | | $10.00 |
| 55769 | | SUNDERLAND JAMIE | 4620 COUNTY ROAD 2 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $2.27 |
| 55770 | | SUNDQUIST DALLAS | 8424 LAKE OTIS PKWY | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $2.59 |
| 55771 | | SUNDRA NANCY | 1234 CUMBERLAND AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $7.58 |
| 55772 | | SUNDRUD TYLER J | 926 SILKTREE DRIVE N | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $15.11 |
| 55773 | | SUNDSTEN FREDRICK | 2537 CORBYTON CT | | | | ORLANDO | FL | 95628 | USA | TRADE PAYABLE | | | | | $85.19 |
| 55774 | | SUNDSTROM TOM | 890 BALLANTYNE ST APT H | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $2.39 |
| 55775 | | SUNG BYULNAM | 8775 COSTA VERDE BLVD APT 1609 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $0.24 |
| 55776 | | SUNGA EVELYN | 40117 JAYLENE ST | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $0.59 |
| 55777 | | SUNIEGA DAVID J | 657 MEYERKORD LP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 55778 | | SUNKAVALLI KALYAN | 5749 CONDOR CT | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $21.48 |
| 55779 | | SUNNY KALAPPURA | 208 CONVENT RD | | | | BLAUVELT | NY | 10913 | USA | TRADE PAYABLE | | | | | $10.53 |
| 55780 | | SUO ESTHER | 15708 EVESHAM PL | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $8.22 |
| 55781 | | SUPANCIC FRANK | 10401 E US HIGHWAY 24 | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $0.96 |
| 55782 | | SUPHAL MOSES | 1521 WHITE PLAINS RD APT C | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $32.65 |
| 55783 | | SUPINA MICKEY | 6000 W RAMBLING RD | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $3.82 |
| 55784 | | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $63.35 |
| 55785 | | SUPPA JOHN | 2564 COLE RD | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $26.62 |
| 55786 | | SUPRAK KATHLEEN | 26 WARWICK DRIVE | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $75.00 |
| 55787 | | SURAT CHRISTINE | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $17.03 |
| 55788 | | SURESH SUNITHA | 1930 SUNSHINE AVENUE | | | | WEST RICHLAND | WA | 99353 | USA | TRADE PAYABLE | | | | | $47.37 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55789 | | SURI NIDHI | 7 JUSTICE CT CO MISS NEELA PATHAK | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $43.85 | |
| 55790 | | SURI PRANAV | 9 WAKEFIELD RD | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 55791 | | SURIANO ROSE | 5360 NW 20TH PLACE N | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55792 | | SURITA GLADYS | HC 3 BOX 18160 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 55793 | | SURIYA ANN | 8015 W FOSTER LN | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55794 | | SURIYA NIA | 8015 W FOSTER LN | | | | CHICAGO | IL | 60714 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 55795 | | SURMA SHARON | 105 E AVENUE B | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 55796 | | SURMAN SAMMUEL | 326 SOUTH ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 55797 | | SURPLUS BUILDER | 94 INDUSTRIAL LN | | | | WEST WARWICK | RI | 29607 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 55798 | | SURPRENANT APRIL | 200 KANOELEHUA AVE STE 403 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $98.95 | |
| 55799 | | SURPRENANT TAMMY | 604 N COMMERCE ST | | | | GILMAN | IL | 33716 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 55800 | | SURRA VICTORIA | 182 TOBY RD | | | | KERSEY | PA | 15846 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 55801 | | SURRAT BESSIE | 624 E MAIN ST 2ND FL | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 55802 | | SURTHEARD JAY | 23808 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 55803 | | SURY KALYAN | 2090 HASSELL RD APT 107 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55804 | | SUSCA KATHLEEN | CG BOSTWICK COMPANY 78 GRANBY STREET | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 55805 | | SUSCHENA LEONARD | 428 CHILDERS STREET 2442 | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 55806 | | SUSEMIHL LYDA | 7025 BRASSFIELD DR CUMMING GA | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 55807 | | SUSKI KAREN | 50 MEADOW BROOK RD TOLLAND013 | | | | CRYSTAL LAKT | CT | 06029 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 55808 | | SUSS IRIS | HC 7 BOX 98493 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 55809 | | SUSSEX DAWN M | 2742 KAY AVENUE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55810 | | SUSTAITA ALMA | 7612 154TH ST E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55811 | | SUSTARSIC MARIANNE | 5782 STEUBENVILLE PIKE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $177.40 | |
| 55812 | | SUTCLIFFE ERICK | 2454 KENMORE ST | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 55813 | | SUTER ANDREW | 8314 TINTINHULL LANE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55814 | | SUTHAR MITTAL | 36684 JEFFERSON CT APT S205 | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $265.74 | |
| 55815 | | SUTHERLAND BRIAN | 4478 EMERALD LAKES BLVD | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 55816 | | SUTHERLIN JUDY | 31511 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | 65037 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 55817 | | SUTKUS KYLIE | 3245 SW 90TH ST | | | | OCALA | FL | 31523 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 55818 | | SUTLEY WILLIAM | PO BOX 790 | | | | EUREKA | MT | 59917 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 55819 | | SUTO AMANDA | 107 HALDANE ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 55820 | | SUTOR BRIAN | 115 WRIGHT AVE A4 | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 55821 | | SUTPHEN ARTHUR | 501 CAROLINA WOODS DR N | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $28.41 | |
| 55822 | | SUTTER ALLEN | 103 E LOGAN ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 55823 | | SUTTER CHRISTIAN | 401 FAIRWOOD LANE N | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55824 | | SUTTER KENNETH | RR 1 BOX 1610 | | | | WYACONDA | MO | 63474 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 55825 | | SUTTERMAN MICHAEL | 8424 W BELL RD | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 55826 | | SUTTLES CHIP | 15542 S LORELLA AVE | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55827 | | SUTTLES DONNA | 375 JACK RUSSEL LN | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55828 | | SUTTLES MARTIN | PO BOX 1257 | | | | TUTTLE | OK | 73089 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 55829 | | SUTTLES MARY | 3463 BROAD STREET | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 55830 | | SUTTLES ROBERT | 115 ROYAL OAKS LN 115 ROYAL OAKS LN | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 55831 | | SUTTLES YVONNE | 670 RADFORD DR N | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55832 | | SUTTON ALMA | PO BOX 3829 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 55833 | | SUTTON ASHLEY | 1439 MILLER AVE | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 55834 | | SUTTON BENJAMIN | 236 SAVANNAH LANE | | | | RICMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 55835 | | SUTTON BENJAMIN | 236 SAVANNAH LANE | | | | RICMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55836 | | SUTTON BRIANA | 4496 MARYLAND AVE APT 1E | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 55837 | | SUTTON DAN | 2112 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 93230 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 55838 | | SUTTON GREGG | 1708 KNICKERBOCKER AVE | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 55839 | | SUTTON JAMES | 1600BUCHANAN ROAD APT12 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 55840 | | SUTTON JUDY | 6497 ELM ST | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $68.83 | |
| 55841 | | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 55842 | | SUTTON KEN | 5127 MOUNTAIN VIEW DR | | | | KRUM | TX | 76249 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 55843 | | SUTTON LISA H | 15497 MARSH OVERLOOK DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55844 | | SUTTON MS | 6302 93RD AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 55845 | | SUTTON NAOMI | 446 W CHARLES L MCKAY ST | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 55846 | | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 55847 | | SUTTON TALITHIA | 700 FLUME CT ALAMEDA001 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 55848 | | SUTTON TANISHA | 135 SPRINGTON RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 55849 | | SUWALSKI NATHAN | 4325 WINDER TRL | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55850 | | SUZOR MATHEW | 207MUSTANG CT | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55851 | | SUZUKI HIDEKI | 25 W 84TH ST APT 1G | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 55852 | | SUZUKI MICHAEL | 3151 SCOTT DRIVE | | | | BOLLING AFB | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 55853 | | SV VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55854 | | SVALINA BRYAN | 1171 NW OZMUN AVENUE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 55855 | | SVARVARI ERIN | 9121 CATALINA ST | | | | PRAIRIE VILLAGE | KS | 66207 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 55856 | | SVEC RHONDA | 12624 DUSTMAN RD | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 55857 | | SVED LENA | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 55858 | | SVED LENA | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55859 | | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55860 | | SVEDMAN DEBBIE | 2425 7TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 55861 | | SVENSEN MEGAN | 301 EAST AVENUE | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55862 | | SVOBODA ANDREA | 4537 LAKEVIEW GLEN DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $78.94 | |
| 55863 | | SVOBODA LEE | 4545 E RUNAWAY BAY DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $53.20 | |
| 55864 | | SVOBODA LOUIS | 1500 BUTLER ST | | | | WHITE PINE | TN | 37890 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 55865 | | SVOBODA THOMASINA | 281 CUBA HILL ROAD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 55866 | | SVOBODOVA HELENA | 2138 RUBY ST N | | | | MELROSE PARK | IL | 60164 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 55867 | | SWABACK MARY | 930 ASTERN WAY UNIT 404 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 55868 | | SWADER DEBORAH | 1011 HAMILTON DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 55869 | | SWADLEY CASEY | 333 NE ADAMS DAIRY PARKWAY | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 55870 | | SWAFFORD MICHAEL | 3785 S SIXTH ST 103 | | | | TUCSON | AZ | 85707 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 55871 | | SWAFFORD SANDY | 201 7TH ST | | | | JUPITER | FL | 95824 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 55872 | | SWAGER LYNN | 1178 MAYO RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 55873 | | SWAILS JOHN | 3607 OLD OAKS DR | | | | BRYAN | TX | 60104 | USA | TRADE PAYABLE | | | | | $120.23 | |
| 55874 | | SWAIN BARBARA | 722 SCHOOL DR | | | | NORTH BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 55875 | | SWAIN CAROLINE | 232 LONGLEAF CIR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $52.82 | |
| 55876 | | SWAIN DONOVAN | 5255 YEAKEL STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $9.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 55877 | | SWAIN DONZELLA | 3586 E-139TH ST | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | $10.00 |
| 55878 | | SWAIN JACQUELINE | 3 LYTLE STREET | PRINCETON | NJ | 08542 | USA | TRADE PAYABLE | $5.96 |
| 55879 | | SWAIN JOHN | 3205 W KENT DR JACKSON077 | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | $28.71 |
| 55880 | | SWAIN MARK | 3313 FIELDWOOD DR SE | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | $29.94 |
| 55881 | | SWAIN MELISSA | 610 LAKE MOUNT AIRY RD | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | $0.46 |
| 55882 | | SWAIN SABRINA | 5943 PRINCESS BLVD | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | $6.25 |
| 55883 | | SWAIGER GLENN | 17 LEONE CT | HIGHLAND MILLS | NY | 10930 | USA | TRADE PAYABLE | $6.49 |
| 55884 | | SWALLOW ED | 4947 TRENTON FRANKLIN RD | MIDDLETOWN | OH | 48234 | USA | TRADE PAYABLE | $3.81 |
| 55885 | | SWAN CHRISTOPHER | 9202 STEAM BOAT RUIN | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | $28.75 |
| 55886 | | SWAN PATRICK | 17500 N 67TH AVE APT 1063 | GLENDALE | AZ | 33569 | USA | TRADE PAYABLE | $240.89 |
| 55887 | | SWAN STEPHEN | 1528 SOUTH FERN DRIVE | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | $30.00 |
| 55888 | | SWANEY ROB | 18332 JEFFERSON ST | OMAHA | NE | 68135 | USA | TRADE PAYABLE | $2.00 |
| 55889 | | SWANEY TRACI | 124 FOREST HAVEN DR CHEROKEE021 | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | $5.81 |
| 55890 | | SWANGER BRET | 874 HARRIS ROAD | SHEFFIELD LAKE | OH | 64054 | USA | TRADE PAYABLE | $1.89 |
| 55891 | | SWANK JAMIE | 4550 MANOR HILL DR | WHITE HALL | MD | 21161 | USA | TRADE PAYABLE | $8.45 |
| 55892 | | SWANK JULIE | 1114 BEECH DRIVE | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | $3.68 |
| 55893 | | SWANK KATHEY T | 2210 GEORGIA AVE | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | $0.04 |
| 55894 | | SWANN KIRK | 5908 FENWICK AVENUE UNKNOWN | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | $5.48 |
| 55895 | | SWANSON ARTHUR | 70 WILLOW ST | GUILDERLAND | NY | 12084 | USA | TRADE PAYABLE | $1.86 |
| 55896 | | SWANSON CINDY | 11620 RABBIT RUN RD LOT 87 | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | $0.34 |
| 55897 | | SWANSON DAVID | 6602 W CAROL ANN WAY | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | $58.49 |
| 55898 | | SWANSON ESTELLA | 921 WESTMORELAND CR APT 2104 FULTON121 | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | $7.26 |
| 55899 | | SWANSON GERALD | 621 N SHERRY AVE | NORMAN | OK | 73069 | USA | TRADE PAYABLE | $164.53 |
| 55900 | | SWANSON JENNIFER | 1004 10TH ST 1004 10TH STREET | CORNING | IA | 50841 | USA | TRADE PAYABLE | $3.18 |
| 55901 | | SWANSON JEREMY | 6003 MINUE RD 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | $55.21 |
| 55902 | | SWANSON JOHN | 1420 MARINA BAY DR APT 907 | KEMAH | TX | 77565 | USA | TRADE PAYABLE | $323.24 |
| 55903 | | SWANSON JUSTIN | 107 E DIVISION ST | BELDING | MI | 48809 | USA | TRADE PAYABLE | $25.00 |
| 55904 | | SWANSON KELLY | 6767 SOUTHWEST AVENUE | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | $59.37 |
| 55905 | | SWANSON KRISTI | 3205 BENT CREEK DR | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | $38.70 |
| 55906 | | SWANSON PHYLLIS | 46 RUOPS RD | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | $5.32 |
| 55907 | | SWANSON RHONDA | 10210 CHAMPION AVE | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | $161.61 |
| 55908 | | SWANSON RICHARD | 8382 B WILLOW CIRCLE | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | $0.02 |
| 55909 | | SWANSON SARAH | 740 CEDAR STREET | WEST BARNSTABLE | MA | 02668 | USA | TRADE PAYABLE | $35.00 |
| 55910 | | SWANSON SEAN | 497 RAYMOND | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $26.40 |
| 55911 | | SWANSON TIMOTHY | 701 HAMPTON PL | VESTAVIA | AL | 35216 | USA | TRADE PAYABLE | $2.61 |
| 55912 | | SWANSTROM JAN | 404 BUFFALO RUN RD | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | $43.25 |
| 55913 | | SWANZ P | 5151 E AVALON DR | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | $1.98 |
| 55914 | | SWAR CHERIETTA | 18038 CORNERSTONE LANE | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | $8.95 |
| 55915 | | SWARNES DUSTIN | 229 QUAIL RUN DRIVE | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | $28.75 |
| 55916 | | SWART ANDREA | 13 MARSHALL DR | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | $45.20 |
| 55917 | | SWART THOMAS | 407 EMPOLI DR | BEAR | DE | 19701 | USA | TRADE PAYABLE | $22.83 |
| 55918 | | SWARTHOUT CHRISTINA | 15708 ANN AVE | BELTON | MO | 64012 | USA | TRADE PAYABLE | $10.67 |
| 55919 | | SWARTZ BARBARA | 772 MERCER GROVE CITY RD | MERCER | PA | 16137 | USA | TRADE PAYABLE | $0.25 |
| 55920 | | SWARTZ CHARLES | 3534 W VALLEY HEIGHTS DR | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | $5.99 |
| 55921 | | SWARTZ CRYSTAL | 1347 CYPRESS AVE | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | $108.84 |
| 55922 | | SWARTZ EVELYN | 817A W FRANKLIN ST | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | $3.74 |
| 55923 | | SWARTZ JANICE | 19141 65TH AVE | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | $25.72 |
| 55924 | | SWARTZ LAUREL | 30 NORTH MAINSTREET ERIE 029 | HOLLAND | NY | 14080 | USA | TRADE PAYABLE | $27.18 |
| 55925 | | SWARTZ MICHEL | 2208 ROGENE DR | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | $22.27 |
| 55926 | | SWARTZBAUGH KERRY | 104 ORCHARD LN | HANOVER | PA | 17331 | USA | TRADE PAYABLE | $0.48 |
| 55927 | | SWARTZENTRUBER JEFFREY | 9010 ALFRED BLVD | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | $10.08 |
| 55928 | | SWARY DIANE | 12939 EDGEWOOD CT | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | $207.02 |
| 55929 | | SWASEY MARK | 566 HUNTMERE DR | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | $28.75 |
| 55930 | | SWATLA AYVA | 10275 WILDWOOD RD | INTERLOCHEN | MI | 49643 | USA | TRADE PAYABLE | $190.79 |
| 55931 | | SWAUGER DWIGHT | 117 TUNNEL STREAM RD | BENTON | NH | 03785 | USA | TRADE PAYABLE | $49.61 |
| 55932 | | SWAYZE RICHARD | 912 CALLEY DR | MONTICELLO | IN | 47960 | USA | TRADE PAYABLE | $9.46 |
| 55933 | | SWAYZER TIFFANI | 1329 COLUMBIA AVE | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | $28.75 |
| 55934 | | SWEARINGEN CHRISTOPHER | 1219 NUNNALLY DR | MONROE | GA | 30655 | USA | TRADE PAYABLE | $28.75 |
| 55935 | | SWEARINGEN DUSTIN K | 14171 W INDIANOLA DR | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | $25.00 |
| 55936 | | SWEARINGEN WESLEY | 25458 COASTAL CT | APG | MD | 21005 | USA | TRADE PAYABLE | $55.21 |
| 55937 | | SWEAT DERRICK | 6940A EAST TALON DR | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | $55.62 |
| 55938 | | SWEAT SCOTT | 703 ARIES RD | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | $39.19 |
| 55939 | | SWEAT VICKI | 3202 BOHANNON AVE | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | $6.21 |
| 55940 | | SWEATMAN CHRISTOPHER | 1720 CHERRY LN | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | $28.75 |
| 55941 | | SWEATT DIANNE | 825 S 10TH ST | MEMPHIS | TX | 79245 | USA | TRADE PAYABLE | $100.00 |
| 55942 | | SWEATT DIANNE | 825 S 10TH ST | MEMPHIS | TX | 79245 | USA | TRADE PAYABLE | $100.00 |
| 55943 | | SWECKER JERRY | 110 MIRANDY COURT ROCKINGHAM165 | BRIDGEWATER | VA | 22812 | USA | TRADE PAYABLE | $5.25 |
| 55944 | | SWEDER DAVID | 4675 CADE COURT | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | $28.75 |
| 55945 | | SWEEN JEREMY | 9862 MARQUAM CIRCLE | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | $50.00 |
| 55946 | | SWEENEY ANN | 13518 BURKE AVE N | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | $10.94 |
| 55947 | | SWEENEY JASON | 1200 BRIARCLIFF DR | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | $10.03 |
| 55948 | | SWEENEY JESSICA | 126 WINTER ST | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | $40.00 |
| 55949 | | SWEENEY JOSEPH | PO BOX 68 | SOUTH HARWICH | MA | 02661 | USA | TRADE PAYABLE | $84.99 |
| 55950 | | SWEENEY KEVIN | 5160 SILVER MAPLE LN | MEDINA | OH | 44256 | USA | TRADE PAYABLE | $139.99 |
| 55951 | | SWEENEY KIM | 108 COSTA RD | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | $12.85 |
| 55952 | | SWEENEY RYAN | PO BOX 564 | TUALATIN | OR | 95219 | USA | TRADE PAYABLE | $1.78 |
| 55953 | | SWEENEY SUSAN | 156 E BAY VIEW DR | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | $82.50 |
| 55954 | | SWEENEY TIM | 2653 PRINCETON RD | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | $0.64 |
| 55955 | | SWEET BETTYSUE | 438 W MAIN RD APT 103 | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | $0.87 |
| 55956 | | SWEET HOWARD | 2440 OAKWOOD DR | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | $0.06 |
| 55957 | | SWEET JAMISON | 1441 W SEA HAZE DR | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | $2.45 |
| 55958 | | SWEET JOE | 5104 218TH STREET CT E | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | $6.48 |
| 55959 | | SWEET KALVIN | 2854 ELM AVE | MERCED | CA | 95348 | USA | TRADE PAYABLE | $2.28 |
| 55960 | | SWEET RONALD | 3615 CARAMEL AVE APT 168 | PORT ORANGE | FL | 90280 | USA | TRADE PAYABLE | $0.06 |
| 55961 | | SWEETING HOPE | 3551 BUCKHORN ST | SHRUB OAK | NY | 10588 | USA | TRADE PAYABLE | $20.12 |
| 55962 | | SWEETON DUANE | 32100 VISTA DEL MONTE ROAD | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | $50.00 |
| 55963 | | SWEETWYNE HARRY | 726 I ST | ALEXANDER CITY | AL | 35010 | USA | TRADE PAYABLE | $153.26 |
| 55964 | | SWEGER MANDY | 108 SALT ROAD | ENOLA | PA | 17025 | USA | TRADE PAYABLE | $0.01 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Pg 680 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55965 | | SWEN DIMIE | 7130 CLOVER LN | | | | UPPER DARBY | PA | 19720 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 55966 | | SWENO JASON | 22545-A HOLLOW OAK LN | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 55967 | | SWENSEN TRISTEN | 3279 W 4375 S | | | | WEST HAVEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 55968 | | SWENSKY NATHAN | 3802 MIDDLEBRANCH AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 55969 | | SWENSON THOMAS | 2776 MARINA CT APT B | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 55970 | | SWHEEPE JON | 1224 NINTH ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $173.19 | |
| 55971 | | SWIAT TODD | 7778 SCHOMBURG RD 809 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55972 | | SWIATEK STEVE | 803 4TH ST S | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 55973 | | SWIATOCHA MATT | 205 3RD ST | | | | SCHENECTADY | NY | 43143 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 55974 | | SWIECIKA PAULINA | 13 LINCOLN PL | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 55975 | | SWIFT BETTY | 4327 ELYSIAN CV | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 55976 | | SWIFT CAREY | 3025 AYRES CHAPEL ROAD BALTIMORE005 | | | | WHITE HALL | MD | 21161 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 55977 | | SWIFT CHARLES | 102 FRONTIER DRIVE | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 55978 | | SWIFT JOE | 2194 HIGHWAY 6 | | | | ATALISSA | IA | 52720 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 55979 | | SWIFT LATANYA | 4076 TENNESSEE ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 55980 | | SWIFT MERRITT J | 6 FAIRVIEW TERRACE | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 55981 | | SWIFT NORMAN | PO BOX 69 | | | | MARION | MD | 21838 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 55982 | | SWIGER SARAH | 214 HIGHLAND DRIVE | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 55983 | | SWILLEN ELEANOR | 110 TAXIWAY AVE | | | | EASLEY | SC | 28314 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 55984 | | SWINEFORD JOY | 1160 W MAIN ST | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 55985 | | SWINEY LAURA | 6930 PHOENIX AVE APT 49 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 55986 | | SWINFORD RYAN | 200 BRIDLE BEND | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 55987 | | SWINGER TAHNEE | 8 MCARTHUR PL | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 55988 | | SWIRES SHIRLEY | P O BOX 314 | | | | RENO | PA | 16343 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 55989 | | SWITALSKI CHRISTINE | 2050 STRATTON CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55990 | | SWITT LEON | 6965 E MARY DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 55991 | | SWITZER KRISTEN | 5126 BLACK RD | | | | TRUMANSBURG | NY | 14886 | USA | TRADE PAYABLE | | | | | $67.61 | |
| 55992 | | SWOAPE DUSTIN | 52080 BROOKSTREAM CIR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 55993 | | SWODA RAY | 304 N 3RD ST | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 55994 | | SWOFFORD TIMOTHY | 910 TERRA ST | | | | ROUND ROCK | TX | 82716 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 55995 | | SWOPE DAVID | 309 NE MANDY AVE | | | | ELKHART | IA | 90003 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 55996 | | SWOPE NIKAESHA | 210 17TH ST | | | | HUNTINGDON | PA | 55423 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 55997 | | SWORAB MARK | 17911 CAROLTON WAY | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $4,850.21 | |
| 55998 | | SYBRANT DEBRA | 11901 PUEBLO DEL RIO WAY | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 55999 | | SYC CHERYL | 604 WINGFOOT RD NEW HAVEN009 | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 56000 | | SYCAMORE GERALD | 6334 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 56001 | | SYCHRA DENNIS | 214 SOUTH 15TH STREET | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 56002 | | SYCZ CHRISTINE | 607 13TH AVENUE N | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 56003 | | SYDESGIBSON PAMELA | 16745 GREENVIEW AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 56004 | | SYDNOR LAURA | 765 ELDORADO BLVD 2212 | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $83.15 | |
| 56005 | | SYED ZAMIR | 1282 E 37TH ST APT 2 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 56006 | | SYEE BASIT | 313 CARR MANOR CT | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 56007 | | SYKES JESSICA | 2325 RADFORD RD APT 17 | | | | ASBURY | IA | 52002 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 56008 | | SYKES KEONTE | 605 OLD OAK LN | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 56009 | | SYKES MAX | 1205 ROSEMONT DR | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56010 | | SYKORA JAMES | 10576 CHATHAM RD | | | | SPENCER | OH | 44275 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 56011 | | SYLVAINE LESTRADE | 94 MAGNOLIA STREET | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 56012 | | SYLVESTER BENJAMIN | 6719 A EAST SARATOGA AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 56013 | | SYLVESTER CYNTHIA | 382 E 7TH ST | | | | BROOKLYN | NY | 27707 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 56014 | | SYLVESTER HERBERT | 15568 E MAIDEN HAIR LANE | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 56015 | | SYLVESTER NICHOLAS | 5 FOREST VIEW DR | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 56016 | | SYLVESTER NICOLALEE | 3921 NW 207 STREET ROAD MIAMI-DADE086 | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 56017 | | SYMM DORIS | 8486 NEWTON LANE | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 56018 | | SYMONANIS TOM | 562 WEBFORD AVE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 56019 | | SYNDER JOHN | 11770 EDISON SAINT JOSEPH141 | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $62.16 | |
| 56020 | | SYRACUSE RANDY | 132 MADISON WAY | | | | DOWNINGTOWN | PA | 28658 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 56021 | | SYRING DONALD | 233 HIDEAWAY LAKES LOOP | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56022 | | SYRNYK JOYCE | 942 S 79TH PL | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 56023 | | SYRYLO DANIEL | 1762 DUNWOODY RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 56024 | | SYSKO JOSEPH | 213 SPRINGDALE WAY HAMPTON INDEP CITY | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 56025 | | SYVERTSEN MARK | 23401 S 223 PLACE MARICOPA013 | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $152.76 | |
| 56026 | | SYYMAMSKI BEATA | 1340 WAKEBY LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 56027 | | SZABLINSKI DENNIS | 119 CLINTON AVE | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 56028 | | SZABO ERIC | 7914 WEST PARK DRIVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 56029 | | SZAFONI MICHELLE | 733 BIRCHWOOD ROAD WILL197 | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56030 | | SZALANKIEWICZ GEORGE | PO BOX 134 | | | | WORTHINGTON | PA | 16262 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 56031 | | SZAMBECKI LEE | 28327 OSBORN RD | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 56032 | | SZANTYR EUGENE | 435 ANTON ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $79.42 | |
| 56033 | | SZATKOWSKI MICHELLE | 98 BRAYTON RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 56034 | | SZCZEPANKOWSKI ALINA | 63 J RUSSELL SMITH RD | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 56035 | | SZCZEPANIAK ANTHONY | 529 38TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 56036 | | SZCZEPANIK RAFAL | 37389 N SHIRLEY DR | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 56037 | | SZCZEPINSKI DONNA | 23958 ELM RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 56038 | | SZENAS SHARON | 1721 YOSEMITE LANE | | | | KELLER | TX | 76248 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 56039 | | SZERZINSKI HARRY | 1754 SAN MIGUEL LN | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 56040 | | SZEWYK MARINE | 420 KENNEDY AVE | | | | BELLE VERNON | PA | 23322 | USA | TRADE PAYABLE | | | | | $71.54 | |
| 56041 | | SZLIARTO KRISTINA | 1134 CLANTON DRIVE 1568 | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56042 | | SZLVASY KAREN | 148 CREAMERY ROAD | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 56043 | | SZOCS BELA | 766 24TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 56044 | | SZPAK JEFF | 7141 BANKS MILL RD N | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 56045 | | SZRAM PAWEL | 3932A WEST SCOTT STREET | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 56046 | | SZUCS DAWN | 109 FOREST AVE | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 56047 | | SZUCS GEORGE | 1094 ARCHLAND DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $61.38 | |
| 56048 | | SZUDLO CINDY | 45 BAMBI LN | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 56049 | | SZUMLANSKI DONNA | 3075 W STATE ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 56050 | | SZWEDA PAMELA | 411 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73104 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 56051 | | SZYMANOWSKI JASON | 23 LAUREL PARK | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $60.62 | |
| 56052 | | SZYMANSKI TADEUSZ | 5114 ESKER DR | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $150.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56053 | | SZYMCZYK DARIUS | 4N209 NORRIS AVE | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 56054 | | SZYMENDERA VALERIE | 11901 MILLBROOK RD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 56055 | | T ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 56056 | | TA JOHN | 5311 BALHAN CT APT 4 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 56057 | | TAAMA RAHEEM | 4207 W EL CAMINITO DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 56058 | | TABAHA ARKA | PO BOX 394 | | | | CHAMBERS | AZ | 86502 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 56059 | | TABERNERO PETER | 4 REGINA DRIVE | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56060 | | TABIA FIDENCIO | 642 S 14TH ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 56061 | | TABISH SHAPOR | 511 AVENUE OF THE AMERICAS 397 | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 56062 | | TABITI OLAYEMI | 450 MACKINAW AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 56063 | | TABOADELA ANTHONY | 31 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 56064 | | TABOR JENNA | 210 OAKWOOD DR | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 56065 | | TABOR KATHIE | 1194 WALNUT ST APT 18 | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $62.25 | |
| 56066 | | TABOR KYRA | 11936 10TH ST | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 56067 | | TABUCHI CHIKAKO | 114 RIO DEL PAJARO CT N | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 56068 | | TABY TINA M | 301 ROXBURY CT | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 56069 | | TACA BRUCE | 94-344 PUPUMOMI ST APT 801 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56070 | | TACHE ED | 7 LANTHORN RD | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 56071 | | TACKENTIEN PATRICIA | 117 HALL AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 56072 | | TACKER DARANNE | 2011 N ENSENADA LN PINAL021 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 56073 | | TACKETT BRANNON | 141 OAK TREE LANE | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 56074 | | TACKETT DANA L | 709 SKYLINE DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 56075 | | TACKETT KATHRYN | 1900 NICODEMUS RD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56076 | | TACKETT LAWRENCE | 1400 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 56077 | | TACKETT LEE | 709 SKYLINE DR | | | | NORTH LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 56078 | | TACKETT ROBERT | 14405 144TH ST E | | | | ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 56079 | | TACKETT SUSSIE | 356 DOTY BR | | | | MCDOWELL | KY | 41647 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 56080 | | TACKITT RONALD | 8325 WHISPERING WILLOW LANE | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56081 | | TADEO CORINNA | 91-867 HAIPU PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $144.49 | |
| 56082 | | TADLOCK CHRISTINE | 32800 SIMPSON LN N | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 56083 | | TADLOCK ERNEST | PO BOX 316 | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 56084 | | TAETAKUA JAYLENE | 2363 JASMINE ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 56085 | | TAFEL DONNA | 562 BALDWIN AVE 13 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56086 | | TAFF DANIEL | 4304C GANDER WAY | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56087 | | TAFFEL SHEILA | 4558 GATEWAY CT SE COBB067 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 56088 | | TAFLINGER GRANT | 720 N MISSISSINEWA AVE | | | | ALBANY | IN | 47320 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 56089 | | TAFOLLA JOSE | 8711 DE SOTO ST | | | | DENVER | CO | 46534 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 56090 | | TAFOLLA ROBERT | 5718 N 26TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 56091 | | TAFOYA AMANDA | 1318 FLATROCK CREEK DR | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 56092 | | TAFOYA CHRISTOPHER | 6594 SHIMABUKURO PL APT B | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 56093 | | TAFOYA ERNESTINE | 6213 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 56094 | | TAFOYA JENN | 5482 MABEL RD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 56095 | | TAFOYA LETICIA | 4509 BRENDA ST NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 56096 | | TAFOYA PATRICIA | 2826 SOUTHWOOD DR | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 56097 | | TAFOYA RACHEL | 6691 ALBION ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 56098 | | TAFT GEORGE | 9212 MOONDANCER CIR | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 56099 | | TAGAPAN OLYMPIA | 6860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56100 | | TAGGART ASHLEY | 3135 WHITE SWAN DR MONROE055 | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 56101 | | TAGGART LAURA | 502 W CENTRAL AVE | | | | JEFFERSON | IA | 50129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56102 | | TAGLE CHARIS | 410 4TH AVE APT 1 | | | | JESSUP | PA | 18434 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56103 | | TAGUILAS ROSALINDA | PO BOX 578 | | | | LA FERIA | TX | 28523 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 56104 | | TAHOE HOUSE CLEANING | 921 MACINAW RD | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56105 | | TAHOE HOUSE CLEANING | 921 MACINAW RD | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 56106 | | TAHUN JOE | 812 ANBER | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56107 | | TAI NING | 2235 GEORGETOWN BLVD WASHTENAW161 | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $50.59 | |
| 56108 | | TAIJERON DENNY | 203 OWEN CT | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56109 | | TAINATONGO SUSANVINCE | 5629 S J ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 56110 | | TAITANO DAVID | 65 FABLE CT | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 56111 | | TAITANO ELIZABETH | 730 WANAAO RD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $208.89 | |
| 56112 | | TAITANO JONATHAN | 6920A E TALON DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 56113 | | TAKACS TERRI | 47 POND ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 56114 | | TAKARA EVELYN | 47708 HUI ALALA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $61.62 | |
| 56115 | | TAKATS JOHNPAUL | 75 PINNACLE RD | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 56116 | | TAKEM REBECCA | 10911 FLINTLOCK LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $192.28 | |
| 56117 | | TAKUMI MARK | 528 KAMOKU ST | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $450.21 | |
| 56118 | | TAL BERISHA | 20 5TH ST | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 56119 | | TALATI AMI | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $197.47 | |
| 56120 | | TALATI MONAL | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 56121 | | TALBERT RICHARD | 1719 RUDELL RD | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56122 | | TALBERT RUTH | 15550 WOODBINE-MORGAN ROAD | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 56123 | | TALBERT SAPHIFFER | 3052A N 36TH ST | | | | MILWAUKEE | WI | 44111 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 56124 | | TALBOT AARON | 1033 E LAKE AVE 1 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56125 | | TALBOT BRADY | 5842 S SHARRON CIR | | | | TAYLORSVILLE | UT | 08009 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 56126 | | TALBOT JOYCE | 584 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 56127 | | TALBOT STEPHANIE | 897 RIVER RD | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 56128 | | TALIAFERRO BILLY | 719 ANDERSON LN | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 56129 | | TALIAFERRO NICHOLAS | 539 CALLANDER WAY | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 56130 | | TALIAFERRO WINIFRED | 18601 MCCORMICK ST | | | | DETROIT | MI | 47429 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 56131 | | TALICE LANNDHESE | 5224 SPICEBUSH ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 56132 | | TALIERCIO MICHAEL | 17 PHIPPS AVENUE | | | | EAST ROCKAWAY | NY | 11518 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 56133 | | TALINDA WEATHER | 307 CHALFONTE AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 56134 | | TALIULU JENNIFER | 404 W A ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 56135 | | TALLENT TREVA | 2304 LIVINGSTON HWY | | | | MONROE | TN | 38573 | USA | TRADE PAYABLE | | | | | $160.71 | |
| 56136 | | TALLEY DAN | 8984 LITTLE INDIAN CREEK RD | | | | LONEDELL | MO | 63060 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 56137 | | TALLEY DONNA | 718 1ST AVE E | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $200.46 | |
| 56138 | | TALLEY EMILY | 524 SMITH DR | | | | HORTON | AL | 35980 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 56139 | | TALLEY ERIC | 1117 RANDA STREET | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56140 | | TALLMAN CLAYTON | 7091 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $4.55 | |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Pg 682 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56141 | | TALLMAN FARAH | 121 ARROWOOD LN | | | | UNICOI | TN | 26525 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 56142 | | TALLMAN JOEL | 6568 BENNING ST APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56143 | | TALLMAN MARGARET | 361 BIG SANDY RD | | | | NEWTON | WV | 25266 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 56144 | | TALLMAN RICHARD | 50634 JEFFERSON AVE APT 118 | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56145 | | TALLMAN ROSE | 1330 S BROOKS RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 56146 | | TALLON DAVID | 4130 GARRETT RD APT 522 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $2,181.40 | |
| 56147 | | TALLY SHANIESE | 28 SAINT GREGORY DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 56148 | | TALMAGE DIANA | 8215 SOUTH WAY SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 56149 | | TALT NICOLE | 53 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 56150 | | TALTON EXAVIER | PO BOX 37 | | | | REYNOLDS | GA | 31076 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 56151 | | TALTY JILL | 18872 HIGH POINT ROAD | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 56152 | | TALTY KAREN | 1713 STONEHOUSE LANE | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56153 | | TALUCCI JOSEPH | 575 ROUTE 73 NORTH SUITE C-4 | | | | WEST BERLIN | NJ | 08091 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 56154 | | TALUCCI JOSEPH | 575 ROUTE 73 NORTH SUITE C-4 | | | | WEST BERLIN | NJ | 08091 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56155 | | TALUCCI LISA | 6635 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 56156 | | TAMARA COUNTRYMAN | 1300 E INDEPENDENCE ST | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 56157 | | TAMARA PAINTER | 8813 DANBURY ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 56158 | | TAMARGO ELIZABETH | 9 PRINCE WILLIAM ROAD | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 56159 | | TAMARIT CARLOS | 1517 39 STREET APT | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 56160 | | TAMBOER JACQUELINE | CERAMSTRAAT 32 | | | | LEIDEN | ZU | 02315 | | TRADE PAYABLE | | | | | $19.84 | |
| 56161 | | TAMBONE NICHOLAS | 5836 HUNTING MEADOWS DR OKALOOSA091 | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 56162 | | TAMBRONI GENEVIEVE | 5775 CRABTREE LN ONONDAGA067 | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 56163 | | TAMBURIELLO NICK | 37225 GROVE AVE APT 302 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 56164 | | TAMBURRI GREG | 6096 EDMONT DR | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $71.44 | |
| 56165 | | TAMBUSSI PETER | 63 GREENWICH DR BURLINGTON005 | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 56166 | | TAMEZ LAUREANO | 3207 N HARDING ST | | | | FORT WORTH | TX | 76155 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 56167 | | TAMMANA VAMSI | 2506 RIVENDELL WAY MIDDLESEX023 | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 56168 | | TAMS GREGORY | 600 10TH ST | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 56169 | | TAMUL MARK | 1332 TIPPERARY LANE | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 56170 | | TAN ADRIEN | 128 LOOMIS RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56171 | | TAN CHANGHUI | 404 RIDGE RD APT 11 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56172 | | TAN D | 1353 9TH AVE 3 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56173 | | TAN DAVID | 6 MOUNTAIN GATE RD MIDDLESEX017 | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 56174 | | TAN ELERY | 19417 KILFINAN ST | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 56175 | | TAN JUSTIN | 3225 WOODLAND PARK DRIVE UNIT 821 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 56176 | | TAN LIHUA | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $932.28 | |
| 56177 | | TAN LIHUA | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $287.63 | |
| 56178 | | TAN ROBERT | 3943 IRVINE 29 CO ROSANNA TAN | | | | IRVINE | CA | 92602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56179 | | TAN TING | 357 LOCUST HILL RD | | | | SHELBURNE | VT | 05482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56180 | | TAN YU H | 1023 E 15 ST KINGS047 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 56181 | | TANABE LESLIE | 1960 LIALAKAA ST UNIT A | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 56182 | | TANABE REENE | 6749 S DELAWARE ST | | | | LITTLETON | CO | 11552 | USA | TRADE PAYABLE | | | | | $125.14 | |
| 56183 | | TANCHIN TRENT H | 5031 TANGERINE WAY N | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56184 | | TANCO BRAYANT | 3930 MURDOCK AVE APT 1 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 56185 | | TANEZ JEREMIAH | 404 S 14TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 56186 | | TANG CHIH | 15406 CONGO LN | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 56187 | | TANG DIN | 8367 EASTLEIGH CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 56188 | | TANG EVELYN | 1540 ALTA ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 56189 | | TANG HUA | 1126 W VICTORIA ST | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 56190 | | TANG JIANYONG | 11139 CAPTAINS WALK CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 56191 | | TANG KENNETH | 14300 BEAKER COURT MONTGOMERY031 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56192 | | TANG YICHEN | 2440 140TH AVE NE 12 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 56193 | | TANGO LISA | 35 DEBORAH DR | | | | READING | MA | 33056 | USA | TRADE PAYABLE | | | | | $106.63 | |
| 56194 | | TANGUAY KARL | 11 RANDAZZO RD | | | | COLUMBIA | CT | 06237 | USA | TRADE PAYABLE | | | | | $39.45 | |
| 56195 | | TANIHAHA MEYWA | 20225 JUNE CT | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 56196 | | TANIS EVENA | 27 HIGH ST APT 3E | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 56197 | | TANIS JIMMY | 46 QUEEN ST UNIT 1 | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56198 | | TANISHA ADAMS | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 56199 | | TANKERSLEY KELLY | 1435 14TH CT | | | | VERO BEACH | FL | 35131 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 56200 | | TANKLETAUGH ROBERT | 215 LA FRANCE ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $28.36 | |
| 56201 | | TANNER AMANDA | 308 LAUSCHTOWN RD | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 56202 | | TANNER BEV | 2719 CITY VIEW CT 103 WINNEBAGO201 | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 56203 | | TANNER BRYAN | 240 WALKER ST | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 56204 | | TANNER DARRELL | 1210 WESTCHESTER AVENUE APT 2A | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 56205 | | TANNER HUGH | 8017 PINK DESERT ST | | | | NORTH LAS VEGAS | NV | 89085 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 56206 | | TANNER JODI | 1644 MAIN ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 56207 | | TANNER JOY | 165 ONECO AVE APT 2 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 56208 | | TANNER LAURA | 6639 E BROADWAY BLVD APT 207 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 56209 | | TANNER MICHELLE | 2265 HISKEY ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56210 | | TANNER MYKAL | 514 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 56211 | | TANNER SHAWN | 1644 OLD BRIAR RD LAKE097 | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 56212 | | TANNER STEPHANIE | 1550 FOSTERS MILL RD SW | | | | ROME | GA | 02632 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 56213 | | TANNER TOBY | 4 ELAINE PL UNIT 120 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 56214 | | TANNOZZINI LUCY | 832 N MARKET STREET | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 56215 | | TANOUYE GARY | PO BOX 1028 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $77.95 | |
| 56216 | | TANSEY MARY K | 114 SOUTH FAIRVIEW AVE N | | | | HIGHLAND PARK | PA | 19082 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 56217 | | TANYA FLOWERS | 5135 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 56218 | | TAO ZHANGJING | 1012 E BURLINGTON ST | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 56219 | | TAORMINA NICOLE | 120 BELLMORE ST NASSAU 059 | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56220 | | TAPACCIO CHARLES | 1214 IRVIN AVE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 56221 | | TAPE GIOBANNA | 2121 E 72ND PL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 56222 | | TAPIA ABEL | 6302 4TH AVE | | | | BROOKLYN | NY | 32909 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 56223 | | TAPIA ABIGAIL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 56224 | | TAPIA ANDRES | 532 BLUEBELL AVE | | | | TWIN FALLS | ID | 56528 | USA | TRADE PAYABLE | | | | | $324.50 | |
| 56225 | | TAPIA EDWARD | 1420 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 56226 | | TAPIA JASON | 6037 S 3050 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 56227 | | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56228 | | TAPIA NATALIE | 19753 BYRNE PL | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $75.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56229 | | TAPIA RACHEL | 1139 S DESERT SENNA LOOP | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 56230 | | TAPIA RAQUEL | 1062 GARFIELD AVE | | | | LINCOLN PARK | MI | 55434 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 56231 | | TAPLEY JAMES | 1810 HOLLYOAK DR APT 1502 | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 56232 | | TAPLEY MIKE | 8260 SMITH DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56233 | | TAPLEY TROY | 2587 WENONA DR | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 56234 | | TAPPAN CHRISTINE | 1076 ALHEIM DRIVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56235 | | TAPPENDEN CAROL | 13114 E GALVESTON STREET | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 56236 | | TAPSCOTT BARBARA | 1810 ANTIOCH ROAD ALBEMARLE003 | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $151.61 | |
| 56237 | | TARA TARA | 948 ELLA CT | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 56238 | | TARABASANU OLIMPIA | 4954 E EVANS DR | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 56239 | | TARAFELLA MARY | 8032 161ST ST | | | | JAMAICA | NY | 92583 | USA | TRADE PAYABLE | | | | | $67.68 | |
| 56240 | | TARANGER LISA | 2999 HINSEL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 56241 | | TARANGO NERI | 5918 CARY GRANT DR | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 56242 | | TARANTINO DANA | 103 EDSON AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 56243 | | TARAVELLA MARIA | 7255 E WHISTLING WIND WAY | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 56244 | | TARAVELLA PEGGIE | 14550 17TH AVE | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $108.63 | |
| 56245 | | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 56246 | | TARBUCK MARJORIE | 4310 CASA BELLA DR | | | | PERRY | OH | 44081 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 56247 | | TARDIBUONO NICHOLAS | 131 SPRING DR | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 56248 | | TARDIFF ASHLEY | 325 S OTTAWA ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 56249 | | TARIGHI SI | 5004 BRIDGE CREEK COLLIN085 | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 56250 | | TARIQ MAHNOOR | 1808 ROSA BLANCA DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 56251 | | TARIQ MOHAMMAD | 5 BRIDLE WAY | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $238.41 | |
| 56252 | | TARIQ NAJMUL | 285 KIRKMAN AVE | | | | ELMONT | NY | 48438 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 56253 | | TAROLLI BARBARA | 3214 PINTAIL VIEW | | | | WALWORTH | NY | 14568 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 56254 | | TARPINIAN SUZANNE | 79 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 56255 | | TARPY JOSEPH | 102 PARQUE CIRCLE WILLIAMSON491 | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 56256 | | TARQUINIO MICHAEL | 119 CATHERINE AVE | | | | BUENA | NJ | 08310 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 56257 | | TARR TRAVIS | 6219 S 195TH DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56258 | | TARR ZACHARY | 245 TEMPEST LANE | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 56259 | | TARRADELL MARIO | 9847 CRESTWICK DR | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56260 | | TARRANTS TY | 6415 N PENIEL AVE | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 56261 | | TARTAL JACOB | 5 NICOLE WAY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56262 | | TARTER NATHAN | 20715 HILTNER LANE | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 56263 | | TARVER WILLIAM | 140 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56264 | | TARVIS DIANE | 481 BUCK ISLAND RD UNIT 25 | | | | SOUTH YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 56265 | | TARWATER VICKY | PO BOX 607 | | | | BARNSDALL | OK | 70811 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 56266 | | TARWOOD KENNETH | 11 IVY LN | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 56267 | | TASCH MARY | 13426 W HIDDEN SPRINGS TRAIL | | | | WADSWORTH | IL | 60083 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 56268 | | TASHA ANDREA | 14 OLD FIREHOUSE RD BARNSTABLE001 | | | | NORTH TRURO | MA | 02652 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56269 | | TASHNER HEATHER | 2293 W 5TH PL | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56270 | | TASKER BERTHA E | 1567 STEYER MINE ROAD | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 56271 | | TASKER KRISTIN | 572 WALLACE ST | | | | NORTHUMBERLAND | PA | 60827 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 56272 | | TASKILA GREG | 4121 W 30TH STREET RD | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 56273 | | TASSELL LORRAINE | 17A N BRETT ST | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 56274 | | TAST TIERRA | 901 CHAUNCEY AVE APT 1A | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 56275 | | TAT AMY | 6866 CAMINO DE AMIGOS | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 56276 | | TATARIAN GARABET | 44 MCDONALD CHAPEL CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $66.61 | |
| 56277 | | TATE ANDREW | 1660 EAST US 22 AND 3 | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 56278 | | TATE ANTOINETTE | 118 LANDAU PL | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $102.23 | |
| 56279 | | TATE CHARLES | 5653 DAILY ROAD | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56280 | | TATE DANIEL | 50 VALLEY OAK DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 56281 | | TATE DON | 126 FITZPATRICK DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 56282 | | TATE EVELYN | 65 PERSHING ROAD | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 56283 | | TATE HOWARD | 18 STARLIGHT CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $36.05 | |
| 56284 | | TATE JOE | 9895 W TRACY LYNN CIRCLE | | | | WASILLA | AK | 99623 | USA | TRADE PAYABLE | | | | | $52.45 | |
| 56285 | | TATE JOHN | 3280 W MILTON RD | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $76.36 | |
| 56286 | | TATE JOSEPH | 901 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 56287 | | TATE KATHY | 1305 BELL CIR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 56288 | | TATE LETISHA | 610 SUTHERLAND VIEW WAY APT 71 | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 56289 | | TATE PHINIS | 61 SURREY DR | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 56290 | | TATE RONALD | 12265 VALLEY LANE DR APT 104 | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 56291 | | TATE SHEENA | 11618 CRYSTALWOOD DR | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 56292 | | TATEM LEON | 506 PEMBROOK CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56293 | | TATKO MICHAEL | 5014 CARLYN DRIVE | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56294 | | TATOM ROBERT | 763 UNIVERSE ST NW N | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 56295 | | TATRO JASON | 7894 N MUSIC MOUNTAIN LANE | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56296 | | TATRO MATTHEW | 6503 37TH ST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 56297 | | TATSPAUGH JASON | 19141 WARRIOR BROOK DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56298 | | TATTERSALL ANTHONY | 221 LINCOLN AVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56299 | | TATUM DAVIDWENDY | PO BOX 108 | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 56300 | | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 56301 | | TATUM DONNA | 34 ROLLING MEADOWS CT | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 56302 | | TATUM FRANK | 836 SETON AVE 1 | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 56303 | | TATUM MELISSA | 13721 WINDWOOD DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56304 | | TATUM PAUL | 358 DOANE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 56305 | | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56306 | | TATUM TAMEKA | 3214 E LOMBARD ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56307 | | TATUM THOMAS | 226 FORT HILL RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56308 | | TAUBENBLAT PIERRE | 358 N 4TH AVE | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 56309 | | TAUBER SUE | 8932 LIABLE RD | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 56310 | | TAUBERT JILL | 6A HERGET DR MIDDLESEX017 | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 56311 | | TAUBINSKY SVETLANA | 1509 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 56312 | | TAURA DANIAN | 10076 SW 144TH AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 56313 | | TAURICK RON | 322 QUASSAPAUG ROAD | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 56314 | | TAUS ELIDA | 780 BRONX RIVER ROAD A51 WESTCHESTER119 | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56315 | | TAUSZ CYNTHIA | 5005 S DESOTO LN | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 56316 | | TAVARES ANNABEL | 36 LAWELAWE CIR | | | | HILO | HI | 29485 | USA | TRADE PAYABLE | | | | | $1.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56317 | | TAVARES ASHLEY | 75 JENCKS ST APT 3 | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $0.52 |
| 56318 | | TAVARES IRACENA | 380 ASHMON ST | | | | DORCHENTER | MA | 60640 | USA | TRADE PAYABLE | | | | | $106.24 |
| 56319 | | TAVARES WANDA | 1501 OLD BLACK HORSE PIKE APT | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.59 |
| 56320 | | TAVAREZ ANTHONY | 20 WOODSIDE AVE | | | | HASBROUCK HEIGHTS | NJ | 91024 | USA | TRADE PAYABLE | | | | | $64.19 |
| 56321 | | TAVAREZ JUAN | 2387 MAIN ST APT B2 | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $0.47 |
| 56322 | | TAVENNER LARRY | 1664 H38 RD | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $34.48 |
| 56323 | | TAVERA LUIS | 6701 DEWVILLE LN | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $4.19 |
| 56324 | | TAVISORA SANDEE | 8900 ECHO GRANDE DR | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $6.49 |
| 56325 | | TAWIL OMAR | 3315 CRESCENT WAY | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56326 | | TAWODU BABAJIDE | 3353 COMMERCIAL AVE APT 16 | | | | SOUTH CHICAGO HEIGHT | IL | 60901 | USA | TRADE PAYABLE | | | | | $41.46 |
| 56327 | | TAYLOR AHKIEM | 4506 JEFF SCOTT DR A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.18 |
| 56328 | | TAYLOR ALAN | 3719 RAPIDES ST | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $0.21 |
| 56329 | | TAYLOR ALYSHIANN | 1505 JOHNSON AVE | | | | ELMONT | NY | 18102 | USA | TRADE PAYABLE | | | | | $43.16 |
| 56330 | | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $2.00 |
| 56331 | | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $75.95 |
| 56332 | | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.46 |
| 56333 | | TAYLOR ANNE | 10188 E CORTEZ DR | | | | SCOTTSDALE | AZ | 19030 | USA | TRADE PAYABLE | | | | | $2.07 |
| 56334 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $2.58 |
| 56335 | | TAYLOR APRYL | 810 FLOWOOD DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $6.46 |
| 56336 | | TAYLOR ASHLEE | 817 VIRGINIA AVE | | | | HAGERSTOWN | MD | 18334 | USA | TRADE PAYABLE | | | | | $0.30 |
| 56337 | | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56338 | | TAYLOR BILLY | 10 PEACH CT APT C | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56339 | | TAYLOR BONNIE | 127 CALETA BCH | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $23.36 |
| 56340 | | TAYLOR BRANDEN | 52200 MANDAN CT UNIT 2 | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.44 |
| 56341 | | TAYLOR BRANDON | 10535 MONTWOOD DRIVE 32 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56342 | | TAYLOR BRENT | 603 CHERRY ST | | | | SUMAS | WA | 98295 | USA | TRADE PAYABLE | | | | | $21.64 |
| 56343 | | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56344 | | TAYLOR BRITNEY | 102 FLITNWOOD DRIVE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $2.56 |
| 56345 | | TAYLOR BRUCE | 1895 CHICKADEE DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.66 |
| 56346 | | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | USA | TRADE PAYABLE | | | | | $2.38 |
| 56347 | | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | USA | TRADE PAYABLE | | | | | $0.26 |
| 56348 | | TAYLOR CAROLINE | 212 S WHITNEY ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $5.96 |
| 56349 | | TAYLOR CATHERINA | 5157 HEATHER STONE CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $96.00 |
| 56350 | | TAYLOR CHARISMA | 101 CANAL RD APT 2G | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $0.67 |
| 56351 | | TAYLOR CHEYENNE | 412 DEER CREEK DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $13.16 |
| 56352 | | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $6.64 |
| 56353 | | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $9.08 |
| 56354 | | TAYLOR CONSUELO | 7233 REDHILL RD N | | | | BROWNS VALLEY | CA | 95918 | USA | TRADE PAYABLE | | | | | $9.72 |
| 56355 | | TAYLOR CORA | 89422 U S ROUTE 250 | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $7.88 |
| 56356 | | TAYLOR CORNICE | 276 WHITETAIL CIRCLE LIBERTY179 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $18.19 |
| 56357 | | TAYLOR CURTIS | 9347 52ND AVE S KING RTA 034 | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $0.49 |
| 56358 | | TAYLOR DAMION | 308 CONNOR CIRCLE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56359 | | TAYLOR DANIEL | 10205 LUELLA AVE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56360 | | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56361 | | TAYLOR DAWN | 44 BRENTWOOD DR | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $24.07 |
| 56362 | | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.27 |
| 56363 | | TAYLOR DEBORAH | 1303 E 34TH ST | | | | SAVANNAH | GA | 46237 | USA | TRADE PAYABLE | | | | | $4.73 |
| 56364 | | TAYLOR DEREK | 776 E SPRUCE AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $22.20 |
| 56365 | | TAYLOR DOROTHY | 325 E RIVERVIEW AVE LOT 29 | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $39.24 |
| 56366 | | TAYLOR EDIE | 238 N PINEDALE WAY | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $10.00 |
| 56367 | | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $0.53 |
| 56368 | | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $0.08 |
| 56369 | | TAYLOR FRANK | 493 JONES BEND RD NE | | | | ROME | GA | 76060 | USA | TRADE PAYABLE | | | | | $0.79 |
| 56370 | | TAYLOR FREDERICK | 2424 I ROAD | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $30.21 |
| 56371 | | TAYLOR GARY II | 11606 CLAYLICK RD | | | | MERCERSB1PG | PA | 17236 | USA | TRADE PAYABLE | | | | | $150.00 |
| 56372 | | TAYLOR GWEN | 250 W 93RD ST APT 9E | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $0.53 |
| 56373 | | TAYLOR HARRY | 503 MADERA RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $77.55 |
| 56374 | | TAYLOR HELEN | 117 CHEYENNE RD | | | | SHOHOLA | PA | 18458 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56375 | | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $0.61 |
| 56376 | | TAYLOR JANET | 80 BRIGHTON HILL ROAD APT 3231 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.03 |
| 56377 | | TAYLOR JAYUNEA | 2911 ESTERS RD DALLAS113 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $0.54 |
| 56378 | | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | USA | TRADE PAYABLE | | | | | $0.20 |
| 56379 | | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | USA | TRADE PAYABLE | | | | | $37.36 |
| 56380 | | TAYLOR JIMMY | 2743 FULLER RD | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $4.21 |
| 56381 | | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $6.43 |
| 56382 | | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.36 |
| 56383 | | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.45 |
| 56384 | | TAYLOR JONNATHAN | 213 OAK WOOD CIR NE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $8.15 |
| 56385 | | TAYLOR JOSH | 12345 ROSE HAVEN DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56386 | | TAYLOR JOSH | 12345 ROSE HAVEN DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $2.71 |
| 56387 | | TAYLOR JOSHUA | 13 HUNGERFORD AVE | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $0.69 |
| 56388 | | TAYLOR JOSHUA | 13 HUNGERFORD AVE | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56389 | | TAYLOR JOSHUA | 13 HUNGERFORD AVE | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $57.79 |
| 56390 | | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $2.13 |
| 56391 | | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $2.23 |
| 56392 | | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $2.39 |
| 56393 | | TAYLOR KARLA | 225 LLOYD AVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $0.14 |
| 56394 | | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $229.66 |
| 56395 | | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56396 | | TAYLOR KAYLIN | 18165 COTTONTAIL DR | | | | HULL | TX | 77564 | USA | TRADE PAYABLE | | | | | $0.94 |
| 56397 | | TAYLOR KEVIN | 278 OLD EAGLEVILLE RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56398 | | TAYLOR KEYLAND | 1545 LEROY STEVENS RD APT 69 | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $1.27 |
| 56399 | | TAYLOR KIM | 244 N 7TH AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $30.00 |
| 56400 | | TAYLOR KIM | 244 N 7TH AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $0.33 |
| 56401 | | TAYLOR KIRSTYN | 1776 BICENTENNIAL WAY APT A15 | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $19.15 |
| 56402 | | TAYLOR KITURIA | 2732 ROODS CREEK RD BOX 14 | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $12.96 |
| 56403 | | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56404 | | TAYLOR LANCE | PO BOX 216 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $20.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56405 | | TAYLOR LANETTA | 1954 FAIRFAX RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 56406 | | TAYLOR LARON | 1420 SAUNTON CT | | | | FORT WAYNE | IN | 35950 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 56407 | | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 56408 | | TAYLOR LEVON | 4062 SOAPSTONE DR | | | | MEMPHIS | TN | 53154 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 56409 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 56410 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 56411 | | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 56412 | | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 56413 | | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 56414 | | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 56415 | | TAYLOR LULAND | 26353 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56416 | | TAYLOR LYNN | 9206 NORTHEDGE DR | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 56417 | | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 56418 | | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56419 | | TAYLOR MARK | 3321 ROUND RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 56420 | | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56421 | | TAYLOR MARSHA | 5300 LEITCHS WHARF ROAD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 56422 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 56423 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 56424 | | TAYLOR MARYLEE C | PO BOX 371 | | | | LEMONT | PA | 16851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56425 | | TAYLOR MATTHEW | 6453-1 31ST STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 56426 | | TAYLOR MAUREEN | 88 EVERGREEN TERR | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 56427 | | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRIVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 56428 | | TAYLOR MELLISA | 1223 LAFAYETTE ST APT 7 | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56429 | | TAYLOR MEREDITH | 418 WINCHESTER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 56430 | | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $110.11 | |
| 56431 | | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56432 | | TAYLOR MICHAL | 7766 CHAMBERLIN RD | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56433 | | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 56434 | | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 56435 | | TAYLOR PAMELA | 4813 ERICSON AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56436 | | TAYLOR PAMELA | 4813 ERICSON AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 56437 | | TAYLOR PAT | 12122 S PLAYER DR | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $326.09 | |
| 56438 | | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 56439 | | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 56440 | | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56441 | | TAYLOR PETER | 16108 BRIDGEPARK DR | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 56442 | | TAYLOR PHONTEZ | 524 PLUM ST PHONTEZ TAYLOR | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 56443 | | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 56444 | | TAYLOR RACHAEL | 4549 ORCHARDVIEW DR SE | | | | EAST CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 56445 | | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 56446 | | TAYLOR RENE | 1635 SILVER SLIPPER AVE | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 56447 | | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 56448 | | TAYLOR RHONDA | 2116 N SAINT LOUIS AVE | | | | TULSA | OK | 80121 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 56449 | | TAYLOR RICHARD | 1941 PINEWOOD RD | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 56450 | | TAYLOR RICHARD | 1941 PINEWOOD RD | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 56451 | | TAYLOR RICHARD | 1941 PINEWOOD RD | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 56452 | | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 56453 | | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $59.83 | |
| 56454 | | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 56455 | | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $78.29 | |
| 56456 | | TAYLOR RONDA | 3613 TAMARIND LN | | | | HAZEL CREST | IL | 63012 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 56457 | | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 56458 | | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 56459 | | TAYLOR SEBASTIAN | 584 GRAND CANYON DR | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $63.28 | |
| 56460 | | TAYLOR SHERRI | 31 TUCKERMAN ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 56461 | | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 56462 | | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 56463 | | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 56464 | | TAYLOR TAMARA | 1299 FM 3098 | | | | MAUD | TX | 48146 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 56465 | | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $36.87 | |
| 56466 | | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $53.76 | |
| 56467 | | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 56468 | | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 56469 | | TAYLOR THANH | 21022 BARKER CANYON LN | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $58.54 | |
| 56470 | | TAYLOR THERESSA | 21 LOVE LN APT 2 | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $50.33 | |
| 56471 | | TAYLOR THOMAS | 6031 VERDUN LOOP C | | | | COLORADO SPRING | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56472 | | TAYLOR TYNESE | 999 GREENE AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 56473 | | TAYLOR TYNESE | 999 GREENE AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 56474 | | TAYLOR TYRONE A | 2706 LARISSA DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56475 | | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 56476 | | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 56477 | | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 56478 | | TAYLOR VICKIE | 2944 NW CONIFER PLACE | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 56479 | | TAYLOR W | 1629 BERNARD RD | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 56480 | | TAYLOR WALLACE | 2205 PENNSYLVANIA AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $57.07 | |
| 56481 | | TAYLOR WALTER | 9 POPLAR ST | | | | STATESBORO | GA | 84339 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 56482 | | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 56483 | | TAYLOR WILLIAM | 1522 W LYNWOOD ST N | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $109.96 | |
| 56484 | | TAYLOR WILLIAM | 1522 W LYNWOOD ST N | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56485 | | TAYLOR WNNCEY | 51 FULTON ST | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 56486 | | TAYLOR YANCEY | 4009-2 BEECH LANE | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56487 | | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 56488 | | TAYLOR ZEDICH | 14521 S DEARBORN ST | | | | RIVERDALE | IL | 48658 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 56489 | | TAYMAN ANNE | 5944 ROLAND SMITH DR | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 56490 | | TCHOGHA LITICIA | 1704 HAMPSHIRE GREEN LN APT 23 | | | | SILVER SPRING | MD | 90301 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 56491 | | TEACHOUT SCOTT | 367 DUGAN RD | | | | RICHFIELD SPRINGS | NY | 13439 | USA | TRADE PAYABLE | | | | | $59.74 | |
| 56492 | | TEAGLE EDDIE | 802 VETERANS PKWY APT 92 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56493 | | TEAGLE SALLY | 3606 SCENIC DRIVE | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $5.72 |
| 56494 | | TEAGUE DANIEL | 4671 N 7TH ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $15.83 |
| 56495 | | TEAGUE DIANE | 1244 S 12TH AVE | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $0.60 |
| 56496 | | TEAGUE GLORIA | PO BOX 5587 | | | | SAN ANTONIO | TX | 33827 | USA | TRADE PAYABLE | | | | | $6.05 |
| 56497 | | TEAGUE JUSTIN | 5706 REMAGEN RD APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.92 |
| 56498 | | TEAGUE MICHAEL | 403 SUNSET RD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $11.96 |
| 56499 | | TEAGUE ROSIE | 7720 GARDEN GROVE AVENUE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $30.00 |
| 56500 | | TEAGUE VERONICA | 1015 GLENDALE DR APT 3G | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $1.59 |
| 56501 | | TEAL FRANCES J | 10714 ABERCORN ST APT 318 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $6.57 |
| 56502 | | TEAL GWENDOLYN | 2010 NW 179TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.47 |
| 56503 | | TEAL JENNIFER | 12015 TEXANA COVE | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56504 | | TEAL JUANITA | 119 BELLE MEADE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.90 |
| 56505 | | TEALER JASON | 2417 WOODGATE ST N | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $10.00 |
| 56506 | | TEASLEY FRANK | 1382 DAWNVILLE RD NE | | | | DALTON | GA | 38303 | USA | TRADE PAYABLE | | | | | $0.10 |
| 56507 | | TEASLEY RONALD | 19317 COYLE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $6.96 |
| 56508 | | TEATER ELEANOR | 1606 DRAKE | | | | CENTERVILLE | IA | 52544 | USA | TRADE PAYABLE | | | | | $10.00 |
| 56509 | | TEBBIT PATRICIA | 105 MARY ST | | | | OSWEGO | IL | 46237 | USA | TRADE PAYABLE | | | | | $171.19 |
| 56510 | | TEBBS PATRICIA | 7022 JOHN MARSHALL ST | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $48.43 |
| 56511 | | TEBO SARAH | 28 PROSPECT SAINT LAWRENCE1089 | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $0.13 |
| 56512 | | TECACCIO BIANCA | 2143 E HAROLD ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $0.79 |
| 56513 | | TECHAIRA ADAM | 129 LAURA LANE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $51.25 |
| 56514 | | TECHERA CARLOS | 2461 LEXUS DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $6.17 |
| 56515 | | TECHERA MARIA | 2005 BROOKVIEW DR S | | | | JACKSONVILLE | FL | 90723 | USA | TRADE PAYABLE | | | | | $23.48 |
| 56516 | | TEDDER NANCY | 3528 POWERLINE DR | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $15.70 |
| 56517 | | TEDESCHI SAMUEL | 8508-1 WASKOW AVE | | | | FORT HOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56518 | | TEDESCO ARLENE | 122 AZUD RD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $2.18 |
| 56519 | | TEDESCO THOMAS | 35 8TH AVE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $4.05 |
| 56520 | | TEDESCO WILLIAM | 122 AZUD RD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $46.78 |
| 56521 | | TEDESCUCCI LEAH | 14 WENTWORTH RD | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $121.13 |
| 56522 | | TEDFORD CAROL | 4324 DEL RIDGE ROAD | | | | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $15.04 |
| 56523 | | TEDFORD MARY | 14871 WHITCOMB ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $1.81 |
| 56524 | | TEDONE CHRISTINE A | 40-16B WEST FOURTH STREET SUFFOLK103 | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56525 | | TEDROW RUTHANN | 4744 NAVARRE AVE 26 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.08 |
| 56526 | | TEDROW TOMMY | 11401 VALLEY DR | | | | THE PLAINS | OH | 45780 | USA | TRADE PAYABLE | | | | | $9.47 |
| 56527 | | TEED BETTY | 535 COUNTY HWY 51 | | | | MORRIS | NY | 13808 | USA | TRADE PAYABLE | | | | | $1.65 |
| 56528 | | TEEPEN MARK | 1636 INDIAN WELLS DR | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $16.00 |
| 56529 | | TEEPLES DIANA | 261 MILWAUKEE AVE APT 109 | | | | DUNEDIN | FL | 00921 | USA | TRADE PAYABLE | | | | | $2.21 |
| 56530 | | TEER EDWARD | 45091 CLARK ST | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $10.80 |
| 56531 | | TEETER ANGELA | 510 ROSEWOOD | | | | HESSTON | KS | 67062 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56532 | | TEETER RANDY | 507 DONATELLO AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $200.00 |
| 56533 | | TEETS MATTHEW | 6328 SABER LOOP UNIT B | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $6.13 |
| 56534 | | TEETSELL DALE | 586 STOCKETTS RUN RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $8.66 |
| 56535 | | TEGEGN YILMA | 12602 VEIRS MILL RD APT 302 | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $1.18 |
| 56536 | | TEGGI BARBARA | PO BOX 859 | | | | SHEFFIELD | MA | 01257 | USA | TRADE PAYABLE | | | | | $4.89 |
| 56537 | | TEGTMEYER BRANDON | 5753 HICKAM DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56538 | | TEIBEL TARA | 1714 CONNECTICUT AVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $121.88 |
| 56539 | | TEICH RENEE | 10 RIDGE ROAD ESSEX013 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $10.42 |
| 56540 | | TEIGEN DEREK | 1275 WALLER ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $5.20 |
| 56541 | | TEIXEIRA BERNARDO | 73-4337 KUPAPA PLACE | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $0.64 |
| 56542 | | TEIXEIRA KYLDARE | 4807 AUTUMN VALLEY DR APT A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56543 | | TEIXEIRA RAMIRO | 1606 GRIFFITH ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $57.91 |
| 56544 | | TEJADA ANGEL | 1355 WINSLOW AVE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $12.69 |
| 56545 | | TEKAVEC JANET | 7678 BRENNAN RD | | | | ELLICOTTVILLE | NY | 14731 | USA | TRADE PAYABLE | | | | | $0.51 |
| 56546 | | TELANG SANDEEP | 23 MEADOW LN | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $0.03 |
| 56547 | | TELESZ BRIAN | 15024 SCARLET OAK TRL | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $38.42 |
| 56548 | | TELFORD MATTHEW | 9144A GENERAL PIKE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56549 | | TELKIKAR NAMRATA | 860 ORCHARD AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.00 |
| 56550 | | TELLEFSEN TAMMY | 6816 JENNIFER LN | | | | SAINT HELEN | MI | 48656 | USA | TRADE PAYABLE | | | | | $1.92 |
| 56551 | | TELLER GLEN | 1008 IRENE CT | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $3.18 |
| 56552 | | TELLERIA FERNANDO | 3629 DANNYS LN | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $6.48 |
| 56553 | | TELLES CHRISTOPHER | 12253 GLORIETTA RD | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56554 | | TELLEZ GRISELLDA | 718 OLEANDER ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.93 |
| 56555 | | TELLEZ MARIA | 149 BASCH AVENUE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $34.91 |
| 56556 | | TELLING DAVID | 7334 ARBORWOOD DR | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $57.34 |
| 56557 | | TELLINGTON DENISE | 20 MOUNTAIN GREEN CIR | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $2.83 |
| 56558 | | TELLO ANAIS | 1723 DUNKIRK CT | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.06 |
| 56559 | | TELLO BRAIN | 5727 HIGH 79 | | | | GUNTERSVILLE | AL | 35679 | USA | TRADE PAYABLE | | | | | $129.59 |
| 56560 | | TELLO CUPERTINA | 882 DICKENS RD NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.89 |
| 56561 | | TELO VANGJEL | 608 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $5.31 |
| 56562 | | TEMONEY CANDICE | 12702 REDGRAVE DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.82 |
| 56563 | | TEMPERLE CHARLES | 10233 MT LINCOLN DRIVE | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56564 | | TEMPESTINI ROBERTO | 34 CALLE CAOBA | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.73 |
| 56565 | | TEMPLAR JAN | 1102 FARM MARKET RD 1424 | | | | TULIA | TX | 75243 | USA | TRADE PAYABLE | | | | | $3.27 |
| 56566 | | TEMPLE DOROTHY | 2801 8TH STREET | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $0.70 |
| 56567 | | TEMPLE JOE | 815 N BELT W | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $26.90 |
| 56568 | | TEMPLE LARRY | 3342 MARINO DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $56.20 |
| 56569 | | TEMPLE REBECCA | 585 CLOVER LANE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $6.23 |
| 56570 | | TEMPLE REGGIE | 2632 N 16TH ST | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $11.78 |
| 56571 | | TEMPLET JOHN | 43252 N JOHN TEMPLET RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $59.56 |
| 56572 | | TEMPLETON MICHELE | 1917 CENTRAL AVENUE 42 ALBANY NEW YORK | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56573 | | TEMPLETON ROBERTA | 5498 COUNTRY TRAIL TRUMBULL155 | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56574 | | TENENBAUM FAYE | 19 LAKEWOOD DRIVE | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $11.34 |
| 56575 | | TENENY ASHLEY | 122 PLEASENT HILL LANE | | | | FATE | TX | 75189 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56576 | | TENEYCK KELLY | PO BOX 311 | | | | FONDA | NY | 82001 | USA | TRADE PAYABLE | | | | | $43.19 |
| 56577 | | TENGERES JONANTHAN | 412 HAIG STREET ELLWOOD CITY | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $30.00 |
| 56578 | | TENGEY EMMANUEL | 1312 OLD POWDER SPRINGS RD SW | | | | MABLETON | GA | 11563 | USA | TRADE PAYABLE | | | | | $0.32 |
| 56579 | | TENHAGEN STEPHANIE | 16417 POINTVIEW RD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56580 | | TENHOEVE THOMAS | 308 GLENGARRY COURT N | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $25.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56581 | | TENHOFF LARRY | 3500 MCHMAHON RD UNIT 3521 | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $2.26 |
| 56582 | | TENIENTE SERGIO | 1106 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $20.42 |
| 56583 | | TENNANT DARLENE | 11544 42ND ST | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $9.75 |
| 56584 | | TENNANT GWEN | 8711 RIDGELYS CHOICE DRIVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $62.20 |
| 56585 | | TENNANT STEPHEN | 246 MCFALLS ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56586 | | TENNENT BRENDA | 4498 RUSTIC ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.19 |
| 56587 | | TENNER TERCIA | 11415 PALMER AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $9.58 |
| 56588 | | TENNES CAMI | 905 S CENTER STREET GIBSON051 | | | | FORT BRANCH | IN | 47648 | USA | TRADE PAYABLE | | | | | $27.80 |
| 56589 | | TENNEY DONNA | 1134 SW 23RD ST LEE071 | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $88.35 |
| 56590 | | TENNEY TIMOTHY | 33 WEST SHADOWBROOK LANE | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $20.00 |
| 56591 | | TENNEY WARD | 10202 EAST MICHIGAN AVENUE | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56592 | | TENNIE KEVIN | 279 HAMPSHIRE AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $110.00 |
| 56593 | | TENNISON DOUG | HC 32 BOX 4 | | | | VENDOR | AR | 72683 | USA | TRADE PAYABLE | | | | | $108.39 |
| 56594 | | TENNITY SUZANNE | 134 HUNT CLUB DR | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $4.76 |
| 56595 | | TENNITY SUZANNE | 134 HUNT CLUB DR | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $0.48 |
| 56596 | | TENNYSON ANJEANETTE | 1704 CITY AVE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.51 |
| 56597 | | TENNYSON JOEY | 9500 LAKEVIEW RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $0.34 |
| 56598 | | TENORIO MARIA | 1524 W HAZELTON AVE | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $13.27 |
| 56599 | | TENORIO PENNY | 354 SWIFT ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $41.76 |
| 56600 | | TENORIO RICHARD | 2081 TUCSON AVE UNIT 3 | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $3.20 |
| 56601 | | TENSLEY CAROLYN | PO BOX 348 | | | | HOPKINS PARK | IL | 60944 | USA | TRADE PAYABLE | | | | | $2.13 |
| 56602 | | TENTIS KELSEY | 4005 SE MILWAUKIE AVE | | | | PORTLAND | OR | 28540 | USA | TRADE PAYABLE | | | | | $1.96 |
| 56603 | | TENTSOGLIDES RUTH | 2243 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.02 |
| 56604 | | TEPE MICHAEL | 26 PARRISH ST 26 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.10 |
| 56605 | | TEPEDINO LISA | 1231 STONYBROOK RD | | | | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $32.67 |
| 56606 | | TERABERRY NICHOLAS | 5218 WORTH WAY CANYON027 | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $19.40 |
| 56607 | | TERAN CARLOS | CO SEARS 3636 3000 S 8TH ST | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $19.20 |
| 56608 | | TERAN MARICELA | 7930 W PIMA ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $6.74 |
| 56609 | | TERANISHI BRENDA | 4557 KOLOHALA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $28.37 |
| 56610 | | TERATIPTUK STEPHEN | 8513 6TH AVE NW | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $0.25 |
| 56611 | | TERCEIRA HERCULANO | 31 PARKDALE ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56612 | | TEREBELO ETTY | 8 E 13TH ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $35.83 |
| 56613 | | TERESA WHATLEY | 2532 HILL COUNTRY ROAD | | | | HENNEPIN | OK | 73444 | USA | TRADE PAYABLE | | | | | $0.07 |
| 56614 | | TERESI GAIL | 7105 RICHMOND AVE | | | | DARIEN | IL | 60561 | USA | TRADE PAYABLE | | | | | $2.43 |
| 56615 | | TERGEVORKIAN MARGARRITT | 46 NOSTRAND RD | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $11.02 |
| 56616 | | TERGEV GEORGE | 4341 1ST AVE SE APT 320 | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56617 | | TERHAAR MICHELE | 58 PROGRESSIVE AVE 1 | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.52 |
| 56618 | | TERI SVACINA | 225 ROANOKE ROAD 1406132 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $14.20 |
| 56619 | | TERMEER KENNETH | 91 PINE VIEW DR | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56620 | | TERMIN DANNY | PO 115 | | | | BELLWOOD | PA | 16617 | USA | TRADE PAYABLE | | | | | $17.56 |
| 56621 | | TERMINESI JOSEPH | 408 TOLL GATE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $9.03 |
| 56622 | | TERMOHLEN DAVE | 4905 CHAMPLAINE COURT N | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $66.50 |
| 56623 | | TERNASKY SCOTT | 707 MCGRAW CIR | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $1.63 |
| 56624 | | TERNES MICHAEL | 6149 W 55TH STREET COOK031 | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56625 | | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $1.36 |
| 56626 | | TERPSTRA LUKE | 2550 COASTAL COURT UNIT C | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56627 | | TERRA ROBERT | 253 STRAUB RD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $2.07 |
| 56628 | | TERRAZAS ISABEL | PO BOX 16 | | | | OJO CALIENTE | NM | 33040 | USA | TRADE PAYABLE | | | | | $486.83 |
| 56629 | | TERRELL ELIZABETH | 2946 LESLIE ST | | | | DETROIT | MI | 69361 | USA | TRADE PAYABLE | | | | | $31.79 |
| 56630 | | TERRELL GREG | 18505 E PONCA CT N | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $10.69 |
| 56631 | | TERRELL GREGORY | 69168 TALON DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.62 |
| 56632 | | TERRELL MELISSA | 81 BROOKS SPUR PAULDING223 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $0.02 |
| 56633 | | TERRELL MICHELLE | 40016 S COUNTY ROAD 4460 | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $27.96 |
| 56634 | | TERRELL PATRICIA | 1544 8TH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $2.94 |
| 56635 | | TERRELL SIDNEYSA | 3721 NE 41ST ST APT C | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $2.50 |
| 56636 | | TERRELL STEVEN | 5619 WESTBRIAR DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $29.30 |
| 56637 | | TERRETA JOE | 206 TELEGRAPH RD | | | | BROWNSVILLE | PA | 35405 | USA | TRADE PAYABLE | | | | | $11.25 |
| 56638 | | TERRI LEATHERS | 4916 WOODARD SCHOOL ROAD N | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $35.84 |
| 56639 | | TERRI RICHARDSON | 7726 BEAVERLAND | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $1.69 |
| 56640 | | TERRIGNO GENEVA | 159 BEEBE RUN RD | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.49 |
| 56641 | | TERRILL JACOB | 4 WATER LILY WAY | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $10.80 |
| 56642 | | TERRISHA COUNCIL | 1042 COHANNET ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $0.30 |
| 56643 | | TERRONES CARI | 92 369 ELEMKA PLACE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.07 |
| 56644 | | TERRONES MANUEL | 2219 CALIFORNIA AVE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $28.83 |
| 56645 | | TERRY AISHA | 28459 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076 | USA | TRADE PAYABLE | | | | | $31.79 |
| 56646 | | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $1.56 |
| 56647 | | TERRY CHANTEL | 1122 PLAIN ST | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $5.00 |
| 56648 | | TERRY DENNIS | 817 NW 34TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $42.79 |
| 56649 | | TERRY FRANNIE | 148 N GLENWOOD AVE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $0.11 |
| 56650 | | TERRY GORDON | 1146 HARMON AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $7.85 |
| 56651 | | TERRY GUILLORY | 1819 HARTREY AVE FL 1 | | | | EVANSTON | IL | 92701 | USA | TRADE PAYABLE | | | | | $14.28 |
| 56652 | | TERRY HARLIN | 814 SPOUT SPRINGS RD SW | | | | ROME | GA | 02124 | USA | TRADE PAYABLE | | | | | $3.70 |
| 56653 | | TERRY JACOB | 4819 JONES CT | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.73 |
| 56654 | | TERRY JAMES | 21081 W WYCLIFF DR | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $105.93 |
| 56655 | | TERRY JAMES | 21081 W WYCLIFF DR | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $96.27 |
| 56656 | | TERRY JOHN | 7686 N PAWNEE RD | | | | PAWNEE | IL | 48188 | USA | TRADE PAYABLE | | | | | $10.45 |
| 56657 | | TERRY JONATHAN | 30 NORTH CONE RD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $5.65 |
| 56658 | | TERRY JULIE | 502 S DOUGLAS AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 56659 | | TERRY MARILYN | 2674 WINDEMERE N | | | | NORTH BRANCH | MI | 48461 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56660 | | TERRY MELISSA | 4522 RIDGE MILL TERRACE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $24.81 |
| 56661 | | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $2.73 |
| 56662 | | TERRY MOORE | 4406 RIVERSIDE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $52.99 |
| 56663 | | TERRY MOSES | 25939 DOVER | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $32.26 |
| 56664 | | TERRY SIMONE | 11795 W APACHE ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $51.47 |
| 56665 | | TERRY STEVE | 4733 GOLF CLUB RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1.75 |
| 56666 | | TERRYMAN ORENDA | 3128 HOLLY RIDGE DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $52.49 |
| 56667 | | TERSCHAK GUY | 616 DAKOTA AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.41 |
| 56668 | | TERWILLIGER JASON | 48A DOANE LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56669 | | TESAR BEVERLY | PO BOX 441 | | | | CROWN POINT | NY | 12928 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 56670 | | TESCHENDORF EARL | 12033 N RIDGE TRL | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56671 | | TESDAHL JOHN | 5622 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $85.19 | |
| 56672 | | TESREAU DAVID | 301 S JACKSON ST | | | | DESLOGE | MO | 71342 | USA | TRADE PAYABLE | | | | | $101.51 | |
| 56673 | | TESSENDORF JACOB | 9201 SHADY MILL LN | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 56674 | | TESSIER DOUGLAS | 4534 CENTRAL AVE APT A RIVERSIDE065 | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56675 | | TESSIER JACKIE | 8817 OAK CIR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56676 | | TESTA HEATHER | 1930 TIME CENTRE DR SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 56677 | | TESTANI MARIA | 11 SUMMIT LANE N | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56678 | | TESTON MARIA | 51 CARTER LN | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 56679 | | TESUMBI OMOLOLA | 11024 LAKE ARBOR WAY | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 56680 | | TETENS ERIC | 245 RED BRIDGE ROAD | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 56681 | | TETER ANDREW | 75 SPEICHER DRIVE | | | | ACCIDENT | MD | 21520 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 56682 | | TETER ASHLEY | 75 SW 75TH ST G4 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 56683 | | TETER ASHLEY | 75 SW 75TH ST G4 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 56684 | | TETLAK RICHARD | 205 MARLENE ST | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 56685 | | TETRAULT ALYSSA | 3761 ASHLEY MEADOWS CT | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56686 | | TETTA FRED | 2082 CTY RT 3 | | | | OLIVEBRIDGE | NY | 12461 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 56687 | | TETTEH HAYFORD | 10405 RUTLAND PL | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 56688 | | TETZLAFF SANDRA | 7855 SAINT MARLO FAIRWAY | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $66.44 | |
| 56689 | | TETZNER CAROL | 8425 ROYAL HEIGHTS DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56690 | | TEVAR RIZALINA | 2240 BUENA CREEK RD N | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56691 | | TEVES KIMBERLY | 34 COOLIDGE STREET | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 56692 | | TEVIS MRS | 8424 CHICAGO AVE APT 408 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 56693 | | TEVZ TRISHA | 12820 W HONEY LANE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 56694 | | TEWELL TRAVIS | 6888 EAST LIGHTNING DR  B | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 56695 | | TEWKSBURY ALAN | 7359 CALMCREST CT | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56696 | | TEXAS MONITOR S | 317 S BICENTENNIAL BLVD | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 56697 | | TEYES SUSAN | 721 APRILE AVE S | | | | LEHIGH ACRES | FL | 07055 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 56698 | | THACH NAM | 39 STILMAN STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $157.06 | |
| 56699 | | THACHER REGINA | 1840 MATHEWS ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 56700 | | THACKER JENNIFER | 7634 BEAMSVILLE WEBSTER RD | | | | BRADFORD | OH | 45308 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 56701 | | THACKER KATE | 4529 THUNDER RIDGE | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 56702 | | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56703 | | THACKER TERRY | 529 S MARKET ST | | | | MCARTHUR | OH | 55309 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 56704 | | THACKER WES | 106 S FRANKLIN ST BARTOW015 | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 56705 | | THACKTHAY NIKONE | 3262 EVERGLADES BLVD S | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 56706 | | THADDEOS SZMYT | 1730 BRIDGEWATER DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56707 | | THADISON JD | 300 OLD WESSON RD LINCOLN085 | | | | BROOKHAVEN | MS | 39601 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 56708 | | THADISON KAYCHA | 2794 LOYD STAR L N N W | | | | WESSON | MS | 39191 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 56709 | | THAI ALVIN | 2083 EDGEGATE DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56710 | | THAI CHU | 541 PINTAIL LN | | | | BIRDSBORO | PA | 19508 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 56711 | | THAKAR BHUMIKA | 1921 LINDEN ST | | | | RIDGEWOOD | NY | 55343 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 56712 | | THAKKAR P | 10263 EASTRIDGE DRIVE NE | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 56713 | | THAKKAR PAYAL | 3636 ESTACADO LANE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 56714 | | THAKKAR RUTUL | 667 BURNS STREET APT 103 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 56715 | | THAKKAR SHIRISH | 3494 BARRED OWL LANE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 56716 | | THAKKI PRAGNA | 924 HILLCREST DR | | | | KINZERS | PA | 17535 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 56717 | | THAKRAR MAHESH | 9309 AMBERWOOD CT | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 56718 | | THAKUR RAJESH | 9524 ARDREY WOODS DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 56719 | | THAMES ALEXANDER | 1117 NORTH ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 56720 | | THAMES CHRISTOPHER JR | 34424 HARRY BYRD HIGHWAY | | | | ROUND HILL | VA | 20141 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 56721 | | THAMES WILLIAM | 552 E OAK STREET TELFAIR 271 | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 56722 | | THAMMASDUK STEVEN | 3414 NE 73RD AVENUE MULTNOMAH051 | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56723 | | THANAPPAN NATHAN | 255 NORTH RD UNIT 173 | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 56724 | | THANE RICHARD | 8355 DERRICK CIRCLE APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 56725 | | THANG PHUN | 8673 MANASSAS RD HILLSBOROUGH057 | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 56726 | | THANI ZEF | 106 N 11TH ST APT 2R | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 56727 | | THAREJA DINESH | 12703 MARDI GRAS DR | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56728 | | THARP EVELYN | 3907 WOODBINE AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 56729 | | THARP MITCHELL | 9809 COUNTY ROAD BB | | | | PLAINFIELD | WI | 54966 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 56730 | | THATAVARTHI RAJIV | 345 BUCKLAND HILLS DR APT 11222 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 56731 | | THATCHER MARY | 52068-1 OTTAWA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 56732 | | THATCHER RICHARD | 408 DACUS DR | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 56733 | | THAYASINGH SHAJINIRETNA | 932 FOXWORTHY AVE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 56734 | | THAYER ANDREA | 687 RT 123A CHESHIRE005 | | | | ALSTEAD | NH | 03602 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 56735 | | THAYER CYNDY | 3299 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 56736 | | THAYER ERIC | 6890B EAST LIGHTNING DR | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $84.37 | |
| 56737 | | THAYER JUDITH | 441 RAMONA AVE | | | | SIERRA MADRE | CA | 91024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56738 | | THAYER JULIE | 3217 STANHOPE AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 56739 | | THAYER RACHEL | 112 N ASH CREEK DR | | | | TOQUERVILLE | UT | 93433 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 56740 | | THAYER SHARON | 20 PLEASANT ST N | | | | SUTTON | MA | 01590 | USA | TRADE PAYABLE | | | | | $133.98 | |
| 56741 | | THAYER WILLIAM | 9551 WITHERING PINE ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 56742 | | THE ADAMS COMPANY THE ADAMS COMPANY | 8040 CHAVENELLE RD | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 56743 | | THE BLADE | 541 N SUPERIOR ST | | | | TOLEDO | OH | 43660 | USA | TRADE PAYABLE | | | | | $185.05 | |
| 56744 | | THE CLARA | 541 N SUPERIOR ST | | | | TOLEDO | OH | 43660 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 56745 | | THE REGAN GROUP VAN ADEELSBERG | 4895 W 147TH STREET | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 56746 | | THE SATURDAY STOP & SHOP | 6090 CARNAGIE ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56747 | | THEA THOMAS | 14 JACKSON TER | | | | NEWTON | MA | 07006 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 56748 | | THEADO JOHN | 8411 MARCY RD | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $90.49 | |
| 56749 | | THEEGALA RAVI K | 816 WATERFORD ROAD S UNIT 1C | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 56750 | | THEESFELD MICHELLE | 502 SUPERIOR ST | | | | EMMETSBURG | IA | 50536 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 56751 | | THEISEN RUTH | 527 E SUMMIT ST | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 56752 | | THEIS ALEXANDRA | 1650 N MILLS AVE APT 422 | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 56753 | | THEIS DAVID | 5410A MCGAUGH ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 56754 | | THEIS JOAN | 2255 MCVICKER | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 56755 | | THEIS JOSHUAH | 7015 A LIBBY COURT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 56756 | | THEISEN ROBERT | 31560 TAFT ST WAYNE163 | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $13.95 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56757 | | THELEN GINA | 320 WEST MAIN STREET N | | | | WESTPHALIA | MI | 48894 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56758 | | THELEN JASON | 337 BELLAIRE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $3.95 |
| 56759 | | THELMA COFFEE | 14006 219TH ST | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $4.70 |
| 56760 | | THELUSMA KERMS | 9705 E LIGHT DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $19.07 |
| 56761 | | THEME JUATHENIA | 7914 MAPLE AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $17.68 |
| 56762 | | THEOBALDS PAULINE | 12081 SW 251ST TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $21.39 |
| 56763 | | THEODORE DANE | 560 SPRING LAKE DR BREVARD009 | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $27.42 |
| 56764 | | THEODORE HASHLY | 5618 AVENUE O | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $5.99 |
| 56765 | | THEODORE JUAN | 50-52 STATE ST N | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $0.36 |
| 56766 | | THEODORE ROSELEME | 8920 TANGLEWOOD PL APT 321 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $12.96 |
| 56767 | | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $1.30 |
| 56768 | | THERESA FLOWERS | 220 FLOWERS RD | | | | POPE | MS | 38658 | USA | TRADE PAYABLE | | | | | $3.21 |
| 56769 | | THERIAULT NICOLAS | 4275 ST JOSEPH BLVD | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $40.36 |
| 56770 | | THERIAULT PAUL | 31 DOVER PARK | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $4.04 |
| 56771 | | THEROLUS RAYVONE | 912 W 60TH PLACE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56772 | | THERRIAULT SCOTT | 59 BIRCHWOOD DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56773 | | THERRIEN BETH | 9 CRAFT RD | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $5.73 |
| 56774 | | THESSIN REBECCA | 1455 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $54.75 |
| 56775 | | THEUS BERNADINE | 4590 HEATHER RIDGE DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $35.00 |
| 56776 | | THIAGARAJAN RAJAKUMARESAN | 2 MARGARET DR | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $0.11 |
| 56777 | | THIBAULT JONATHAN | 6510 SAM HOUSTON LOOP APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56778 | | THIBODEAU ALAN | 24 HAYES ROAD | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $1.74 |
| 56779 | | THIBODEAU JUDITH | 23 SAN PABLO CIR S | | | | JACKSONVILLE BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $0.58 |
| 56780 | | THIBODEAU TIA | 18 FIFTH ST APT 2 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.99 |
| 56781 | | THIBODEAUX PATRICK | 4083 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.10 |
| 56782 | | THIBODEAUX VERONICA | 1906 ROCHELL AVE APT 1638 | | | | DISTRICT HEIGHTS | MD | 76365 | USA | TRADE PAYABLE | | | | | $2.29 |
| 56783 | | THIE JORDAN | 313 CANONERO CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $77.10 |
| 56784 | | THIEDE AMANDA | 301 E 45TH ST TRLR 5 | | | | GARDEN CITY | ID | 83714 | USA | TRADE PAYABLE | | | | | $0.03 |
| 56785 | | THIEL ERIC | 7321 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $493.29 |
| 56786 | | THIEL JANET | 31142 N CLARIDGE CIRCLE | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $7.94 |
| 56787 | | THIEL NICHOLE | 7386 N WHEATFIELD DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $158.99 |
| 56788 | | THIELBAR KRISTEN | 18012 E FALL DR | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $7.65 |
| 56789 | | THIEMANN MICHAEL | 139 WEST CENTER RD | | | | WEST STOCKBRIDGE | MA | 01266 | USA | TRADE PAYABLE | | | | | $10.00 |
| 56790 | | THIEME PAMELA | 5116 STONE MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $3.68 |
| 56791 | | THIESS STACY | 6833 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $15.00 |
| 56792 | | THIEVIN KIM | 202 C STREET PO BOX 348 | | | | SCOREY | MT | 59263 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56793 | | THIGPEN TIMOTHY | 5725 W WASHINGTON BLVD FL 2 | | | | CHICAGO | IL | 11226 | USA | TRADE PAYABLE | | | | | $0.35 |
| 56794 | | THIKKAVAR SRAVAN | 3466 DATA DR SACRAMENTO067 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $11.31 |
| 56795 | | THIND ELISABETH | 1530 5TH ST APT 421 | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $87.39 |
| 56796 | | THINGVOLD KEITH | 570 TEJON AV SW N | | | | PALM BAY WEST | FL | 32908 | USA | TRADE PAYABLE | | | | | $2.24 |
| 56797 | | THIPPANNA JAGADEESHA | 1700 W HICKORY GROVE RD | | | | | | | | TRADE PAYABLE | | | | | $14.31 |
| 56798 | | THIRUVEEDHI PRANEETH | 113 RICHMOND DR | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $40.00 |
| 56799 | | THISTLE TUCKER | 5041 ALABAMA STREET APT 138 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $55.21 |
| 56800 | | THIVIERGE NICOLE | 22 DOANE ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $1.10 |
| 56801 | | THOBLIN BENDA | 8801 MERSEYSIDE CT | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $4.65 |
| 56802 | | THOENE DEB | PO BOX 295 | | | | BUFFALO | IA | 52728 | USA | TRADE PAYABLE | | | | | $0.47 |
| 56803 | | THOENNES CHARLES | 113 SNOWBERRY CIRCLE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $1.49 |
| 56804 | | THOLE ELLIOTT | 12726 COLD WATER DR | | | | EVANSVILLE | IN | 47725 | USA | TRADE PAYABLE | | | | | $51.59 |
| 56805 | | THOM JESSE | 841 SNOW VALLEY LANE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $22.38 |
| 56806 | | THOMAN AUBREY | 1313 17TH ST | | | | WAMEGO | KS | 66547 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56807 | | THOMAS ABRAHAM | 832 BARBARA DR | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $12.77 |
| 56808 | | THOMAS ACY | 1287 S CENTER RD | | | | SAGINAW | MI | 48638 | USA | TRADE PAYABLE | | | | | $19.07 |
| 56809 | | THOMAS ADELE | 5814 MINERAL HILL RD | | | | ELDERSBURG | MD | 21784 | USA | TRADE PAYABLE | | | | | $10.60 |
| 56810 | | THOMAS ALAN | 3992 WELLS | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $3.47 |
| 56811 | | THOMAS ALMET | 1321 HELEN DR | | | | MILLVILLE | NJ | 40324 | USA | TRADE PAYABLE | | | | | $52.61 |
| 56812 | | THOMAS AMI | 553 E MARION ST | | | | MARENGO | IA | 52301 | USA | TRADE PAYABLE | | | | | $0.22 |
| 56813 | | THOMAS AMIE | 615 CALEB AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $6.51 |
| 56814 | | THOMAS ANDY | 60 GRACE DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $100.00 |
| 56815 | | THOMAS ANGIE | 212 W SIESTA ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.74 |
| 56816 | | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $0.90 |
| 56817 | | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56818 | | THOMAS AYMOND | 4137 WALKER ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.00 |
| 56819 | | THOMAS BARBARAANN | 3668 FRENCH AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56820 | | THOMAS BARBRA | 805 E CHURCH ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.48 |
| 56821 | | THOMAS BARRY | 151 W 7TH STREET APT 701 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $100.00 |
| 56822 | | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $12.87 |
| 56823 | | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | USA | TRADE PAYABLE | | | | | $7.93 |
| 56824 | | THOMAS BERNICE | 2528 N FRANKLIN ST | | | | PHILADELPHIA | PA | 44123 | USA | TRADE PAYABLE | | | | | $8.11 |
| 56825 | | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $0.47 |
| 56826 | | THOMAS BRIAN | 2120 SUN AVE APT D | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $1.67 |
| 56827 | | THOMAS BRUCE | 26269 CROWS NEST CT W | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.31 |
| 56828 | | THOMAS BRYANT | 7301 S CONSTANCE AVE FL 1 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $0.19 |
| 56829 | | THOMAS CANBIRA | 657 PATRICIA LN | | | | DES PLAINES | IL | 60438 | USA | TRADE PAYABLE | | | | | $9.53 |
| 56830 | | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56831 | | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $33.51 |
| 56832 | | THOMAS CASSAUNDRA | 5066 ELWOOD RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $55.11 |
| 56833 | | THOMAS CATHY | PO BOX 613 | | | | FRANKSTON | TX | 75763 | USA | TRADE PAYABLE | | | | | $29.86 |
| 56834 | | THOMAS CEDRESE | 6688 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.27 |
| 56835 | | THOMAS CHERRELLE | 13103 LARCHDALE RD APT 1 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2.80 |
| 56836 | | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.57 |
| 56837 | | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODOCK | GA | 55356 | USA | TRADE PAYABLE | | | | | $50.29 |
| 56838 | | THOMAS CLAUDINE | 10 REGINA DR | | | | FAIRBORN | OH | 94533 | USA | TRADE PAYABLE | | | | | $11.05 |
| 56839 | | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $1.14 |
| 56840 | | THOMAS DANA | 4702 E IDLEWILD AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $3.93 |
| 56841 | | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | USA | TRADE PAYABLE | | | | | $7.66 |
| 56842 | | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $0.66 |
| 56843 | | THOMAS DEBORAH | 129 AR ST | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56844 | | THOMAS DEBRA | 1027 JOHNSTON STATION RD | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $5.30 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56845 | | THOMAS DEBRA | 1027 JOHNSTON STATION RD | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $0.10 |
| 56846 | | THOMAS DEISHA | 501 KINGS CIR | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $4.90 |
| 56847 | | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | USA | TRADE PAYABLE | | | | | $2.17 |
| 56848 | | THOMAS EDWIN | 30 SCHUDY PLACE WESTCHESTER125 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $8.34 |
| 56849 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $22.25 |
| 56850 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $14.11 |
| 56851 | | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | USA | TRADE PAYABLE | | | | | $1.43 |
| 56852 | | THOMAS EMORY | 18 ROCKWELL AVE APT 1D | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56853 | | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $5.33 |
| 56854 | | THOMAS FRED | 155 FREE 50IL RD | | | | GEORGETOWN | OH | 54401 | USA | TRADE PAYABLE | | | | | $3.07 |
| 56855 | | THOMAS GARY | PO BOX 81 | | | | MCCLELLANDTOWN | PA | 29841 | USA | TRADE PAYABLE | | | | | $1.14 |
| 56856 | | THOMAS GILBERT | 4255 WESTSHORE WAY M41 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $17.05 |
| 56857 | | THOMAS GLENDA | 506 AIKEN ST | | | | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $0.93 |
| 56858 | | THOMAS GLODIA | 15339 MEADOW LN | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $7.96 |
| 56859 | | THOMAS GRANT | 1770 SAN MIGUEL DRIVE APT 6 | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $204.77 |
| 56860 | | THOMAS JACK | 4552 40TH AVE N | | | | ST PETERSBURG | FL | 40057 | USA | TRADE PAYABLE | | | | | $40.66 |
| 56861 | | THOMAS JACKI | 1123 W OAKLAWN | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $9.50 |
| 56862 | | THOMAS JACKI | 1123 W OAKLAWN | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $1.00 |
| 56863 | | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $126.10 |
| 56864 | | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $1.74 |
| 56865 | | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $3.23 |
| 56866 | | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $0.79 |
| 56867 | | THOMAS JAMES J | 60 GRACE DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $8.09 |
| 56868 | | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $97.73 |
| 56869 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $15.00 |
| 56870 | | THOMAS JEREMY | 603 8TH AVE NE APT 3 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $142.64 |
| 56871 | | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | USA | TRADE PAYABLE | | | | | $2.43 |
| 56872 | | THOMAS JERRY | 7714 LEIGH RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56873 | | THOMAS JERRY | 7714 LEIGH RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $19.47 |
| 56874 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $0.63 |
| 56875 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $6.20 |
| 56876 | | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $20.00 |
| 56877 | | THOMAS JOSEPH | 811 25TH ST APT 1 | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $3.80 |
| 56878 | | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $22.90 |
| 56879 | | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $50.00 |
| 56880 | | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $16.94 |
| 56881 | | THOMAS KADEJAH | 716 SWOPE AVE | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $33.32 |
| 56882 | | THOMAS KAMADYM | 2586 PAINTBRUSH DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.41 |
| 56883 | | THOMAS KAMONTI | 5416 N SHASTA DR | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56884 | | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | USA | TRADE PAYABLE | | | | | $0.01 |
| 56885 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.78 |
| 56886 | | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $2.99 |
| 56887 | | THOMAS LARRY | 30 WALL ST STE 1100 | | | | NEW YORK | NY | 10005 | USA | TRADE PAYABLE | | | | | $1.74 |
| 56888 | | THOMAS LAWARE | 5 POPLAR DRIVE N | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $53.36 |
| 56889 | | THOMAS LENICES | PO BOX 792 | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $7.62 |
| 56890 | | THOMAS LEONARD | 14 ARMOR CT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56891 | | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $3.18 |
| 56892 | | THOMAS MABLE | 12175 PUMPHOUSE RD DISPUTANTA VA | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $1.17 |
| 56893 | | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $141.36 |
| 56894 | | THOMAS MARIANNA | 226 MANOR DR UNIT 4 | | | | NEW LENOX | IL | 17701 | USA | TRADE PAYABLE | | | | | $8.73 |
| 56895 | | THOMAS MARTIN | 5068 BAUER DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56896 | | THOMAS MAUTHLYNREMBER | 5161 BEECHWOOD FOREST DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $9.66 |
| 56897 | | THOMAS MAYNARD | 5706 KELLY MILL LANE | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $80.00 |
| 56898 | | THOMAS MEGAN | 10015 MARKHAM ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $3.82 |
| 56899 | | THOMAS MEGAN | 10015 MARKHAM ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2.71 |
| 56900 | | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $6.05 |
| 56901 | | THOMAS MICHELE | 2620 ALEXIS WAY | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $31.88 |
| 56902 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $3.60 |
| 56903 | | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $8.78 |
| 56904 | | THOMAS MLYE | 159 WOODLAND RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $6.30 |
| 56905 | | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $18.51 |
| 56906 | | THOMAS NICETHIA | 4806 FIDDLE AVE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $5.71 |
| 56907 | | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $5.52 |
| 56908 | | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $1.30 |
| 56909 | | THOMAS NITHYA | 3170 MAPLELEAF DR APT 2104 FAYETTE067 | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $15.99 |
| 56910 | | THOMAS NORMA | 743 E HINSHAW RD | | | | FOUNTAIN CITY | IN | 47341 | USA | TRADE PAYABLE | | | | | $7.67 |
| 56911 | | THOMAS PATRICK | 14628 GEORGE RD SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $28.06 |
| 56912 | | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | USA | TRADE PAYABLE | | | | | $2.01 |
| 56913 | | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $0.93 |
| 56914 | | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | USA | TRADE PAYABLE | | | | | $25.00 |
| 56915 | | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.29 |
| 56916 | | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $23.13 |
| 56917 | | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $0.03 |
| 56918 | | THOMAS RICKY | PO BOX 638 | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $21.44 |
| 56919 | | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $28.75 |
| 56920 | | THOMAS ROBERTA | 922 WARING DR W | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $37.45 |
| 56921 | | THOMAS RONY | 152 HERMAN BLVD NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $0.58 |
| 56922 | | THOMAS RUDENE | 114 CAVENROCK CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $12.42 |
| 56923 | | THOMAS RYAN | 343 PROVINS AVE | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $5.12 |
| 56924 | | THOMAS SAMUEL | 6419 W CAVEDALE DR | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $8.79 |
| 56925 | | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $13.07 |
| 56926 | | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $23.32 |
| 56927 | | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.42 |
| 56928 | | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.50 |
| 56929 | | THOMAS SHARON | 3580 SANDY POINT RD | | | | LIZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $5.35 |
| 56930 | | THOMAS SHAWN | 83 GIBBS AVENUE 2ND FLOOR | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $18.23 |
| 56931 | | THOMAS SHERRIL | 9501 CALTOR LANE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $10.00 |
| 56932 | | THOMAS SHIU | 8121 AVALON GATES | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $52.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56933 | | THOMAS SPOONEMORE | 6208 CARNEGIE ST | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 56934 | | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 92648 | USA | TRADE PAYABLE | | | | | $105.49 | |
| 56935 | | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 56936 | | THOMAS STEVEN | 1258 ALA MAHAMOE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 56937 | | THOMAS SUSAN | 3412 STATE HWY 11 SE | | | | BALUDETTE | MN | 56623 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 56938 | | THOMAS TAMARA | 7193 S 2420 W | | | | WEST JORDAN | UT | 93263 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 56939 | | THOMAS TASHIANA | 2405 PRAIRIE GREEN DR APT E | | | | URBANA | IL | 62521 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 56940 | | THOMAS TERRELL | 170 ELLIS LN | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 56941 | | THOMAS TERRY | 208 SOUTHERN AVE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 56942 | | THOMAS THERESA | 1604 S DELAWARE AVE | | | | MASON CITY | IA | 07458 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 56943 | | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 56944 | | THOMAS TIMOTHY | 5441 BEACH ST | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 56945 | | THOMAS TIMOTHY | 5441 BEACH ST | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56946 | | THOMAS TORI | 21674 STRATFORD CT | | | | OAK PARK | MI | 92026 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 56947 | | THOMAS TOYA | 18674 SORRENTO ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 56948 | | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 56949 | | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 56950 | | THOMAS VICKIE | 15677 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 56951 | | THOMAS VONCILE | PO BOX 39878 | | | | PHILADELPHIA | PA | 19106 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 56952 | | THOMAS W H | 1787 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 56953 | | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $41.09 | |
| 56954 | | THOMAS WILLIAM C JR | 9521 SNOW RD CUYAHOGA035 | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 56955 | | THOMASLEWIS ISHTAR | 5110 14TH AVE N | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $87.32 | |
| 56956 | | THOMASMA JENIFER | 1590 CROTON DR | | | | NEWAYGO | MI | 49337 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 56957 | | THOMASON CHRISTINA | PO BOX 39681 | | | | PHOENIX | AZ | 85069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56958 | | THOMASON KENNETH | 6040 SPRUCE POINT CIR | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 56959 | | THOMASON PAULA | 3316 NIAGARA ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 56960 | | THOMASON THEODORE M | 334 BORTON MILL COURT | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 56961 | | THOMASSEN PAUL | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 56962 | | THOMASZUNIGA AMANDA | 12051 ANDES ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 56963 | | THOMMEN SAVANNAH | 707 S 6TH ST | | | | FAIRFIELD | IA | 52556 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 56964 | | THOMPKINS BO | 81 SNOWDRIVE WAY SUFFOLK103 | | | | WADING RIVER | NY | 11792 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 56965 | | THOMPKINS BO | 81 SNOWDRIVE WAY SUFFOLK103 | | | | WADING RIVER | NY | 11792 | USA | TRADE PAYABLE | | | | | $2,352.28 | |
| 56966 | | THOMPKINS KENBRELL II | 1942 DEERPARK DR | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56967 | | THOMPKINS SHERRAINE | 1289 ELIJAH MCCOY DR | | | | DETROIT | MI | 21756 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 56968 | | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 56969 | | THOMPSON ALEX | 105-63 FLATLANDS 2ND ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 56970 | | THOMPSON ALFRED R | P O BOX 1080 CLACKAMAS005 | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 56971 | | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 56972 | | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 56973 | | THOMPSON ANN | 1525 LAUREL CROSSING PKWY APT 723 | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 56974 | | THOMPSON ANNIE | 4255 FOOTE ST NE APT 2 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 56975 | | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 56976 | | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 56977 | | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56978 | | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 56979 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 56980 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 56981 | | THOMPSON BEN | 59 COLLEGE AVE APT 2 MIDDLESEX 017 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56982 | | THOMPSON BRANDON | 5220 CHENNAULT | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 56983 | | THOMPSON BRANDON | 5220 CHENNAULT | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 56984 | | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 56985 | | THOMPSON CALEB | 5001 MORNING STAR LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 56986 | | THOMPSON CARLA | 2711 BRAVE HEART AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 56987 | | THOMPSON CELINA | 109 KIRBY CT | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 56988 | | THOMPSON CHAD | 701 SPEYERS ROAD | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 56989 | | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 56990 | | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 56991 | | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 56992 | | THOMPSON CODY | N69W12703 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56993 | | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 13013 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 56994 | | THOMPSON CONTESSA | 510 W DEAN AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 56995 | | THOMPSON D B | 3933 COUNTY ROAD 4850 | | | | WARREN | TX | 77664 | USA | TRADE PAYABLE | | | | | $30.03 | |
| 56996 | | THOMPSON DARNELL | 1611 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 56997 | | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 56998 | | THOMPSON DEBORAH | 565 E TOWN ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56999 | | THOMPSON DEBORAH | 565 E TOWN ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 57000 | | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57001 | | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57002 | | THOMPSON DONALD | 1280 13TH AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $221.48 | |
| 57003 | | THOMPSON DOROTHY | 405 TOYE BLVD | | | | CANYON LAKE | TX | 78133 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 57004 | | THOMPSON DOUGLAS | 1213 SE 41ST TER | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 57005 | | THOMPSON DOUGLAS | 1213 SE 41ST TER | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 57006 | | THOMPSON EDWARD | 308 REDBUD DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 57007 | | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 57008 | | THOMPSON FALLON | PO BOX 671 ELK0007 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $36.33 | |
| 57009 | | THOMPSON FRED | 4781 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 57010 | | THOMPSON GAVELLA | 1464 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 57011 | | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $753.89 | |
| 57012 | | THOMPSON HENRY | 747 OLD INDIAN CAMP ROAD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57013 | | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 57014 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 57015 | | THOMPSON JANENE | 1806 RIO PENASCO RD | | | | MAYHILL | NM | 88339 | USA | TRADE PAYABLE | | | | | $269.10 | |
| 57016 | | THOMPSON JANET | 143 E TWANOH HEIGHTS RD S MASON045 | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 57017 | | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57018 | | THOMPSON JAY | 3574 DALRADA PARKWAY N | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 57019 | | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57020 | | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $1.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57021 | | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $34.44 |
| 57022 | | THOMPSON JOHN | 9081 B NANCY RD | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $5.31 |
| 57023 | | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57024 | | THOMPSON JOSHUA | 5210 CAPRICORN LOOP | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57025 | | THOMPSON JOYCE | PO BOX 74 | | | | DOROTHY | WV | 25060 | USA | TRADE PAYABLE | | | | | $3.57 |
| 57026 | | THOMPSON JOYCE | PO BOX 74 | | | | DOROTHY | WV | 25060 | USA | TRADE PAYABLE | | | | | $1.41 |
| 57027 | | THOMPSON JUSTIN | 346 S 7TH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $21.43 |
| 57028 | | THOMPSON JUSTIN | 346 S 7TH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $0.54 |
| 57029 | | THOMPSON KARIN | 10340 SE BERRYTON RD | | | | BERRYTON | KS | 66409 | USA | TRADE PAYABLE | | | | | $10.77 |
| 57030 | | THOMPSON KATHLEEN | 15721 JACKIE LA PASCO101 | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $13.06 |
| 57031 | | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | USA | TRADE PAYABLE | | | | | $3.10 |
| 57032 | | THOMPSON KENDALL | 154 BUCKHEAD DR | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $5.99 |
| 57033 | | THOMPSON KEVIN | 1008 WHISPER WOODDS CIR 1008 | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $4.33 |
| 57034 | | THOMPSON LAKEISHA | 1006 BULLRUN DRIVE HIND5049 | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $0.05 |
| 57035 | | THOMPSON LARORYA | 1519 29TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $27.84 |
| 57036 | | THOMPSON LATANYA | 84215-1 GUERRERO COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.73 |
| 57037 | | THOMPSON LEVI | 1701 WILLIAMS CT 508 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57038 | | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $5.34 |
| 57039 | | THOMPSON LINDSAY | 713 DEERBROOK CIRCLE APT H UNKNOWN | | | | KNOB NOSTER | MO | 65336 | USA | TRADE PAYABLE | | | | | $35.80 |
| 57040 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.54 |
| 57041 | | THOMPSON LORETTA | 14606 US HIGHWAY 59 | | | | KEOTA | OK | 43050 | USA | TRADE PAYABLE | | | | | $36.78 |
| 57042 | | THOMPSON LORI | 4526 REGENT ST | | | | PHILADELPHIA | PA | 49048 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57043 | | THOMPSON LOWELL | 6 MARINERS WAY UNIT 3 | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $24.63 |
| 57044 | | THOMPSON LUCRETIA | 23636 CUNNINGHAM AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $19.18 |
| 57045 | | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $1.23 |
| 57046 | | THOMPSON MARITA | 3242 DANBURY RD | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $23.38 |
| 57047 | | THOMPSON MARK | 818 W EL DORADO DR YOLO113 | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $24.05 |
| 57048 | | THOMPSON MARK | 818 W EL DORADO DR YOLO113 | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57049 | | THOMPSON MARTIN | 210 ATKINS AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.56 |
| 57050 | | THOMPSON MATTHEW | 48606-1 SKIODEL COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57051 | | THOMPSON MELVIN S JR | 22590 BAYSHORE ROAD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $6,760.94 |
| 57052 | | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $11.99 |
| 57053 | | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $2.26 |
| 57054 | | THOMPSON MICHELE | 420 CRANE DRIVE | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $1.76 |
| 57055 | | THOMPSON MILDRED | 227 E CIRCLE DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $2.42 |
| 57056 | | THOMPSON MILDRED | 227 E CIRCLE DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.15 |
| 57057 | | THOMPSON NADINE | 704 PUGSLEY AVE 1 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $8.34 |
| 57058 | | THOMPSON NICHOLE | 212 ONEIDA PLACE | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $19.98 |
| 57059 | | THOMPSON NUKESHA | 392 S 2ND ST APT 2F REAR | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $56.62 |
| 57060 | | THOMPSON PAT | 5381 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.25 |
| 57061 | | THOMPSON PATRICK | 54 POPLAR GARDEN LANE APT A N | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $5.52 |
| 57062 | | THOMPSON PATTY | 230 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $4.06 |
| 57063 | | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $47.56 |
| 57064 | | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $200.00 |
| 57065 | | THOMPSON PRISCILLA | 6712 EBANS BRO | | | | ORLANDO | FL | 42303 | USA | TRADE PAYABLE | | | | | $212.99 |
| 57066 | | THOMPSON RACHEL | 17669 STATE RT 26 | | | | RENO | OH | 45773 | USA | TRADE PAYABLE | | | | | $6.46 |
| 57067 | | THOMPSON RALPH | 305 SO VAL VISTA DRIVE LOT 303 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $40.61 |
| 57068 | | THOMPSON RASHON | 4502 NELPINE RD LOT 13 N | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $0.02 |
| 57069 | | THOMPSON RENEE | 1118 SKEELS RD | | | | MONTAGUE | MI | 98290 | USA | TRADE PAYABLE | | | | | $21.19 |
| 57070 | | THOMPSON RESHONAH | 33 DEERFIELD DR | | | | MOUNT POCONO | PA | 70726 | USA | TRADE PAYABLE | | | | | $0.30 |
| 57071 | | THOMPSON RHONDA | 124 DELLWOOD DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $9.09 |
| 57072 | | THOMPSON RHONDREAL | 13 HENRY ST | | | | INWOOD | NY | 32246 | USA | TRADE PAYABLE | | | | | $7.73 |
| 57073 | | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $0.89 |
| 57074 | | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $42.21 |
| 57075 | | THOMPSON RITA R | 13159 CABINWOOD DR N | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $73.51 |
| 57076 | | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $21.64 |
| 57077 | | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $6.16 |
| 57078 | | THOMPSON RONALD | 2125 LAWSONIA LOOP POLK105 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $2.12 |
| 57079 | | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $35.00 |
| 57080 | | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $10.84 |
| 57081 | | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57082 | | THOMPSON SARAH | 22 MOURAR DR CHESTER029 | | | | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | | | | | $0.03 |
| 57083 | | THOMPSON SARAH | 22 MOURAR DR CHESTER029 | | | | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | | | | | $2.27 |
| 57084 | | THOMPSON SAVANNAH | 9359 AVENIDA SAN TIMOTEO | | | | CHERRY VALLEY | CA | 92223 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57085 | | THOMPSON SEMION | 3508 SHAW RD | | | | LUMBER BRIDGE | NC | 28357 | USA | TRADE PAYABLE | | | | | $0.73 |
| 57086 | | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.95 |
| 57087 | | THOMPSON SHEMIKA | 2128 DARTMOUTH ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $14.35 |
| 57088 | | THOMPSON SIMON | 2663 PEBBLE BREEZE | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $1.06 |
| 57089 | | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $14.02 |
| 57090 | | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $9.30 |
| 57091 | | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $23.16 |
| 57092 | | THOMPSON STEVEN | 3906 VENABLE AVE APT 301 | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57093 | | THOMPSON SUZANNE | 7500 SUSAN SPRINGS DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $52.74 |
| 57094 | | THOMPSON TAMARA | 4520 N SLEEPY HOLLOW CIR | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $10.25 |
| 57095 | | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $0.19 |
| 57096 | | THOMPSON TANITA | PO BOX 204 | | | | RIDGE | MD | 20680 | USA | TRADE PAYABLE | | | | | $5.96 |
| 57097 | | THOMPSON THELMA | 4200 LEE RD | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $74.74 |
| 57098 | | THOMPSON THELMA | 4200 LEE RD | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $59.11 |
| 57099 | | THOMPSON THEOPOLIOUS | 820 E MADDOX AVE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $2.08 |
| 57100 | | THOMPSON TIMOTHY | 48408 CRAIG DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57101 | | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | USA | TRADE PAYABLE | | | | | $33.00 |
| 57102 | | THOMPSON TRACI | 107 GREENACRE DR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $0.51 |
| 57103 | | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $3.97 |
| 57104 | | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $0.33 |
| 57105 | | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $24.70 |
| 57106 | | THOMPSON ZACH | 902 SADDLEBROOK DR | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $0.08 |
| 57107 | | THOMPSON ZACKARY | 18320 COKER LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $3.83 |
| 57108 | | THOMPSONBROWN KAREN | 1745 BELLHURST WAY | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $75.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57109 | | THOMPSONWOOD ANTONETTA | 1301 ACORN RIDGE CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57110 | | THOMS PHIL | 10660 ROCHESTER COZADDALE RD N | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $1.98 |
| 57111 | | THOMSEN RANA | 212 EAST COOLBAUGH ST N | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $5.82 |
| 57112 | | THOMSON BARRI | 129 W 2ND N | | | | PRESTON | ID | 83263 | USA | TRADE PAYABLE | | | | | $12.14 |
| 57113 | | THOMSON KIM | 34 MIDLANDS | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $200.00 |
| 57114 | | THOMSON RYAN | 2013 E EUCALYPTUS AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.27 |
| 57115 | | THOMSON TERESA | PO BOX 1 | | | | MANGO | FL | 96720 | USA | TRADE PAYABLE | | | | | $9.94 |
| 57116 | | THOMSPON ANDREW | 87 COIL AVE | | | | GREAT LAKES | IL | 60088 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57117 | | THOMSPON EVELYN | 5635 EAST LINCOLN DR 11 | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $23.42 |
| 57118 | | THOMURE ZACHERY | 7142 APT C GIMLET STREET | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57119 | | THON SHERRIE | 1084 E APPLEMAN ROAD | | | | KENDALLVILLE | IN | 46755 | USA | TRADE PAYABLE | | | | | $3.45 |
| 57120 | | THONUS STEPHEN | 19 WILKES LN | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57121 | | THORESON KATHLEEN | 7749 AMBERWOOD TRAIL | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $8.60 |
| 57122 | | THORMAN AARON | 6458 C WEST HAWTHORN | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $30.21 |
| 57123 | | THORMANN WILLIAM | 1129C HEMLOCK ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57124 | | THORN STACEY | 4255 N WHIPPLE STREET N | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $21.96 |
| 57125 | | THORNBERRY VALERIE | 10414 BLACK HORSE N | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $0.96 |
| 57126 | | THORNBURG JOEY | 1840 STATESMAN CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $6.96 |
| 57127 | | THORNE DAVID | RT 631 SUSSEX1E3 | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $4.72 |
| 57128 | | THORNE JOHNATHAN | 3646 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219 | USA | TRADE PAYABLE | | | | | $5.91 |
| 57129 | | THORNE KARI | 12529 W AUCKLAND ST | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $25.00 |
| 57130 | | THORNE STEVE | 604 E RUSSELL RD | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $18.69 |
| 57131 | | THORNELL JASON | 16298 STATE ROUTE 613 | | | | PAULDING | OH | 45879 | USA | TRADE PAYABLE | | | | | $25.00 |
| 57132 | | THORNSBERRY CYNTHIA | 19216 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $43.23 |
| 57133 | | THORNTON ANGELINA | 32 HAZEL ST | | | | PAWTUCKET | RI | 30281 | USA | TRADE PAYABLE | | | | | $0.45 |
| 57134 | | THORNTON ANNETTE | 308 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $13.11 |
| 57135 | | THORNTON CHRISTOPHER | 3275 FAIRMEADOW DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $2.90 |
| 57136 | | THORNTON CIERRA | 9406 N MIDWAY AVE N | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.01 |
| 57137 | | THORNTON DOUGLAS | 4562 COUNTRY GLEN CIR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $54.39 |
| 57138 | | THORNTON EDWIN | 10301 RR 2222 1315 | | | | AUSTIN | TX | 78730 | USA | TRADE PAYABLE | | | | | $75.00 |
| 57139 | | THORNTON JAMIE | 6 JOHN ST | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $0.48 |
| 57140 | | THORNTON JON | 75 CONCORD CRESCENT NEWPORT NEWS | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $3.33 |
| 57141 | | THORNTON KYLE | 31 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57142 | | THORNTON LISA | 105 HARDSCRABBLE RD | | | | CALAIS | ME | 04619 | USA | TRADE PAYABLE | | | | | $15.00 |
| 57143 | | THORNTON MARCY | 518 S A AVE | | | | ATHENS | MI | 49011 | USA | TRADE PAYABLE | | | | | $3.74 |
| 57144 | | THORNTON NANCY | 22534 88TH AVE | | | | JAMAICA | NY | 11427 | USA | TRADE PAYABLE | | | | | $10.00 |
| 57145 | | THORNTON RENITA | 9018 F CONCORD LANE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $39.23 |
| 57146 | | THORNTON RUTHANN | 110 E ISABELLE ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $0.66 |
| 57147 | | THORNTON SHAYLA | 2300 10TH RD SW APT 110 | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $16.05 |
| 57148 | | THORNTON THOMAS | 3932 CORONADO DRIVE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $2.17 |
| 57149 | | THORNTON VERONICA | 2562 PLUM CREEK DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $5.53 |
| 57150 | | THORP BRANDON | 112 LEFFERTS PLACE APT 2 | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $5.52 |
| 57151 | | THORP MARYNA | 8567 YODER ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $10.54 |
| 57152 | | THORPE DANEELE | 639 EAST 80TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.59 |
| 57153 | | THORPE MARY | 419 ROSIER RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57154 | | THORPE MELISSA | 3456 MACKENZIE CROSSING | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $0.27 |
| 57155 | | THORPE NICK | 1345 NE BIRKSHIRE CT N | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $200.00 |
| 57156 | | THORPE PAULETTE | 65 SUMMER ST MERCER021 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $12.16 |
| 57157 | | THORSON OLE | 3980 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $52.99 |
| 57158 | | THORTON JEREMY | 15675 S HIGHWAY A | | | | STOCKTON | MO | 65785 | USA | TRADE PAYABLE | | | | | $215.18 |
| 57159 | | THOTA SIVA N | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $31.29 |
| 57160 | | THRAILKILL RHEA | 112 OVERLAND TRL | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $2.12 |
| 57161 | | THRALL DEBRA | 9310 BARTEL RD | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $21.51 |
| 57162 | | THRASH JOHNNY | 4811 THEALL RD | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $6.71 |
| 57163 | | THRASH LAMAR | 9105 HELMSLEY DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $1.25 |
| 57164 | | THRASHER ALFRED | 6744 S OAKLEY AVE | | | | CHICAGO | IL | 38004 | USA | TRADE PAYABLE | | | | | $0.50 |
| 57165 | | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57166 | | THRASHER DERRICK | 11 SPRING VALLEY CV | | | | COVINGTON | GA | 17963 | USA | TRADE PAYABLE | | | | | $56.90 |
| 57167 | | THRASHER JOHN | 11413 BROOK RUN DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $4.23 |
| 57168 | | THREADGILL LARRY | 14470 A HEROES WAY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $12.42 |
| 57169 | | THREATS MARJORIE | 90 RAGTOWN RD | | | | RICHLAND | GA | 31825 | USA | TRADE PAYABLE | | | | | $48.14 |
| 57170 | | THRESS JAMES | 314 W LINCOLN ST LOT 8 | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $38.99 |
| 57171 | | THRISTINO PETER | 873 71 STREET | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $3.55 |
| 57172 | | THROWER JULIA | 120 SAINT PHILIP CT | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $212.66 |
| 57173 | | THROWER LARRY | 120 SAINT PHILIP CT | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $285.93 |
| 57174 | | THRUSH PATRICIA | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $158.30 |
| 57175 | | THRUSH WARREN L | 49 E SAIKO RD N | | | | HOPE | NR | 48628 | USA | TRADE PAYABLE | | | | | $48.35 |
| 57176 | | THUMMEL KIMBERLY | 223 W WILLOW ST | | | | CLARINDA | IA | 51632 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57177 | | THUN VISIT | 12409 LARGO DR APT 96 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.95 |
| 57178 | | THUNBORG BOBBI | 2354 151ST LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.97 |
| 57179 | | THUONG PHI | 6600 NE 78TH CT B4 SUITE 65738 | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $803.24 |
| 57180 | | THURAIN ALING | 11702 HERITAGE ESTATES AVE APT 326 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $20.38 |
| 57181 | | THURECHT ANDREW | 5263 B SGT LYTLE AVE | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $56.03 |
| 57182 | | THURLOW ANTHONY | 5906 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57183 | | THURLOW ANTHONY | 5906 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57184 | | THUROW PAUL | 3431 ADAIR AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $1.45 |
| 57185 | | THURSTON BERNATH | 502 S 28TH ST SAINT JOSEPH141 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $2.32 |
| 57186 | | THURSTON LINDA | 329 CANIS DR SOUTH | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $40.38 |
| 57187 | | THURSTON RANDALL | 4708 TAMMY DRIVE | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $3.45 |
| 57188 | | THURSTON TERESA | 135 CENTERVILLE RD | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $76.03 |
| 57189 | | TIA YUXI | 650 CRAIGHURST TER | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $37.59 |
| 57190 | | TIAN AMY | 12258 SAINT JAMES RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $57.94 |
| 57191 | | TIAN YINGGANG | 26 HILLANDD DR N | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $500.00 |
| 57192 | | TIAN YU | 30 KINGSTON TER MERCER021 | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $20.25 |
| 57193 | | TIAN YU | 30 KINGSTON TER MERCER021 | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $0.02 |
| 57194 | | TIAN YUSU | 659 W RANDOLPH ST UNIT 1018 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $10.00 |
| 57195 | | TIAN YUSU | 659 W RANDOLPH ST UNIT 1018 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $669.96 |
| 57196 | | TIARS ANITA | 672 HULUU | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 57197 | | TIBBETS MELANIE | 3442 S HOLLAND WAY N | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | $50.00 |
| 57198 | | TIBBITT KELLY | 900 GREYSTONE LA APT 2A | NEWARK | DE | 19711 | USA | TRADE PAYABLE | $7.00 |
| 57199 | | TIBBITTS JULIE | 5713 OTTER CREEK CT APT 5 | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | $36.91 |
| 57200 | | TIBBS CHRISTOPHER | 708 CANAL ST | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | $1.25 |
| 57201 | | TIBBS MARJORIE | 607 NOLAN AVE 67 BUCKS017 | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | $400.00 |
| 57202 | | TIBERI DEBRA | 407 REAGAN DR | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | $0.07 |
| 57203 | | TIBERIO FRANK G SR | 880 INDEPENDENCE DR | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | $29.39 |
| 57204 | | TIBILLIAM SANCHEZ | 169 CALLE JOSE DE DIEGO | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | $0.66 |
| 57205 | | TIBUNA NEIL | 68 W CULLEN DRIVE APT 15D | ORANGE | NJ | 07052 | USA | TRADE PAYABLE | $0.07 |
| 57206 | | TICE MATHEW | 302 WESTWOOD PLACE PRIVATE DR | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | $0.52 |
| 57207 | | TICHENOR EMBER | 4007 BARRINGTON DR | MEDINA | OH | 44256 | USA | TRADE PAYABLE | $15.00 |
| 57208 | | TICHENOR JAIME | 5246 FLORIDA ST | DETROIT | MI | 48210 | USA | TRADE PAYABLE | $2.12 |
| 57209 | | TICICH BARBARA | 1315 NORTHFIELD DR NE | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | $15.19 |
| 57210 | | TICKNOR JULIA | 3989 ORCHARD LN | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | $86.22 |
| 57211 | | TIDBALL RON | 2317 RIFLE RIVER TRL | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | $11.93 |
| 57212 | | TIDBALL TIFANEE | 2910 BUFORD DRIVE APT 314 GWINNETT135 | BUFORD | GA | 30519 | USA | TRADE PAYABLE | $1.04 |
| 57213 | | TIDEMAND KATHY | 3841 137TH LN NE N | ANOKA | MN | 55304 | USA | TRADE PAYABLE | $50.00 |
| 57214 | | TIDQUIST ROBERT | 401 N JEFFERSON | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | $3.95 |
| 57215 | | TIDWELL CYNTHIA | 1909 HWY 161 PULASKI 119 | NORTH LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | $0.09 |
| 57216 | | TIDWELL JAMES | 381 W SOUTH ST | UPLAND | IN | 46989 | USA | TRADE PAYABLE | $1.31 |
| 57217 | | TIDWELL MEGAN | 6300 SCHULER ST | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | $1.79 |
| 57218 | | TIDWELL TAMARA | 808 HARMONY RD SE N | ARAGON | GA | 30104 | USA | TRADE PAYABLE | $50.00 |
| 57219 | | TIDWELL WYLIE | 3217 COUNTRY WALK DR | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | $13.41 |
| 57220 | | TIEDJE CHRISTINE | 400 GARFIELD ST APT 5 | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | $16.81 |
| 57221 | | TIEDTAE TESSA | 2320 WHITE ST | DUBUQUE | IA | 44129 | USA | TRADE PAYABLE | $0.01 |
| 57222 | | TIEKE CONNIE | 1928 E VELVET DR MARICOPA013 | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | $5.00 |
| 57223 | | TIEMAN TANIA | 812 W LYDIA LANE | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | $22.73 |
| 57224 | | TIEMENS SUSAN | 8031 NORTHWEST DRIVE | CLIVE | IA | 50325 | USA | TRADE PAYABLE | $10.00 |
| 57225 | | TIERNEY JAMES | 1100 N LASALLE BLVD APT 609APT 609 | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | $4.49 |
| 57226 | | TIERNEY KRYSTLE | 15 FORD AVE | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | $2.51 |
| 57227 | | TIERNEY MARY | 17 CHELSEA PL | WILLISTON | VT | 05495 | USA | TRADE PAYABLE | $30.00 |
| 57228 | | TIFFANY CAROLYN | 686 CHARLES COURT | BENICIA | CA | 94510 | USA | TRADE PAYABLE | $40.00 |
| 57229 | | TIFFANY JOHN | 714 BAYLOR ROAD | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | $28.75 |
| 57230 | | TIFFANY STEPHEN | 1302 BIRCH LN | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | $19.60 |
| 57231 | | TIFFANY SUITS | 406 VZCR 3516 | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | $3.09 |
| 57232 | | TIFFANY TANYA | 2191 NW 87TH AVE N | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | $45.00 |
| 57233 | | TIGGS KAREN | 2913 OLNEY RD | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | $25.96 |
| 57234 | | TIGHE ROSE | 2323 FAIRWIND ROAD 869 | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | $500.00 |
| 57235 | | TIGNER MATTHEW | 811 GARY LOOP | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | $1.10 |
| 57236 | | TIJERINA JOSUE | 7718 WESTERN OAK LN | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | $0.64 |
| 57237 | | TIJERINA SAUL | 1403 SEVILLA ST | PHARR | TX | 78577 | USA | TRADE PAYABLE | $24.44 |
| 57238 | | TIKLOK LISA | 912 AMENRA | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | $0.01 |
| 57239 | | TILE SEGI | 72 LAKEVIEW CIR APT 2 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | $1.42 |
| 57240 | | TILECHO EMMA | 1314 OLD POWDER SPRINGS RD SW | MABLETON | GA | 30126 | USA | TRADE PAYABLE | $2.64 |
| 57241 | | TILFORD THOMAS | 50 W COURT DR | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | $223.88 |
| 57242 | | TILFRN NAYDIA | 2618 N WASHINGTON ST | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | $21.17 |
| 57243 | | TILGHMAN JAMES | 10 VINE WAY | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | $50.84 |
| 57244 | | TILGHMAN JOAN | 10211 MT AUBURN DR | CLINTON | MD | 20735 | USA | TRADE PAYABLE | $2.14 |
| 57245 | | TILIVALA RUBY | 5641 S 239TH DR | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | $0.89 |
| 57246 | | TILLER DORENE | 2925 GARNET WAY | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | $21.39 |
| 57247 | | TILLER JOHN | 48 HONEYSUCKLE LANE | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | $28.75 |
| 57248 | | TILLER ROGER | PO BOX 267 | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | $31.49 |
| 57249 | | TILLERY CHRISTOPHER | 140 FLOWER DRIVE | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | $3.66 |
| 57250 | | TILLETT MARCIA | 913 W 3RD AVE | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | $10.19 |
| 57251 | | TILLETT SEAN | 3425 SAVANNAHS TRL | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | $50.00 |
| 57252 | | TILLETT SHANTE | 2639 MONMOUTH AVE APT 1 | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | $0.77 |
| 57253 | | TILLEY DON | 3621 STEEPLECHASE DR APT 5208 | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | $1.28 |
| 57254 | | TILLEY RONALD | 2016 GREEN ST | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | $10.00 |
| 57255 | | TILLMAN CECILE | 27014 SHIAWASSEE RD | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | $0.28 |
| 57256 | | TILLMAN JIMMY | 168 TOTE RD | CUTHBERT | GA | 29607 | USA | TRADE PAYABLE | $0.99 |
| 57257 | | TILLMAN JUSTIN | 1156 REDFIELD RD | NAPERVILLE | IL | 16148 | USA | TRADE PAYABLE | $0.50 |
| 57258 | | TILLMAN KIMBERLY | 1601 SIERRA HIGHLANDS DR | PLAINFIELD | IL | 34654 | USA | TRADE PAYABLE | $0.26 |
| 57259 | | TILLMAN MATTHEW | 1307 AMSTERDAM DR | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | $35.00 |
| 57260 | | TILLMAN MICHAEL | 498 PALMTREE CRESCENT | OSHAWA | ON | L1K2H | USA | TRADE PAYABLE | $100.00 |
| 57261 | | TILLMAN REUBEN | 4616 S 2ND ST | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | $28.75 |
| 57262 | | TILLOTSON JIM | 21 S MAPLE AVE | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | $24.56 |
| 57263 | | TILLY JAMES | PO BOX 1795 | OKLAHOMA CITY | OK | 73101 | USA | TRADE PAYABLE | $202.87 |
| 57264 | | TILLY JAMES | PO BOX 1795 | OKLAHOMA CITY | OK | 73101 | USA | TRADE PAYABLE | $126.73 |
| 57265 | | TILLY MEGAN | 1811 NW 19TH ST | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | $500.00 |
| 57266 | | TILLMAN JOEL | 4259 COGSWELL AVE | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | $4.12 |
| 57267 | | TILSON GAIL | 614 GREG DR | ENID | OK | 73703 | USA | TRADE PAYABLE | $13.00 |
| 57268 | | TILSON RICKY | 1530 MEITZLER ST | TILTON | IL | 61833 | USA | TRADE PAYABLE | $0.43 |
| 57269 | | TILSON SUSAN S | 1011 MEMORIAL PARKWAY | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | $20.00 |
| 57270 | | TIMKO JOSEPH | 6260 DALLAS ST | MONROE | MI | 48161 | USA | TRADE PAYABLE | $140.00 |
| 57271 | | TIMM JOSEPH | 13663 QUAIL CT P O BOX 758 | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | $50.00 |
| 57272 | | TIMM MINDY | 229 ANITA DRIVE N | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | $5.36 |
| 57273 | | TIMMERMAN JENNIFER | 538 TARIMORE DR | SPRINGFIELD | OH | 04971 | USA | TRADE PAYABLE | $2.30 |
| 57274 | | TIMMERMAN JOSHUA | 9361A BASTOGNE LP | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | $28.75 |
| 57275 | | TIMMONS AMY | 216 SPRUCE MOORE341 | DUMAS | TX | 79029 | USA | TRADE PAYABLE | $0.51 |
| 57276 | | TIMMONS JOAN | 9 SNUG HARBOR CT APT | QUINCY | MA | 02169 | USA | TRADE PAYABLE | $1.56 |
| 57277 | | TIMMONS KRISTEN | 37309 RAILROAD ST | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | $28.75 |
| 57278 | | TIMMONS LUKE | 1507 BROWN ST | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | $2.73 |
| 57279 | | TIMMONS PATRICIA | 60 WATERSTONE DR | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | $16.15 |
| 57280 | | TIMMS WALTERS | 622 PORTAGE TRL APT 2 | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | $50.00 |
| 57281 | | TIMOTEO MILTON | 524 BLUE SAGE | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | $30.00 |
| 57282 | | TIMOTHY CORBITT | 1837 SHERBROOKE STREET | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | $0.98 |
| 57283 | | TIMPE KYLE | 15 WOODBURN RD | LOCHMERE | NH | 03252 | USA | TRADE PAYABLE | $1.36 |
| 57284 | | TIMRATH KALAYA | 5325 N SAWYER AVE APT 1 COOK031 | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | $0.48 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57285 | | TIMSINA DIL | 2105 CROWN AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 57286 | | TINA BRAKE | 135 PALERMO DR | | | | ISLAMORADA | FL | 33036 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 57287 | | TINAJERO OSELIA | 14461 SOUTHWOOD DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 57288 | | TINARI RAYMOND | 215 ALLEM LN | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 57289 | | TINCH ASHIYA | 2125 BIXLER CIR DEKALB89 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57290 | | TINCH BRENDA | 106 UNDERWOOD ST | | | | CROSSVILLE | TN | 28278 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 57291 | | TINOAL JAMES | 434 SHAG BARK TRL | | | | LEXINGTON | SC | 77477 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 57292 | | TINDALL JOSHUA | 4456 BELLRICHARD CT APTB | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 57293 | | TINDELL BRIAN | 310 PINE HILL | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57294 | | TINDLE CARL | 2910 CANADIAN RIVER LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57295 | | TINDLEY MONIQUE | 2555 N BANCROFT ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 57296 | | TINEO EMILIANO | 1006 W BERWICK ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 57297 | | TINGEY COLBY | 2502 A WHEAT LOOP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 57298 | | TINGLEY DEBORAH | 627 CAFFREY COURT EAST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $82.62 | |
| 57299 | | TINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 57300 | | TINKER BARBARA | 17729 N EWING RD | | | | EWING | IL | 62836 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 57301 | | TINKER CLARENCE | 8134 S MARYLAND AVE | | | | CHICAGO | IL | 91763 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 57302 | | TINKHAM JANICE | 27 LAKESIDE AVE | | | | LAKEVILLE | MA | 38555 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 57303 | | TINKLER EMILY | 17500 SOPER ST | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 57304 | | TINNELL MELISSA | 116A LOWER ELGIN RD | | | | ELGIN | TN | 78621 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 57305 | | TINNEY STEVEN | 2009 FALCON HILL RD | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 57306 | | TINNIN DARLENE | 6640 BISHOP RD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 57307 | | TINSKY RODNEY J | 200 SOUTH HIGH STREET BROWN015 | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 57308 | | TINSLEY SHANA | 13313 LANDSDALES HOPE WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 57309 | | TINSLEY TERESA | PO BOX 179 | | | | WELLS | TX | 75976 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 57310 | | TINSLEY TERRI | 4161 KNIPPER OAD DAVIDSON037 | | | | JOELTON | TN | 37080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57311 | | TINSLEY ZACHARY | 7012 SWANHAVEN DR | | | | NORTH CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 57312 | | TIO JIMMY A | 4525 164TH ST SW APT N303 | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57313 | | TIPPETS ELIZABETH | 1913 MAYFLOWER DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 57314 | | TIPPEY TERI | 7466 ARENZVILLE ROAD | | | | BEARDSTOWN | IL | 62618 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 57315 | | TIPPIN JENNIFER | 1726 S 110TH EAST AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 57316 | | TIPPITT STACEY | 134 S WEST ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 57317 | | TIPPS RICK | 9542 STILLCOVE LANE | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 57318 | | TIPSWORD SHARI | 4232 OAK GLEN DR | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57319 | | TIPTON CLAY | 13 MAURICE CT LOS ANGELES037 | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $145.78 | |
| 57320 | | TIPTON GWEN | 1217 ARMSTRONG FERRY RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 57321 | | TIPTON JONATHAN | 4636 FILMORE DR APT C | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 57322 | | TIPTON MIKE | 409 ROAD 6200 N | | | | CHESTER | NE | 68327 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 57323 | | TIPTON ROBERT | 533 POINT STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 57324 | | TIPU FATIMA | 931 N VAN DORN ST APT 301 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 57325 | | TIRABASSI JAN | 8411 WEST BRYN MAWR AVENUE 1N COOK031 | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 57326 | | TIRADO MICHELLE | HC 3 BOX 8955 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 57327 | | TIRADO ROSE | 2702 AMBOY ROAD RICHMOND085 | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 57328 | | TIRADO WANDA | HC 10 BOX 7962 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 57329 | | TIRADORODRIGUEZ EDUARDO | 2040 KOLEKOLE AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57330 | | TIRES FRANKEN | 612 MOUNTAIN VIEW DR | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $82.12 | |
| 57331 | | TIRGARY SARAH | PO BOX 610520 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 57332 | | TIRIND RICHARD | 941 HAYES ST | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 57333 | | TIRONE NATALIE | 1132 VIVJON DR ALLEGHENY003 | | | | WEST HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 57334 | | TIRTA OLIVIA | 12435 SE CARUTHERS ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57335 | | TIRU IRMA | 160 BLUEFIELD ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 57336 | | TIRUMALAITHATTAI LAKSHMINARAYANA | 2220 TREMONT AVE | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 57337 | | TIRUMALAITHATTAI LAKSHMINARAYANA | 2220 TREMONT AVE | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 57338 | | TIRUMALAITHATTAI LAKSHMINARAYANA | 2220 TREMONT AVE | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 57339 | | TIRUVEDHI ABHILASH | 3618 SHADOWOOD PARKWAY SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $42.87 | |
| 57340 | | TISAHKOWSKI JAMES | 40643 MEADOW TRL | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 57341 | | TISCARENO MARIA | 537 HERMOSA DR LOT 3 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 57342 | | TISCH PHYLLIS | 268 MOUNTIN RD ORANGE071 | | | | CORNWALL ON HUDSON | NY | 12520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57343 | | TISCHLER ANDREA | 564 HOAKA RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $67.18 | |
| 57344 | | TISERA MELISSA | 2724 GRAFTON CT | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 57345 | | TISHE ALBERT | PO BOX 182 | | | | CHAMBERS | AZ | 86502 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 57346 | | TISON MONICA | 5938 COCOPLUM CIR APT A BROWARD 011 | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 57347 | | TISSEKER CHARLIE | 601 16TH STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 57348 | | TISSELL DANIEL | 13505 CHURCH RD | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57349 | | TITONE ALFRED | 1004 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 57350 | | TITONE ANGELA | 2550 RIDGEMONT CT | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 57351 | | TITSWORTH TONI | 3710 N 28TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 57352 | | TITTER SHARON | 1472 CLEARVIEW RD FRANKLIN071 | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 57353 | | TITTS DEVONNE | 1146 HALL ST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 57354 | | TITUS MARK | 14633 N SWAN RD | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 57355 | | TITUS PENNY | 5755 PARKER PLACE N | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57356 | | TITUS PETER | 602 RIVER LONG DRIVE | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57357 | | TITUS SANDRA | 4050 NW 3RD TERR | | | | DEERFIELD BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 57358 | | TIU MITZIE | 225 W SANTA CLARA ST STE 600 SANTA | | | | SAN JOSE | CA | 95113 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 57359 | | TIWARI ABINASH | 4508 LYONS RUN CIRCLE APT 303 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57360 | | TIWARI ACHALA | 13222 CHAMPIONS CENTRE DR APT219 | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57361 | | TJARKS JOSHUA | 4669 IWAENA LOOP | | | | KAPAA | HI | 91762 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 57362 | | TKSUN LISA | 22421 MERRICK BLVD | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57363 | | TKSUN LUSYA | 2740 LINCOLN LN | | | | ALEXANDER CITY | AL | 35010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57364 | | TLAXCALA BENNY | 1822 FERN HOLLOW DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 57365 | | TLELO ARTURO | 317 W TAMARISK ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $97.28 | |
| 57366 | | TOATMAN THELMA | 414 TURNER DRIVE EXT ROCKINGHAM157 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 57367 | | TOAVES COURTNEY | 830 ELK PARK RD 3 | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 57368 | | TOBACK EMUNAH | 48 STEERS ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 57369 | | TOBEY JEFFREY | 102 WREN DRIVE | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 57370 | | TOBEY SHANNON | 566 SOMERVILLE ST APT 1 HILLSBOROUGH011 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 57371 | | TOBIAS CARMEN | 1310 E POMONA ST | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $145.50 | |
| 57372 | | TOBIAS LISA | 188 FRENCH ROAD TOLLAND013 | | | | BOLTON | CT | 06043 | USA | TRADE PAYABLE | | | | | $1.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57373 | | TOBIAS ROSALINDA | 33094 BLUE JAY | | | | LOS FRESNOS | TX | 70757 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 57374 | | TOBIN ALAN | 932 PRIMROSE LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57375 | | TOBIN D A | 137 EAST HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $82.56 | |
| 57376 | | TOBIN JOSEPH | 36 BENEDICT ROAD FAIRFIELD001 | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 57377 | | TOBOLKA GARY | 214 RUSHCREEK DR | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 57378 | | TOBON MARIA | 16339 SE MARKET ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 57379 | | TOCCO AARON | 6149 SUAN CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57380 | | TOCHLIN EUGENE | 3621 W KATHLEEN RD | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 57381 | | TOCZYLOWSKI DEBORAH | 141 DOBBS AVE | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $42.77 | |
| 57382 | | TODD ANTHONY | 5444 S INGLESIDE AVE | | | | CHICAGO | IL | 02538 | USA | TRADE PAYABLE | | | | | $108.89 | |
| 57383 | | TODD BENN | 3897 MAPLE ROAD APT 21 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 57384 | | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 29154 | USA | TRADE PAYABLE | | | | | $196.45 | |
| 57385 | | TODD CRYSTAL | 109 GOLIAD ST | | | | MCGREGOR | TX | 76657 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57386 | | TODD ERYCA | 1135 RHODES CT | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 57387 | | TODD LARRY | 4625 MIRAMAR ST N | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 57388 | | TODD MICHAEL | 1239 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $87.98 | |
| 57389 | | TODD MORGAN M | 2620 LANSDALE ROAD RICHMOND INDEP | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 57390 | | TODD STACEY | 23893 WILKINS BRANCH ROAD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 57391 | | TODD STEPHANIE E | 726 34TH STREET SOUTH APT 8 | | | | BIRMINGHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 57392 | | TODD SUSAN | PO BOX 2464 | | | | LARGO | FL | 34667 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 57393 | | TODDCO CONSTRUCTION | 165 CHESTNUT ST | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 57394 | | TODDEN ROSEMARIE | 504 E MOUNT VERNON ST | | | | METAMORA | IL | 61548 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 57395 | | TODORIC BRIAN | 5590 MEDINAH COURT LAKE097 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 57396 | | TOENSHOFF JOANNE | 10850 INDIAN VILLAGE DRIVE | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 57397 | | TOEPFER DORIS | 156 LOUISE TER | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 57398 | | TOFT LINDA | 8613 MEADOWVIEW DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 57399 | | TOGAMI EVELYN | 63 VEGAS RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 57400 | | TOGNO VINCENT | 20 SAGAMORE ROAD | | | | STANHOPE | NJ | 07857 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57401 | | TOGOU SIHAM | 231 FRANCIS L CADDEN PKWY APT 204 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 57402 | | TOIA RUDY | 7838 JUST CAUSE DR APTC | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 57403 | | TOJEIRA JOSEPH | 6772 78TH STREET | | | | FLUSHING | NY | 11379 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 57404 | | TOKARZ AMBER | 111 MANNING ST RIVERSIDE065 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 57405 | | TOKAZOWSKI RONALD | 211 CLOHAN AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57406 | | TOKICH JEFF | 404 LUZERNE DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 57407 | | TOKUDA BROOKS | 53381-2 PONY RUN | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57408 | | TOLAND MARGUERIT | 509 GLENDALE AVE | | | | HADDON TOWNSHIP | NJ | 11204 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 57409 | | TOLBERT ANDREW | 233 N PETER ST | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 57410 | | TOLBERT CINDY | 7001 159TH LN NW 7001 159TH LN NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 57411 | | TOLBERT MATHEW | 3111 WINCHESTER | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 57412 | | TOLBERT OSCAR | 900 OVALTINE CT | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 57413 | | TOLCZYK NOELLE | 29 WEST 610 ALBRIGHT ST | | | | WARRENVILLE | IL | 91402 | USA | TRADE PAYABLE | | | | | $100.77 | |
| 57414 | | TOLEDO ALEJANDRO | 14207 LIGHT BEND | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 57415 | | TOLEDO ERICA | 2213 LINCOLN RD LOT 12 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57416 | | TOLEDO ESTHER D | 1050 AVE LAS PALMAS APT 1501 COND PUERTA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 57417 | | TOLEDO JOHANNA | 7001 W 35TH AVE UNIT 210 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 57418 | | TOLEDO LAURA | 12014 CHERRYWOOD DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 57419 | | TOLEDO MALCOLM | 2819 HOLYHEAD CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 57420 | | TOLEDO NEIDA | 200 NW 25TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 57421 | | TOLEDO RELIKA | 687 BISHOPS LN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 57422 | | TOLEDO SAMANTHA | 1760 MADISON AVE APT 702 | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 57423 | | TOLEDO SHYNA | 4422 S EDGEWARE LN | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 57424 | | TOLENTINO LEIRY | 71 LINDSEY ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 57425 | | TOLENTINO MODESTA | 133 FORT GEORGE AVE APT 4B | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 57426 | | TOLENTINO TINA | 47-515 WAIPAPAI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 57427 | | TOLEDO ELENITA | 1364 LAUREL ST APT 5 | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 57428 | | TOLES JENNIFER | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 57429 | | TOLFON MICHELLE | 616 PORTOFINO PL | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 57430 | | TOLHURST JENNIFER | 681 SOUTHWESTERN PKWY | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $106.28 | |
| 57431 | | TOLIBER JERRY | 911 SUN CIRCLE WAY | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 57432 | | TOLLER KAREN | 6482 W US HIGHWAY 6 | | | | GIBSONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 57433 | | TOLLETT HUBERT | 5250 E LEE ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 57434 | | TOLLEY JANNIE | 143 COUNTY ROAD 3A | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 57435 | | TOLLEY LINDSAY | 1033 N BROAD ST | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 57436 | | TOLLIVER JOANN | PO BOX 228 6630 SE 951 RD | | | | COLLINS | MO | 64738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57437 | | TOLMAN JASON | 380 CANYON RD | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $175.45 | |
| 57438 | | TOLMAN MARCO | 5455 AUTO COURT PO BOX 125 | | | | ALLENDALE | MI | 49401 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 57439 | | TOLSON GAIL | 508 BURRISVILLE ROAD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 57440 | | TOLSON JOHN | 510 BROOKLETTS AVE UNIT 404 TALBOT041 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 57441 | | TOLSON KERRY A | 10 SPRINGLAWN DRIVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 57442 | | TOLVINSKI EMILY | 4 NARROWLEAF CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 57443 | | TOM ALVIN | PO BOX 936 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 57444 | | TOM BRITTANY | 6821 CAJON LN | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $140.52 | |
| 57445 | | TOM JONATHAN | 1025 IDAHO AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 57446 | | TOM LEAH | 2555 VIRGINIA ST LEAH TOM | | | | BERKELEY | CA | 94709 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 57447 | | TOMA BASIM | 1090 REDWOOD AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 57448 | | TOMA JULIE | 4007 NE CHAUMIERE RD | | | | KANSAS CITY | MO | 64473 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 57449 | | TOMAN ELEANOR | 701 WINTERMANTLE AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 57450 | | TOMAS JOEFREY | 7459 SUN PRAIRIE DRIVE | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 57451 | | TOMASSO JODY | 14 CARD STREET | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57452 | | TOMASSO MICHAEL | 851 MALLOCH RD MONROE055 | | | | CHURCHVILLE | NY | 14428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57453 | | TOMASU GLEN | PO BOX 25908 | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $33.63 | |
| 57454 | | TOMASZ URBAN | 2199 SANTA PAULA DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 57455 | | TOMASZEWSKI FRANK | 644 E PRESTON AVE | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 57456 | | TOMBERLIN JOHN | 9142A GENERA UPKE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57457 | | TOMBERLIND DERRICK | 4705B ARAPAHO BND | | | | ANTIOCH | TN | 31601 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 57458 | | TOMCO RICHARD | 2510 WILMONT AVE | | | | JACKSONVILLE | FL | 17033 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 57459 | | TOME TALOLUA | 1593 MAKAMUA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 57460 | | TOMECHKO JULIE | PO BOX 82 | | | | IRWIN | ID | 83428 | USA | TRADE PAYABLE | | | | | $21.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57461 | | TOMELLI MICHAEL | 349 S FAWN DRIVE APT 12E | | | | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | | | | | $0.13 |
| 57462 | | TOMETICH CALLIE | 6725 S 73RD CIR APT 5 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $3.39 |
| 57463 | | TOMKO ANDREW J | 8927 KILKENNY CIRCLE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $1.73 |
| 57464 | | TOMKO MICHELLE | 4909 NW GATEWAY AVE APT11 | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $0.72 |
| 57465 | | TOMKO RICHARD | 4248 EISENHOWER DR | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $0.27 |
| 57466 | | TOMLIN JUSTIN | 48227 MIFFLIN STREET | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $16.06 |
| 57467 | | TOMLIN PETRA | 4851 MORNING VISTA LANE | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57468 | | TOMLIN ROGER JR | 2907 MEADOWBROOK DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $32.40 |
| 57469 | | TOMLINSON CAROL | 11411 ARNOLD | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $0.21 |
| 57470 | | TOMLINSON FERNANDO | 286 OHARA DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $0.82 |
| 57471 | | TOMLINSON LOLA | 1915 M ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $44.92 |
| 57472 | | TOMLINSON NEVILLE | 1746 CHEW ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $15.97 |
| 57473 | | TOMLINSON NICK | 4150 BIRCHALL N | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $13.90 |
| 57474 | | TOMMASIELLO ROMINA | 441 OLD COUNTRY ROAD SUFFOLK103 | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $62.25 |
| 57475 | | TOMMONY STEPHEN | 206 BELLMORE ST | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $50.11 |
| 57476 | | TOMNEY DAVID | 1583 DOXBURY RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $60.00 |
| 57477 | | TOMPKINS BRETT | 4404 PAINTBRUSH DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.90 |
| 57478 | | TOMPKINS CAROLINE | 4441 E 6TH ST N | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $150.00 |
| 57479 | | TOMPKINS GEORGE | 8 CHRISTOPHER LN | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $107.36 |
| 57480 | | TOMPKINS MARY L | 2537 E ALLEN RD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $171.66 |
| 57481 | | TONCHEDA RADOSTINA | 3932 BEL PRE RD APT 6 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.08 |
| 57482 | | TONCIC DONNA | 136 MOUNTAINVIEW RD MERCER021 | | | | TITUSVILLE | NJ | 08560 | USA | TRADE PAYABLE | | | | | $20.00 |
| 57483 | | TONER CLAIRE | 10 HAMPSHIRE DR | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $99.99 |
| 57484 | | TONEY MONICA | 643 HARBOR HOUSE CT | | | | HARBOR BEACH | MI | 47885 | USA | TRADE PAYABLE | | | | | $3.47 |
| 57485 | | TONEY SHERRI | PO BOX 1863 | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $4.89 |
| 57486 | | TONEYEL RONDELL | 90 S 16TH ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.68 |
| 57487 | | TONG LINLIN | 646 BROOKWOOD CT | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57488 | | TONG ZHIHAN | 7 WISTERIA LN | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $66.43 |
| 57489 | | TONGATE KRIS | 6480 E GRAIN CT | | | | INVERNESS | FL | 80621 | USA | TRADE PAYABLE | | | | | $2.20 |
| 57490 | | TONGKEAMAH JOHN | PO BOX 889 | | | | CARNEGIE | OK | 73015 | USA | TRADE PAYABLE | | | | | $2.23 |
| 57491 | | TONI SHOP | 17747 47TH COURT NORTH PALM BEACH099 | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $37.05 |
| 57492 | | TONKOVICH GAIL | 1865 KNIGHT RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.09 |
| 57493 | | TONNESON BRAD | 112 CONTINENTAL ST | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $21.60 |
| 57494 | | TONUCCI E | 58 TEMPLETON ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $21.99 |
| 57495 | | TONY LINDA | 1825 HOMEWOOD DR APT 511 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.07 |
| 57496 | | TOOGOOD NICCOLE | 1919 LARKHALL RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.13 |
| 57497 | | TOOHEY ANGELA | 2011 GARDENIA DR | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $26.65 |
| 57498 | | TOOKES VALERIE | 220 JOHN STREET APT B | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $100.00 |
| 57499 | | TOOKS CATHERINE | 601 S LEE ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $1.11 |
| 57500 | | TOOLE NAOMI | 1925 WEST 62ND STREET | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $20.00 |
| 57501 | | TOOMER MYLA | 507 SWITT ST APT M3 | | | | ALBANY | GA | 43920 | USA | TRADE PAYABLE | | | | | $0.34 |
| 57502 | | TOOMEY DAVID | 60 GRACE DR TDATA | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $165.55 |
| 57503 | | TOOMEY JOSHUA | 1834A HILL DRIVE | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $7.71 |
| 57504 | | TOONEY DANELLE | 2488 MARION AVE | | | | GREENFIELD | IA | 50849 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57505 | | TOOTHAKER PETE | 19676 STOUGHTON DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $3.33 |
| 57506 | | TOOTHE DONALD | 498 NW 22ND AVE | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $31.89 |
| 57507 | | TOOTHMAN PAUL | 1412 THE TERRACE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.37 |
| 57508 | | TOOTHMAN PHILIP | 16907 W HUDSON POND RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $54.00 |
| 57509 | | TOPASNA HENRY | 15516 MARTINEAU STREET | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57510 | | TOPE CHRIS | 1351 COTTONWOOD RD CHRISTIAN043 | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $3.71 |
| 57511 | | TOPE MONISHA | 941 ROSELMA PL | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $109.70 |
| 57512 | | TOPETE MARIA | 202 CHARLES ELMORE DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $12.56 |
| 57513 | | TOPF MARSHA | 20701 N SCOTTSDALE RD SUITE 107 BOX 27 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $13.84 |
| 57514 | | TOPHAM JEFFERY | 7825 S BAJA STONE AVE | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $3.97 |
| 57515 | | TOPIK LARRY | 5226 POPE RD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $2.16 |
| 57516 | | TOPLIFFE ANDREW | 84 MODENA DR | | | | CONCORD | NH | 03303 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57517 | | TOPPER CHRIS | 1467 TREAT BLVD 1032 | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $40.00 |
| 57518 | | TOPPER STACEY | 17 S SCHOOL LANE | | | | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | | | | | $2.06 |
| 57519 | | TOPPERS TEJAS | 501 COUNTY ROAD 2510 | | | | ALTO | TX | 75925 | USA | TRADE PAYABLE | | | | | $64.94 |
| 57520 | | TOPPIN ROCHEL | 3216 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $0.61 |
| 57521 | | TORBOR DESANDRA | 9494 HUMBLE WESTFIELD RD APT 1124 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $14.65 |
| 57522 | | TORDA CAROL | 94-1149 HINAEA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $83.76 |
| 57523 | | TORGERSON JENNIFER | 218 WESTHILL DRIVE | | | | WYOMING | DE | 19934 | USA | TRADE PAYABLE | | | | | $6.02 |
| 57524 | | TORGERSON WINIFRED | N7126 MALM ROAD N | | | | WINTER | WI | 54896 | USA | TRADE PAYABLE | | | | | $13.15 |
| 57525 | | TORGERSON WINIFRED | N7126 MALM ROAD N | | | | WINTER | WI | 54896 | USA | TRADE PAYABLE | | | | | $0.48 |
| 57526 | | TORGUSEN JOHN | 6453 CHEROKEE HILLS DR WINNEBAGO 201 | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $25.49 |
| 57527 | | TORIBIO MARTIN | 625 22ND PL E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $52.19 |
| 57528 | | TORIS PATRICIA | 814 WARWICK RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $48.14 |
| 57529 | | TORKELSON SHAWN | 1308 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $21.11 |
| 57530 | | TORKIEH JACK | 383 KIRBY AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $51.34 |
| 57531 | | TORNEY EMILY | 1246 CRESCENDO DR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57532 | | TORNOVISH GRACEANNE | 21 ALLENS LANE NANTUCKET019 | | | | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57533 | | TORO ANNA | 1920 S WOOD AVE | | | | LINDEN | NJ | 07306 | USA | TRADE PAYABLE | | | | | $1.50 |
| 57534 | | TORO JIMMY | 1330 MIAMI DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $5.42 |
| 57535 | | TORO PEDRO | HC 4 BOX 25687 PUERTO RICO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.52 |
| 57536 | | TOROK CRYSTAL | 3105 STATE ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $1.75 |
| 57537 | | TORPEY HEATHER | 8165 SAULSBURY CT | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.57 |
| 57538 | | TORRANCE CHRISTINE | 9 ROUND LANE | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $2.55 |
| 57539 | | TORRE CARMEN D | 1133 GLENMEADOWS DR | | | | LA PORTE | TX | 88007 | USA | TRADE PAYABLE | | | | | $0.11 |
| 57540 | | TORRE MARIA L | HC 3 BOX 14067 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.82 |
| 57541 | | TORRE SARA D | 2154 JEWELL LN | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $0.05 |
| 57542 | | TORRENCE DARREN | 1903 WINDWARD DR UNIT B | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.80 |
| 57543 | | TORRENCE TRACY | 1148 BEECHRIDGE CT | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $4.78 |
| 57544 | | TORRERO CHERYL L | 9788 S ROCK DOVE LN | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $50.00 |
| 57545 | | TORRES ALEXA | 3541 E WOODROW PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $48.27 |
| 57546 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $108.24 |
| 57547 | | TORRES ANGELA | 1564 DIVISION ST | | | | WEST DEPTFORD | NJ | 24248 | USA | TRADE PAYABLE | | | | | $10.71 |
| 57548 | | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $0.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57549 | | TORRES ARMANDO | 221 STANDING PINE CIRCLE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57550 | | TORRES ARMANDO | 221 STANDING PINE CIRCLE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 57551 | | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22636 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 57552 | | TORRES AURELIO | 613 S WASHINGTON ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 57553 | | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 57554 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 57555 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 57556 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 57557 | | TORRES CARMELO | HC 72 BOX 3605 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 57558 | | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 57559 | | TORRES DAWN | 1902 70TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 57560 | | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 57561 | | TORRES DIONISIO | 4309 SWEETBRIAR DR | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 57562 | | TORRES DOLOREZ | 654 NC HIGHWAY 65 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 57563 | | TORRES DONNA | 14506 SUPERIOR RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 57564 | | TORRES DONNA | 14506 SUPERIOR RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 57565 | | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 57566 | | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 57567 | | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 57568 | | TORRES EFRAIN | FULLER | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $46.25 | |
| 57569 | | TORRES ELBA | PO BOX 2182 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 57570 | | TORRES ELISE | 8300 WYOMING 514 BERNALILLO002 | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 57571 | | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 57572 | | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 57573 | | TORRES ELOISE A | 911 VANCE JACKSON UNIT Y | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 57574 | | TORRES ESAS | HC 3 BOX 8515 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 57575 | | TORRES ESTEVAN | PO BOX 2091 | | | | SOMERTON | AZ | 81434 | USA | TRADE PAYABLE | | | | | $36.84 | |
| 57576 | | TORRES EVELYM | PO BOX 51556 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 57577 | | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 57578 | | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 57579 | | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 57580 | | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 57581 | | TORRES FRANK | PO BOX 335 | | | | ARKVILLE | NY | 12406 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 57582 | | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 57583 | | TORRES GUEISHA B | PO BOX 99 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 57584 | | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 57585 | | TORRES ISRAEL | 11931 VEIRS MILL RD APT 103 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 57586 | | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 57587 | | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 57588 | | TORRES JASIME | 1619 S 58TH AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 57589 | | TORRES JASMIN | 6719 QUAKERTOWN AVE LOS ANGELES 037 | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 57590 | | TORRES JOE | 5004 BRENWOOD CT | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 57591 | | TORRES JOE | 5004 BRENWOOD CT | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 57592 | | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 57593 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 57594 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 57595 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 57596 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 57597 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57598 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 57599 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 57600 | | TORRES JOSE I | 9907 WELCH DR | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 57601 | | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 57602 | | TORRES JULIA R | PO BOX 426 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 57603 | | TORRES KAYLA | 55 WYATT CIRCLE APT B | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 57604 | | TORRES LEDY | 105 CALLE POPPY SECT BETANCOURT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 57605 | | TORRES LETICIA | 839 WEST VUELTA GRANADINA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 57606 | | TORRES LETICIA | 839 WEST VUELTA GRANADINA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 57607 | | TORRES LETICIA | 839 WEST VUELTA GRANADINA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 57608 | | TORRES LILIAN | HC 4 BOX 21851 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 57609 | | TORRES LISTEL | I1 CALLE CASIMIRO ORTIZ URB IDAMARIS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 57610 | | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 57611 | | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $114.83 | |
| 57612 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 57613 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 57614 | | TORRES MAGDALENA | PO BOX 2431 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $395.89 | |
| 57615 | | TORRES MAIRA | 101 12 S LOUISIANA AVE | | | | LAREDO | TX | 80229 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 57616 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 57617 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 57618 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 57619 | | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 57620 | | TORRES MARILIN | HC 2 BOX 21439 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 57621 | | TORRES MARILYN | HC 3 BOX 15219 | | | | JUANA DIAZ | PR | 95215 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 57622 | | TORRES MARIO | 361 CALIFORNIA DR | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $42.86 | |
| 57623 | | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57624 | | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57625 | | TORRES MARO | F28 CALLE 6 URB EL TORITO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 57626 | | TORRES MARTA | 106 W 8 ST APT 1 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 57627 | | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 57628 | | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 57629 | | TORRES MICHAEL | 36 CRIBBINS AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 57630 | | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 14610 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 57631 | | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 57632 | | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 57633 | | TORRES MONICA | 5659 W 64TH PL | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 57634 | | TORRES MYRNA | LL5 CALLE 26 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 57635 | | TORRES NATALIE | 206 STACKPOLE ST APT 6 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 57636 | | TORRES NEPTALI | PO BOX 799 | | | | YAUCO | PR | 47532 | USA | TRADE PAYABLE | | | | | $0.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57637 | | TORRES NESTOR | 15 BLVD COND PARQUE DE LAS FLOAPT 1002 | | | | CAROLINA | PR | 14724 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 57638 | | TORRES NILSA V | 39 CALLE 8 BALAZQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 57639 | | TORRES NOEL | HC 2 BOX 12401 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 57640 | | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 57641 | | TORRES OFELIA | 820 N VAN BUREN ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 57642 | | TORRES PABLO C | 3016 ASBURY CIRCLE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 57643 | | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57644 | | TORRES PEDRO N | 45 BOROWY RD | | | | WATERTOWN | CT | 06779 | USA | TRADE PAYABLE | | | | | $293.36 | |
| 57645 | | TORRES PHLANCIA | 4500 SILVER STAR RD APT B294 | | | | ORLANDO | FL | 56573 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 57646 | | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 57647 | | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 57648 | | TORRES REYNALDO | 143 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 57649 | | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57650 | | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 57651 | | TORRES ROSA A | 2827 BRIARFIELD DR | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 57652 | | TORRES ROSIE | 3066 LANFRANCO ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57653 | | TORRES RUTH | PO BOX 8635 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 57654 | | TORRES SADI | RR 7 BOX 6944 | | | | SAN JUAN | PR | 71409 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 57655 | | TORRES SCHARYL | 240 S MAIN ST APT 10C NASSAU059 | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 57656 | | TORRES SERGIO | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 57657 | | TORRES SHEYLA | HC 645 BOX 5124 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 57658 | | TORRES SYLVIA | 11829 FENTON AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 57659 | | TORRES TATIANA | COND LAGO MAR APT PHO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 57660 | | TORRES TIM | 5409 E LINDEN ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 57661 | | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 57662 | | TORRES VIVIAN | HC 3 BOX 35516 | | | | SAN SEBASTIAN | PR | 02124 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 57663 | | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 57664 | | TORRES WENDY | 28 CRESCENT STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57665 | | TORRES WENDY | 28 CRESCENT STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 57666 | | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57667 | | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 57668 | | TORRES YADEIRA | RR 1 BOX 5666 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 57669 | | TORRESMORALES ANTHONY | 1751 E WHIDBEY AVE APT A203 | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 57670 | | TORRESRODRIGUEZ ANTONIO | 230 CALLE LINDA SARA MANS MONTE VERDE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 57671 | | TORREY MARCO | 3871 ZELKOVA CT | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $506.47 | |
| 57672 | | TORREY NADINE | 1203 NW 74TH ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $40.17 | |
| 57673 | | TORREZ CAMRON | 11711 BREASVIEW DR APT 201 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57674 | | TORREZ PABLO | 131 NEAL ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57675 | | TORREZ RICKY | 606 E BENTON AVE | | | | DAVIS | OK | 73030 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57676 | | TORRISON MARY | 444 HIGHLAND DRIVE MS 097 | | | | KOHLER | WI | 53044 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 57677 | | TORRUELLA MARIA | 20 AVE DELCASSE APT 1101 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 57678 | | TORRZE JULIE | 115 BRIDGES ST DALLAS113 | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 57679 | | TORSTENSON JEANNE | 1903 HUNT MEADOW DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57680 | | TORTCILL TANNER | 2512 B CATRON LOOP | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 57681 | | TORTORIELLO NANCY | 39 BEECH RD | | | | ELIOT | ME | 03903 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 57682 | | TOSADO EMMANUEL | 8645 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 57683 | | TOSIE JULIA | 2011 TROY KING RD TRLR 243 | | | | FARMINGTON | NM | 60609 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 57684 | | TOSONICARRERA BEATRICE | 7709 ROYSTON ST | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 57685 | | TOSSOUDOSSAVI AKPENE | 2426 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 57686 | | TOTAL BUSINESS AND MARKETING SOLUTIONS | 122 S ROSE AVENUE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $275.98 | |
| 57687 | | TOTARO SHERRI | 3100 WOOD AVE | | | | BURTONSVILLE | MD | 92211 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 57688 | | TOTES YUPI | 842 HARBOR AVE HARRISON203 | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 57689 | | TOTH JACKYE | 13609 MOSS GLEN RD | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57690 | | TOTH MARSAYA | 661 AILENE DR | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 57691 | | TOTH THOMAS | 561 COUNTY HWY 20 | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 57692 | | TOTMAN DOLORES | 4642 UTAH ST UNIT 2 | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57693 | | TOUCEDOOSENHER PAUL | 20708 APPLE WAY CT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57694 | | TOUGAS JACQUELINE | 23 SUN POND LN | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 57695 | | TOURE MOHAMED | 19254 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 57696 | | TOUSSAINT MARVIN | 1937 YOSEMITE DR | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $32.44 | |
| 57697 | | TOUSSAINT MARY | PO BOX 40757 DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57698 | | TOUSSAINT SANDRA | 22616 147TH AVE | | | | SPRINGFIELD GARDENS | NY | 10458 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 57699 | | TOVAR JOSE | 5322 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57700 | | TOVAR JOSE | 5322 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 57701 | | TOVAR JULIA | 1127 HOLLY ST | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 57702 | | TOVAR MABEL | 6400 INDEPENDENCE PKWY APT. 1904 | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 57703 | | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $54.29 | |
| 57704 | | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 57705 | | TOVAR RAQUEL | 339 INDUSTRIAL ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 57706 | | TOVAR ROBERT | 2804 JEREMES LNDG | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $99.60 | |
| 57707 | | TOVELL STEPHANIE | 326 S LIMUEL CT N | | | | WICHITA | KS | 67235 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 57708 | | TOVES DANIEL | PMB 28 1178 TOTO-CANADA N | | | | AGANA | GU | 96910 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 57709 | | TOWENSTOWN ERMA | 225 STAGER RD | | | | SMITHFIELD | PA | 60188 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 57710 | | TOWER STEVE | 2121 EL PASEO ST UNIT 1309 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57711 | | TOWLER BONNIE | 720 NW ANN LOIS LN N | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57712 | | TOWLES JAMES | 6026 BELL CREEK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 57713 | | TOWNALEY KENT | 725 HARMONY ST | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 57714 | | TOWNER ANDREW | 6215 E LOBO CT UNIT A | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57715 | | TOWNSEL TAMMY | 1302 E 82ND TER APT 6 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 57716 | | TOWNSEND BRANDI | 760 LOMITA BLVD SPC 164 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 57717 | | TOWNSEND CHARLENE | 8728 ADKINS DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57718 | | TOWNSEND CHARLES | 1663 MAREMONT RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 57719 | | TOWNSEND CHRISTOPHER | 4792 WEST PONDEROSA DR UNIT B | | | | USAFA | CO | 80840 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 57720 | | TOWNSEND CINDY | 469 KLONDIKE RD BUFFALO | | | | | | | USA | TRADE PAYABLE | | | | | $20.32 | |
| 57721 | | TOWNSEND DAVID | 134 ZENITH CIR LEE071 | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 57722 | | TOWNSEND DIANE | 916 MONTEVIDEO DR UNIT G | | | | LANSING | MI | 77020 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 57723 | | TOWNSEND JERRY | 2885 LEGION LAKE RD | | | | DOUGLASVILLE | GA | 35666 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 57724 | | TOWNSEND JOSH | 1538 APPLE CT | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57725 | | TOWNSEND MARK | 3081 N 100 W | | | | HARTFORD CITY | IN | 47348 | USA | TRADE PAYABLE | | | | | $3.29 |
| 57726 | | TOWNSEND MARY | 39 THOMASTON STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $10.83 |
| 57727 | | TOWNSEND MARY | 39 THOMASTON STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $1.35 |
| 57728 | | TOWNSEND PERRYANNE | 4 REDFIELD DR | | | | | | | | TRADE PAYABLE | | | | | $35.00 |
| 57729 | | TOWNSEND PETER | 14 BRANTWOOD LANE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $4.68 |
| 57730 | | TOWNSEND RAYETTA | 1427 KING TREE DR APT B | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $17.90 |
| 57731 | | TOWNSEND RAYETTA | 1427 KING TREE DR APT B | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $2.04 |
| 57732 | | TOWNSEND SHARELL | 2535 S BEULAH ST | | | | PHILADELPHIA | PA | 10541 | USA | TRADE PAYABLE | | | | | $0.93 |
| 57733 | | TOWNSLEY PHYLLIS | 3521 WINDERMERE DR N | | | | NESBIT | MS | 38651 | USA | TRADE PAYABLE | | | | | $28.93 |
| 57734 | | TOXTLI ALFREDO | 252 HOWE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.24 |
| 57735 | | TOYE HEIDI | PO BOX 572 | | | | HILLS | IA | 90650 | USA | TRADE PAYABLE | | | | | $0.43 |
| 57736 | | TOZER MEGAN | 1177 CONTESSA DRIVE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $20.00 |
| 57737 | | TRACEWELL RITA | 905 GOLDEN EYE CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $5.24 |
| 57738 | | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $62.77 |
| 57739 | | TRACY BRUCE | 921 COLFAX ST | | | | MURRAY | IA | 50174 | USA | TRADE PAYABLE | | | | | $6.86 |
| 57740 | | TRACY CHRISTINA | 380 JOHN THOMPSON RD | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $11.78 |
| 57741 | | TRACY CHRISTINE | 3735 DERBYSHIRE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $150.00 |
| 57742 | | TRACY DEAN | 1901 LIBERTY HILL DR | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57743 | | TRACY JENNIFER | 10924 BUNTING RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $8.54 |
| 57744 | | TRACY LISA | 1131COVINGTON DRIVE COOK031 | | | | LEMONT | IL | 60439 | USA | TRADE PAYABLE | | | | | $13.35 |
| 57745 | | TRACY MIKE | 117 MOONHILL ROAD LEWIS041 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $16.51 |
| 57746 | | TRACY NICOLE | 7834 JUST CAUSE DR APT C | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $2.03 |
| 57747 | | TRACY RACHEL | 6675 OLD CANTON RD APT 1158 | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $1.10 |
| 57748 | | TRACY SCOTT | 149 NUTT LANE | | | | WHITE RIVER JUNCTION | VT | 05001 | USA | TRADE PAYABLE | | | | | $15.41 |
| 57749 | | TRACZ DZIADZIA M | BOX 192 N | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $24.94 |
| 57750 | | TRAHAN CHARLES | 11053 NATHAN BAY DEIVE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57751 | | TRAHAN JENNIFER | 316 CORTE RIMINI WAY | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $2.84 |
| 57752 | | TRAHAN MARY | 25213 COUNTY ROUTE 189 | | | | RODMAN | NY | 13682 | USA | TRADE PAYABLE | | | | | $11.15 |
| 57753 | | TRAHAN VANESSA | 10811 COLOMA RD UNIT 1 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.83 |
| 57754 | | TRAHIN DUSTIN | 5422 KRUSE DR N | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $3.37 |
| 57755 | | TRAIL NICHOLAS | 454 N DAYSTAR MOUNTAIN DR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $13.05 |
| 57756 | | TRAINOR DONNA | 6620 TAYLOR RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $7.96 |
| 57757 | | TRAINOR NATHAN | 6980 REDWOOD AVE NONE | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $10.03 |
| 57758 | | TRAME TERRI | 3024 SPRINGBORO RD WEST | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $2.09 |
| 57759 | | TRAMEL ALEXANDER | 2342 GLENDALE DRIVE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $55.21 |
| 57760 | | TRAMIG HUONG | 9506 MERRIMONT TRACE CIR PRINCE | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $9.38 |
| 57761 | | TRAMMEL RICHARD | 213 CHERRY STREET | | | | ELSBERRY | MO | 63343 | USA | TRADE PAYABLE | | | | | $6.80 |
| 57762 | | TRAMMELL JACK | 922 E TOLSON GRAYSON181 | | | | VAN ALSTYNE | TX | 75495 | USA | TRADE PAYABLE | | | | | $12.45 |
| 57763 | | TRAMMELL JUSTIN | 8571 KIMA MARIE CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $55.62 |
| 57764 | | TRAMONTANA JAIME | 22 ARON DR | | | | BOHEMIA | NY | 32750 | USA | TRADE PAYABLE | | | | | $5.19 |
| 57765 | | TRAN ANDY | 14325 SW SPANIEL CT | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $3.13 |
| 57766 | | TRAN ANH T | 8772 RATHBURN AVE ORANGE059 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $11.46 |
| 57767 | | TRAN ANNIE | 9506 ALMEDA BEND CT | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $0.21 |
| 57768 | | TRAN BA | 743 KEVENAIRE DRIVE SANTA CLARA085 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.80 |
| 57769 | | TRAN CHUONG | 217 GRANGE HALL DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $31.04 |
| 57770 | | TRAN DAT | 623 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135 | USA | TRADE PAYABLE | | | | | $5.56 |
| 57771 | | TRAN DIANA | 5106 BERING COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $33.52 |
| 57772 | | TRAN DUC | 13511 NAT TURNER DR HARRIS201 | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $3.49 |
| 57773 | | TRAN EMILY | 24 ST MARKS RD APT 3 DORCHESTER | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $2.54 |
| 57774 | | TRAN HENRY | 913 WISCONSIN LN | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $38.61 |
| 57775 | | TRAN HOANG P | 1476 MYRTLE AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $45.00 |
| 57776 | | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $1.85 |
| 57777 | | TRAN JESSICA | 9883 RIO HONDO PKWY | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $10.91 |
| 57778 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $1.89 |
| 57779 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.02 |
| 57780 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.00 |
| 57781 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $16.22 |
| 57782 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.08 |
| 57783 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.40 |
| 57784 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $2.18 |
| 57785 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.49 |
| 57786 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.06 |
| 57787 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57788 | | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $2.94 |
| 57789 | | TRAN KHAI | 2200 DEN HELDER DRIVE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 57790 | | TRAN KHANH | 7412 CLIFF COTTAGE DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57791 | | TRAN MICHAEL | 11534 CANTERBERRY LN | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $19.98 |
| 57792 | | TRAN NAM | 400 W MONROE ST APT 3 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $0.02 |
| 57793 | | TRAN NGHIA | 1302 E THACKERY AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57794 | | TRAN PHI | 12376 TIERRA LUGUNA DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 57795 | | TRAN PHONG | 16375 SW MILAN ST | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $39.99 |
| 57796 | | TRAN PHUNG | 9721 RIGGS RD | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.05 |
| 57797 | | TRAN PHUONG | 6231 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $8.72 |
| 57798 | | TRAN ROBINSON | 3546 WAXWING WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.02 |
| 57799 | | TRAN SONNY | 500 ROOSEVELT BLVD APT 27 FALLS CHURCH | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $0.32 |
| 57800 | | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57801 | | TRAN SUSAN | 211 ELDRIDGE ST | | | | CRANSTON | RI | 49795 | USA | TRADE PAYABLE | | | | | $0.26 |
| 57802 | | TRAN TEO | 319 S CEDAR LN FLOOR 1 | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.36 |
| 57803 | | TRAN TERESA | 412 PALACE CIR | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $1.74 |
| 57804 | | TRAN THAO | 3661 AIRPORT BLVD APT 295 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $0.82 |
| 57805 | | TRAN THAO | 3661 AIRPORT BLVD APT 295 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $0.01 |
| 57806 | | TRAN TRAM | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $15.00 |
| 57807 | | TRAN TRUONG | 11346 ELMCREST ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $23.40 |
| 57808 | | TRAN VICTOR | 20675 SMITHFIELD CT LOUDOUN107 | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $57.07 |
| 57809 | | TRAN VIEN | 1109 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.60 |
| 57810 | | TRANG CUC | 17520 6TH AVE EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.42 |
| 57811 | | TRANG NGOC Q | 24636 WOODACRE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $14.15 |
| 57812 | | TRAORE ALIZATA | 406 E 161 ST APT 4J | | | | BRONX | NY | 44137 | USA | TRADE PAYABLE | | | | | $59.69 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3, Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57813 | | TRAPANI JOSEPH | 735 NORIEGA WAY | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 57814 | | TRAPANI SALVATORE | 8426 S KARLOV AVE | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 57815 | | TRAPP BILLY | 3553 PEACHTREE LN | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 57816 | | TRAPP JAMISE | 11610 LEWISHAM PL APT 102 | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57817 | | TRAPP KATHY | 3330 SONATA LANE | ALPHARETTA | GA | 91356 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 57818 | | TRAPP RICHARD | 1909 FOX LANE UNIT 1 | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 57819 | | TRASK CHAD | 6571 FAIRVILLE STATION RD | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 57820 | | TRATHONG AREE | PO BOX 1773 | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 57821 | | TRATZ WALLACE | 3880 STOCKTON HILL RD SUITE 103-340 | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 57822 | | TRAUB JOSHUA | 30608 CHANDLER ST | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 57823 | | TRAUB PHYLLIS | 3153 N HAMLIN AVE 1S COD#031 | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 57824 | | TRAUDT PETER | 4351 N MARLBOROUGH DR | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57825 | | TRAULER CODY | 3905 ACORN LANE | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57826 | | TRAUT PHIL | 385 FRANKLIN AVE STE H | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 57827 | | TRAUTMAN WILLIAM | 1085 TASMAN DR SPC 212 SANTA CLARA085 | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 57828 | | TRAUTMANN CHRISTINE | 28 PARKER AVE | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 57829 | | TRAVER DANA | 13037 N FERNDALE DR | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 57830 | | TRAVERS ERNESTINE | 19 SAINT MARY STREET N | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57831 | | TRAVERSE STEPHANIE | 376 ROGERS CIR | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 57832 | | TRAVIANI GEORGE | 16100 SW 155TH CT | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 57833 | | TRAVIS ALEXANDER | 7012 LIBBY CT APT D | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57834 | | TRAVIS ANGELA | 14901 SE 272ND ST | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57835 | | TRAVIS APPLETON | 3408 WEST LAKESHORE DR LAKE089 | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 57836 | | TRAVIS BOBBIE | 24050 AZEVEDO AVE | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 57837 | | TRAVIS CYNTHIA | 1252 HILLTOP DR | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 57838 | | TRAVIS MARGARET | 1109 HADLEY ST APT D | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 57839 | | TRAVIS MARIAH | 4200 LAURA AVE | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 57840 | | TRAVIS MARY L | 1966 SWEDEN-WALKER ROAD N | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 57841 | | TRAVIS PAUL | 1081 NEZ PERCE DRIVE | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57842 | | TRAVIS RODERICA | PO BOX 824 | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 57843 | | TRAVIS SUSAN | 220 NORTH FIFTH ST | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57844 | | TRAWICK ALVAN | 781 BEAUMONT CIR | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 57845 | | TRAXLER ASHLEE | PO BOX 115 S W ASHTABULA ST | NORTH FAIRFIELD | OH | 44855 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 57846 | | TRAYLOR AMY | 3616 21ST AVE SE | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $118.44 | |
| 57847 | | TRAYLOR DIANA | 814 BLESSING CREEK DR | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 57848 | | TRAYNHAM DORIS | 3714 HOWARD RD | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 57849 | | TRAYNHAM LAMAR | 1405 TALLEY AVE | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 57850 | | TRAYNOR JUDY | 49 RIVER RD | NEW BOSTON | NH | 03070 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57851 | | TRAYNOR PAUL | 729 NE 5TH ST APT 203 | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 57852 | | TRAYVICK CHARLOTTE | 1216 GOLDRIDGE DR SW APT 2 | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $31.43 | |
| 57853 | | TREADWAY ANN | 163 EAGLETON CIRLCE | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57854 | | TREADWAY BETH | 609 EUCLID ST | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 57855 | | TREANOR PATRICK | 1679 SOUTH STATE STR A66 | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 57856 | | TREANOR SHELLIE | 2355 E 40TH CT | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 57857 | | TREAS BRADFORD | PO BOX 517 | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 57858 | | TRECEK SHARON | 67 CTY RD I | MONTFORT | WI | 53569 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 57859 | | TREDO CAROL | 8210 177TH AVE CT KP S | LONGBRANCH | WA | 98351 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 57860 | | TREECE ANGELA | 314 E 5TH ST | WALSENBURG | CO | 81089 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57861 | | TREFFERT TINA | W8765 JOHNSON ROAD FOND DU LAC039 | ELDORADO | WI | 54932 | USA | TRADE PAYABLE | | | | | $101.81 | |
| 57862 | | TREGRE JACQUELINE | 9355 S POLO CT | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57863 | | TREGUBOFF JOHN | 18521 BELLORITA ST | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 57864 | | TREICHLER JORDAN | 16198 E REILLY ST | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 57865 | | TREINEN TED | 2027 N POLZIN RD | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 57866 | | TREJO ADALBERTO | 3701 S ASHLAND AVE | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 57867 | | TREJO ALBERT | 415 BARKER ST | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 57868 | | TREJO ERIBERTO | PO BOX 1057 | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 57869 | | TREJO FREDDIE | 16332 N IH35 LOT 1 | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57870 | | TREJO JULIA | 3338 CATO BLVD BEXAR029 | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 57871 | | TREJO MARIA | 421 W LINCOLN AVE | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 57872 | | TREJO MARIA | 421 W LINCOLN AVE | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 57873 | | TREJO MILAGROS | 17167 LOS CEDROS AVE | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 57874 | | TREJO SALVADOR | 1154 CALADA ST | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 57875 | | TREJO SALVADOR | 1154 CALADA ST | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 57876 | | TREJO ZOILA | 111 HODGE AVE | ANSONIA | CT | 73543 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 57877 | | TRELLA CHRIS | 5173 W GERONIMO ST | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 57878 | | TREMBLAY CAROL | 2000 WADSWORTH BLVD APT 128 | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 57879 | | TREMBLAY JOHN | 50 FARM LAND LN | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57880 | | TREMBLE TINA | 421 WALLACE DR | BELDEN | MS | 38826 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 57881 | | TREMBOWICZ TERRY A | 135 MEADOWBROOK PKY ERIE029 | CHEEKTOWAGA | NY | 14206 | USA | TRADE PAYABLE | | | | | $100.47 | |
| 57882 | | TREMPER ELEANORA | 10204 BEVANS RD | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 57883 | | TRENARY CAROLINE | 2400 1ST ST APT B1 | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 57884 | | TRENDE AMY | 311 CLEAR SKY TRAIL | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 57885 | | TRENN STEPHANIE | 1800 GEORGETOWN RD | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 57886 | | TRENT GAYLE | 4617 PENELOPE LN | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $110.10 | |
| 57887 | | TRENT HEATHER | 111 CHARLTON CT | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 57888 | | TRENT LA D | 4430 POWDER HORN DR GREENE057 | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57889 | | TRENT MINNETTE | 2026 CLIBURN RD | LAFAYETTE | IN | 32174 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 57890 | | TRENT SANDRA | 1046 FINSBURY LN | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57891 | | TRENTIN DAVID | 1310 STERLING DRIVE | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 57892 | | TRENTINI VINCENT | 652 QUEEN ST | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 57893 | | TRENTLER MARGARET | 6936 BANK ST | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $131.86 | |
| 57894 | | TREONZE TODD | 2560 CONGRESS ST | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 57895 | | TREPPIEDI FRANCES | 650 SHORE RD 3 D | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 57896 | | TREPTOW EMILY | 18009 GOTTSCHALK AVENUE N | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 57897 | | TRESKA MILO | 7294 ROSS DR | COLORADO SPRINGS | CO | 34952 | USA | TRADE PAYABLE | | | | | $60.91 | |
| 57898 | | TRESO MAURA | 875 JAMES RIDGE DR | LAWRENCEVILLE | GA | 07801 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 57899 | | TRESS KELLY | 105 S PARK AVE | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 57900 | | TRESS TAMMY | 317 HILLCREST DR APT F | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $2.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57901 | | TRESSIDER ROBERT | 925 OAK CREST DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57902 | | TREULIEB KAREN | 3444 WINTER MOSS CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 57903 | | TREUSDELL RONALD | 3036 LEVEL RD | | | | CHURCHVILLE | MD | 21028 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 57904 | | TREVERTON KAREN | 863 RADCLIFFE AVE | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 57905 | | TREVINIO GEORGINA | 128 N CATHERINE ST | | | | ITHACA | MI | 48847 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 57906 | | TREVINIO MARIA | 38924 CIRCLE 6 5 | | | | PENITAS | TX | 49721 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 57907 | | TREVINO AARON | 1223 JORDAN LN | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 57908 | | TREVINO ANA | 5315 BONITA AVE | | | | DALLAS | TX | 60651 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 57909 | | TREVINO BUDDY | 51719-3 KARANKAWA CIRCLE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 57910 | | TREVINO BUDDY | 51719-3 KARANKAWA CIRCLE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57911 | | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 57912 | | TREVINO ELEAZAR | 203 N ESCANDON AVE | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 57913 | | TREVINO ELISA | 363 T ESQUIRE DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 57914 | | TREVINO FRANK | 505 DEBBIE ST | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 57915 | | TREVINO GABRIEL | 51552-1 COUSHETTA | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 57916 | | TREVINO JESUS | 371 DIANA ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 57917 | | TREVINO JOEL | 417 JACKSON ST C | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 57918 | | TREVINO JULIAN | 52413 CREEK LANE | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 57919 | | TREVINO LARRY | 19529 BRENT KNOLL DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57920 | | TREVOR MOUNTCASTLE | 8315 PIGEON FORK LANE | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $283.84 | |
| 57921 | | TREY EMILY | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | 49670 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57922 | | TREY JULIA | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | 49670 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57923 | | TRIANO PETE | 326 RIVIERA DRIVE OCEAN029 | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 57924 | | TRIBBLE DIANE | 3128 WASHINGTON RD | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 57925 | | TRICE ANNETTA | 10216 VULTEE AVE APT 127 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 57926 | | TRICE TOSHA | PO BOX 691 | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 57927 | | TRICE VELIRGANO | PO BOX 94244 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 57928 | | TRICKEY JAMES | PO BOX 81 | | | | SENECA CASTLE | NY | 14547 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 57929 | | TRIERWEILER JEAN | 4760 GREENFIELD HWY 54 WEAKLEY183 | | | | DRESDEN | TN | 38225 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 57930 | | TRIGGS ZHANA | 5311 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 57931 | | TRIGO RAUL | 2109 S 34TH ST | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 57932 | | TRIM JASON | 10756 BLUEBERRY RD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 57933 | | TRIMARCO HOPE | 4110 NE 27 AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 | USA | TRADE PAYABLE | | | | | $72.51 | |
| 57934 | | TRIMBLE GERALD | 442 TRUCE RD | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 57935 | | TRIMBLE JOHN | 13388 EAST 1050TH AVENUE N | | | | ROBINSON | IL | 62454 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57936 | | TRIMBOLI MIKE | 39857 VALIANT DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 57937 | | TRIMBOLI STEPHEN | 10611 GLENWAY DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57938 | | TRIMM STEVEN | 1810 PLEASANT LANE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 57939 | | TRIMNELL ELIZABETH | 7403 INNIS CT | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 57940 | | TRINH HANH | 187 WILLIS DR | | | | NORTH CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $56.99 | |
| 57941 | | TRINIDAD ARNULFO JR | 6701 EVERHART RD APT 1409 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57942 | | TRINIDAD JACQUELINE | 333 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 57943 | | TRINIDAD JOSE | R12-10 CALLE D URB TURABO GDNS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 57944 | | TRINIDAD MARTHA A | 3050 S WATERLEAF WAY | | | | SALT LAKE CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 57945 | | TRINIDAD PAULINA | 6788 PALISADE AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 57946 | | TRINIDY VIOLET | 16990 CHINA GULCH DR | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 57947 | | TRINNELL ELVIRA | 42 N LOGAN ST | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57948 | | TRIPATHY JYOTI | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 57949 | | TRIPP RICHARD | 61 78TH ST | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 57950 | | TRIPLETT GINGER | 1905 S SUGAR ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 57951 | | TRIPLETT JARAH | 13100 RANCH ROAD 2323 | | | | LLANO | TX | 78643 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57952 | | TRIPLETT JILL | 402 THORNDALE DRIVE | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57953 | | TRIPLETT LARRY | 9441 3RD AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $80.75 | |
| 57954 | | TRIPLETT LINDA | 9141 RANDOLF DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 57955 | | TRIPLETT THOMAS JR | 2306 DARWIN CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57956 | | TRIPLETT VERONICA | 1565 BASHI ROAD | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57957 | | TRIPOLI MATHEW | 359 HOPEWELL DR | | | | ALLENTOWN | PA | 02122 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 57958 | | TRIPP BETTY | 200 BETHEL LOOP APT 12D | | | | BROOKLYN | NY | 11239 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 57959 | | TRIPP BRYNN | PO BOX 987 | | | | CEDAR CITY | UT | 84721 | USA | TRADE PAYABLE | | | | | $181.46 | |
| 57960 | | TRIPP CHRISTINE | 6901 E WILLETTA ST | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 57961 | | TRIPP CLAY | 1101 OLD BETHEL RD | | | | CHESTER | GA | 31012 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 57962 | | TRIPP DAVID | 127 STEWART STREET | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 57963 | | TRIPP DEMETRICE | 1409 BELMOOR DR | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 57964 | | TRIPP KIMBERLY | 902 WOODLAND PKWY | | | | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57965 | | TRIPP MARK | 8001 N BOUNTY PL | | | | TUCSON | AZ | 02739 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 57966 | | TRIPPI JOHN | 2054 OGDEN RD N | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 57967 | | TRIPPLE MARK | 8573-A WILLIAMSON LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57968 | | TRIPURANENI SANGEETHA | 9212 LEXIE LANE NE SANDOVAL043 | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 57969 | | TRISTAN AMALIA | 8806 BRAVO VALLEY | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 57970 | | TRISTAN ERIC | 9514 VICTORY RDW | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 57971 | | TRISTAN JESUS | 5456 OAKS RD B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 57972 | | TRISTAN JOHN | 8626 PACER LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57973 | | TRITT BRYAN | CO HOLIDAY INN NIAGARA FALLS 114 BUFFALO | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $97.20 | |
| 57974 | | TRITTO JOHN | 2963 PAINE STREET N | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 57975 | | TRIVEDI ASHANNA | 10734 BAYHILL CT | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 57976 | | TRIVEDI VARSHALI | 852 CARRIAGE RD | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 57977 | | TRIVINO NANCY | 27618 FM 3009 BEXAR029 | | | | SAN ANTONIO | TX | 78266 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57978 | | TRIZZLE JUSTICE | 5446 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57979 | | TROGDON SYLVIA | 921 E LOST HILLS CT | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 57980 | | TROGEN KEN | 10253 E JEROME AVE | | | | MESA | AZ | 95525 | USA | TRADE PAYABLE | | | | | $45.96 | |
| 57981 | | TROJACEK RANDALL | 35310 N GHOST RIDER ST | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 57982 | | TROMBETTA PASQUALE | 5059 DAUBE DR ALLEGHENY003 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 57983 | | TROMBLE STACY | 2427 HALE RD | | | | STANDISH | MI | 48658 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 57984 | | TROMBLEY JOHN | 6009 LUCAS RD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 57985 | | TROMBLEY LINDA | 2101 RT 3 APT 1 | | | | CADYVILLE | NY | 12918 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 57986 | | TROMBLY CHRISTOPHER II | 2385 NE HASKETT ST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 57987 | | TROMM STEPHEN | 490 MARY ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $84.64 | |
| 57988 | | TROMPETER JON | 933 MAIN ST N | | | | AUBURN | IL | 62615 | USA | TRADE PAYABLE | | | | | $15.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 57989 | | TRONGALE JONAH | 10231 NW 32ND ST BROWARD011 | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | $14.01 |
| 57990 | | TROOST BRENT | 67500 26TH STREET | LAWTON | MI | 49065 | USA | TRADE PAYABLE | $40.00 |
| 57991 | | TROPIANO PAMELA | 24009 EAST SILSBY ROAD | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | $50.00 |
| 57992 | | TROSKY BRITTANY | 304 PLEASANT DR | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | $13.11 |
| 57993 | | TROST JOANN | 4613 SALMON ST | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | $29.80 |
| 57994 | | TROSTEL DAVID | 14379 WILD FOX CT SAINT LOUIS189 | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | $1.00 |
| 57995 | | TROTIER MARK | 9 N FAIRFIELD ST | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | $5.06 |
| 57996 | | TROTIER MARY | 557 CAMBRIDGE AVE | ELBURN | IL | 60119 | USA | TRADE PAYABLE | $27.26 |
| 57997 | | TROTTA LINDA | 7505 PAUL CALLE CT | PLANO | TX | 75025 | USA | TRADE PAYABLE | $224.91 |
| 57998 | | TROTTER ANN | 16223 WOBURN RD WASHINGTON043 | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | $13.78 |
| 57999 | | TROTTER BEATRIZ | 92 HOBART DR APT C1 | NEWARK | DE | 19713 | USA | TRADE PAYABLE | $67.49 |
| 58000 | | TROTTER CARROLL | 606 N 13TH ST | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | $0.75 |
| 58001 | | TROTTER COREY | 3 ROSEMONT ST | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | $1.30 |
| 58002 | | TROTTER RITA | 613 DELORIS DR | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | $2.30 |
| 58003 | | TROTTER STEPHEN | 1223 DORCHESTER DR | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | $2.77 |
| 58004 | | TROUBLEFIELD NIKKIA | 1811 67TH AVE | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | $1.52 |
| 58005 | | TROUDT COLLEEN | 93 JE WETT ST | GEORGETOWN | MA | 01833 | USA | TRADE PAYABLE | $7.44 |
| 58006 | | TROUPS CONNIE | 248 WILLARD DRIVE | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | $10.01 |
| 58007 | | TROUT BRANDI | 1617 ORANGE ST | MUSCATINE | IA | 52761 | USA | TRADE PAYABLE | $20.31 |
| 58008 | | TROUT STEVE | 333 PALM AVE SAN JOAQUIN077 | RIPON | CA | 95366 | USA | TRADE PAYABLE | $10.00 |
| 58009 | | TROUT THOMAS | 11906 WINGED FOOT COURT | WALDORF | MD | 20602 | USA | TRADE PAYABLE | $55.21 |
| 58010 | | TROUTMAN HEIDI | 610 E KANSAS AVE WICHITA203 | MARIENTHAL | KS | 67863 | USA | TRADE PAYABLE | $4.08 |
| 58011 | | TROUTMAN LAVONNE | 80 HOLLYWOOD AVE FL 2 | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | $1.36 |
| 58012 | | TROUTMAN ROBERT | 30 AMETHYST DR | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | $106.99 |
| 58013 | | TROUTNER CHRISTOPHER | 9 HONEYSTONE CT | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | $1.46 |
| 58014 | | TROUTNER STEPHEN | 1556 TILLEY AVE | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | $11.64 |
| 58015 | | TROUTWINE CHARLES | 4101 8TH AVE | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | $1.51 |
| 58016 | | TROW DONNA | PO BOX 51 | WILTON | NH | 03086 | USA | TRADE PAYABLE | $0.63 |
| 58017 | | TROWBRIDGE MICAHAEL | 30 WATERS EDGE LN | HAVANA | FL | 32333 | USA | TRADE PAYABLE | $15.99 |
| 58018 | | TROWER DANIEL | 133 BARRETT DR | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | $28.75 |
| 58019 | | TROWER JOEL | 822 PARKHURST DR | SALISBURY | MD | 06062 | USA | TRADE PAYABLE | $7.95 |
| 58020 | | TROXEL ALLEN | 7900 E 92ND TER | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | $3.47 |
| 58021 | | TROXELL CELIA | 3002 CHERRY SPRINGS DR | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | $4.16 |
| 58022 | | TROXELL PATRICIA | 11229 NW 100TH STREET CANADIANO17 | YUKON | OK | 73099 | USA | TRADE PAYABLE | $50.00 |
| 58023 | | TROY EVAN | 12 NIAOPA | GLENCOE | IL | 60022 | USA | TRADE PAYABLE | $0.01 |
| 58024 | | TROY RENA | 6759B NESSETH ROAD | NORTHOME | MN | 56661 | USA | TRADE PAYABLE | $61.30 |
| 58025 | | TROYER EMMA | 649 OBANION RD | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | $0.37 |
| 58026 | | TROYER LOIS | 2021 COUNTY ROAD 307 | ADVANCE | MO | 63730 | USA | TRADE PAYABLE | $2.48 |
| 58027 | | TROYMCKOY DERGANNA | 7166 SOUTHGATE BLVD | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | $0.76 |
| 58028 | | TROZZO JESSICA | 939 KAROS | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | $25.00 |
| 58029 | | TRUAX DAVID | 1 BICK LN | ALBANY | NY | 12205 | USA | TRADE PAYABLE | $23.56 |
| 58030 | | TRUAX TRUAX MMS | 1214 CATHERINE ST APT 1 | KEY WEST | FL | 98499 | USA | TRADE PAYABLE | $8.47 |
| 58031 | | TRUCKSTOP FAT A | 131 W 33RD ST | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | $3.31 |
| 58032 | | TRUDEAU DAVID | 1321 UPLAND DR 2344 | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | $1.24 |
| 58033 | | TRUDEAU REBECCA | 2441 W MEMORIAL DR | ANTHEM | AZ | 85086 | USA | TRADE PAYABLE | $42.81 |
| 58034 | | TRUDELL MARSHALL | 602 FOUNDERS POINTE TRL | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | $78.60 |
| 58035 | | TRUDY GOSKI | PO BOX 3652 | LONGVIEW | TX | 75606 | USA | TRADE PAYABLE | $2.16 |
| 58036 | | TRUESDELL LESLIE | 198 PORT WATSON ST | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | $1.78 |
| 58037 | | TRUHLICKA JESSE | 414 MORRISON ST | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | $8.83 |
| 58038 | | TRUITT LARRY | 6804 E NORTHWEST HIGHWAY | DALLAS | TX | 75231 | USA | TRADE PAYABLE | $12.98 |
| 58039 | | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | $35.00 |
| 58040 | | TRUJILLO FRANCISCO | 1344 W 59TH ST | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | $1.84 |
| 58041 | | TRUJILLO MARIO | 777 SW 9TH AVE APT 406 | MIAMI | FL | 60458 | USA | TRADE PAYABLE | $20.87 |
| 58042 | | TRUJILLO MONICA | 204 JOE DI LISIO CIR | RATON | NM | 15725 | USA | TRADE PAYABLE | $0.02 |
| 58043 | | TRUJILLO RONALD | 14245 SMOKEY POINT | EL PASO | TX | 79938 | USA | TRADE PAYABLE | $28.75 |
| 58044 | | TRUJILLO STELLA | 11826 N MARKS RD | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | $16.25 |
| 58045 | | TRULL NANCY | PO BOX 670 | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | $27.60 |
| 58046 | | TRULY JERI | 15690 INYO ST | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | $3.76 |
| 58047 | | TRUMAN WAYNE | 105 ALAMEDA COVE | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | $38.98 |
| 58048 | | TRUMAN WAYNE | 105 ALAMEDA COVE | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | $45.27 |
| 58049 | | TRUMBLE ALEXANDER | 1607 WESTOVER DRIVE MONTGOMERY121 | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | $63.18 |
| 58050 | | TRUMBLEY MARY | 17881 PARRISH RD | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | $17.12 |
| 58051 | | TRUMPER TRACY | 6575 TWILIGHT GLOW DR | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | $40.00 |
| 58052 | | TRUNZO LISA | 3943 39TH AVE N N | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | $100.00 |
| 58053 | | TRUNZO MARIA | 1037 CARRIAGE PARK DR N | VALRICO | FL | 33594 | USA | TRADE PAYABLE | $2.00 |
| 58054 | | TRUONG CARSON | 7010 VEGA COURT | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | $9.11 |
| 58055 | | TRUONG GIANG | 2855 SENTER RD 67 SANTA CLARA085 | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | $304.49 |
| 58056 | | TRUONG HUONG | 1370 W CHICAGO ST | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | $31.17 |
| 58057 | | TRUONG TUNG | 4708 LOGWOOD LANE | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | $0.05 |
| 58058 | | TRUSCELLO JEREMY | 12690 FIR STREET | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | $28.75 |
| 58059 | | TRUSEDELL STEVE | 5333 WEST THOMPSON ROAD | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | $50.00 |
| 58060 | | TRUSS TARA | 1112 14TH AVE | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | $1.28 |
| 58061 | | TRYON BARBARA | 1125 N 7TH STREET | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $0.49 |
| 58062 | | TRYON DANIELLE | 1116 CARL HAYDEN DR N | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $2.72 |
| 58063 | | TRYON DANIELLE | 1116 CARL HAYDEN DR N | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | $0.58 |
| 58064 | | TSAI CHANTHANA | 1 E SCOTT ST | | | | | TRADE PAYABLE | $2,022.71 |
| 58065 | | TSAI LYNN | 102 SANTA ANITA TRL | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | $52.99 |
| 58066 | | TSAI STEVE | 137 WASHINGTON AVE UPS STORE - SUITE 106 | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | $10.69 |
| 58067 | | TSAI TSUNG | 42726 RAVENGLASS DR | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | $3.12 |
| 58068 | | TSAO CORINNA | 4604 QUAIL RUN RD | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | $17.01 |
| 58069 | | TSCHANNEN MICHELLE | 244 LOCUST ST | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | $7.99 |
| 58070 | | TSCHERNE CHARLES | 1304 CHRISTOPHER ST | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | $0.43 |
| 58071 | | TSCHOGL MELODY | 300 HORSE TAIL HILL | HAYFORK | CA | 96041 | USA | TRADE PAYABLE | $1.66 |
| 58072 | | TSE ERIC | 164 CHITWOOD DR | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | $58.75 |
| 58073 | | TSE HERMANN | 808 ARCTURUS CIR | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | $3.26 |
| 58074 | | TSE POCHING | 2565 E ST KINGS047 | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | $5.00 |
| 58075 | | TSENG JANE | 7913 MELVA ST | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | $0.30 |
| 58076 | | TSENG KUO | 8506 E RED OAK DR | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | $108.69 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S8077 | | TSENG MARK L | 1717 S ATLANTIC BLVD APT D | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $15.00 |
| S8078 | | TSENG MARK L | 1717 S ATLANTIC BLVD APT D | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $5.44 |
| S8079 | | TSHABOURIAN ARMEN | 7601 APLINE WAY N | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $73.83 |
| S8080 | | TSIM ALI | 47 STEVENSON DR | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $0.01 |
| S8081 | | TSIPENYUK ROMAN | 3091 BRIGHTON 5TH ST APT 6D | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $0.35 |
| S8082 | | TSO ARTHUR | 4097 TROPICO WAY | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $5.00 |
| S8083 | | TSOUKATOS BILL | 20245 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $5.00 |
| S8084 | | TSOUTSOURAS COSTAS | 50 CENTRAL ST ESSEX009 | | | | IPSWICH | MA | 01938 | USA | TRADE PAYABLE | | | | | $16.25 |
| S8085 | | TSUCHIYAMADUNSON TAMMY | 87-1920 MOHIHI ST | | | | WAIANAE | HI | 74941 | USA | TRADE PAYABLE | | | | | $10.00 |
| S8086 | | TSUFURA EVE | 5230 39TH DRIVE APT 12F | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $10.00 |
| S8087 | | TSUFURA EVE | 5230 39TH DRIVE APT 12F | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $34.60 |
| S8088 | | TSUHA STEPHEN | 3517 NULANU PALI DR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $2.73 |
| S8089 | | TSUI DAVID | 3 OAK KNOLL DR MONMOUTH025 | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $34.19 |
| S8090 | | TSUKAMOTO DONNA | 44-114 NANAMOANA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $47.12 |
| S8091 | | TSUTOMI KENNETH | 1517 KAUMOLI ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $9.33 |
| S8092 | | TU ALAN | 580 SANTA ROSALIA TER | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $40.76 |
| S8093 | | TU HOP | 355 N 7TH ST APT 215 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $7.87 |
| S8094 | | TU LAURA | 1745 MUSKET TRAIL | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $79.27 |
| S8095 | | TU NHI | 10907 GATLINBURG DR HARRIS201 | | | | HOUSTON | TX | 77031 | USA | TRADE PAYABLE | | | | | $5.26 |
| S8096 | | TU QIANG | 2508 SHAKESPEARE ST APT 2 | | | | HOUSTON | TX | 77030 | USA | TRADE PAYABLE | | | | | $3.25 |
| S8097 | | TU TING S | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $49.92 |
| S8098 | | TUAN | 15412 E SPRAGUE AVE STE 3 | | | | SPOKANE VALLEY | WA | 99037 | USA | TRADE PAYABLE | | | | | $23.64 |
| S8099 | | TUBBS ANDREA | 13584 S CAROLINA HILL CT | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $60.95 |
| S8100 | | TUBBS VERONICA | 391 SOMERSET AVE 1F | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $2.49 |
| S8101 | | TUBIERA BRIAN | 231 KEENE DRIVE | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $16.64 |
| S8102 | | TUBIOLO SHERI | 702 STONEGATE WAY | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $0.04 |
| S8103 | | TUCCI LISA | 1334 GENOVESE LN | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $17.20 |
| S8104 | | TUCHERABLE LASHANDRA | 719 ALFONSO AVE SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $3.84 |
| S8105 | | TUCK LINDA | 2824 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 |
| S8106 | | TUCK MICHELE | 1136 CHISWICK ROAD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $50.00 |
| S8107 | | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 32780 | USA | TRADE PAYABLE | | | | | $0.07 |
| S8108 | | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 32780 | USA | TRADE PAYABLE | | | | | $2.45 |
| S8109 | | TUCKER BETHS | 468 OVERLOOK CT LAKE085 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $3.01 |
| S8110 | | TUCKER BONNIE | 744 SKYLINE DR | | | | IDAHO SPRINGS | CO | 80452 | USA | TRADE PAYABLE | | | | | $0.18 |
| S8111 | | TUCKER BROOKE | 1430 MCGILL ROAD WASHINGTON167 | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $8.76 |
| S8112 | | TUCKER CALVIN | 322 W 1ST ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $15.51 |
| S8113 | | TUCKER CAROLINA | 207 CHARLWOOD RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $2.91 |
| S8114 | | TUCKER CHARLES | 138 E KENNEDY AVE | | | | PITTSBURGH | PA | 68106 | USA | TRADE PAYABLE | | | | | $5.23 |
| S8115 | | TUCKER CHARLES | 138 E KENNEDY AVE | | | | PITTSBURGH | PA | 68106 | USA | TRADE PAYABLE | | | | | $3.47 |
| S8116 | | TUCKER CIEARA | 5006 WALTHER AVE | | | | BALTIMORE | MD | 11226 | USA | TRADE PAYABLE | | | | | $0.43 |
| S8117 | | TUCKER CYNTHIA A | 7914 OAK ROAD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $15.21 |
| S8118 | | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.10 |
| S8119 | | TUCKER DEVA | 7900 TOWERBELL CT FAIRFAX 059 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $4.23 |
| S8120 | | TUCKER ERIC | 4820 SW TAYLORS FERRY ROAD | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $12.60 |
| S8121 | | TUCKER FAYE | 216 WILD CAT DRIVE BASTROP021 | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $10.00 |
| S8122 | | TUCKER JEANNA | 6173 S HUACHUCA WAY | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $2.50 |
| S8123 | | TUCKER JOANN | 171 BAY ST APT 1 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $37.44 |
| S8124 | | TUCKER JONNIE | 39618 SPAATZ DRIVE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $5.65 |
| S8125 | | TUCKER KATHLEEN | 27321 ROAD 208 PEARL RIVER109 | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $50.00 |
| S8126 | | TUCKER KELLY | 13434 NW 10TH ST BROWARD 011 | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $8.11 |
| S8127 | | TUCKER KELLY | 13434 NW 10TH ST BROWARD 011 | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $8.34 |
| S8128 | | TUCKER KEVIN | 125 IVANHILL RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $4.39 |
| S8129 | | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.93 |
| S8130 | | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | USA | TRADE PAYABLE | | | | | $1.06 |
| S8131 | | TUCKER LLOYD | 3540 NORTHCLIFFE ROAD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $20.87 |
| S8132 | | TUCKER MAGGIE | 903 COUNTY ROAD 246 | | | | GERALDINE | AL | 35974 | USA | TRADE PAYABLE | | | | | $1.90 |
| S8133 | | TUCKER MARSHALL | 6216 N WESTERVELT RD SAGINAW145 | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $0.01 |
| S8134 | | TUCKER NANCY | 8877 BLUERIDGE RD | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $0.50 |
| S8135 | | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $0.53 |
| S8136 | | TUCKER R | 3450 E 850 NORTH RD | | | | NEOGA | IL | 62447 | USA | TRADE PAYABLE | | | | | $1.92 |
| S8137 | | TUCKER RANETTA | 4260 CLAYTON RD UNIT 40 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $19.88 |
| S8138 | | TUCKER STACEY | 3473 SANOS RD | | | | AURORA | NY | 13026 | USA | TRADE PAYABLE | | | | | $107.99 |
| S8139 | | TUCKER STACEY | 3473 SANOS RD | | | | AURORA | NY | 13026 | USA | TRADE PAYABLE | | | | | $50.00 |
| S8140 | | TUCKER SYBIL | 18340 TORRENCE AVE APT 1E | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $7.07 |
| S8141 | | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $76.21 |
| S8142 | | TUCKER TANYA | 8710 W FAIRY CHASM DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $3.48 |
| S8143 | | TUCKER TED | 5600 CARMICAEL RD APT 2131 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $0.36 |
| S8144 | | TUCKER TED | 5600 CARMICAEL RD APT 2131 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $0.05 |
| S8145 | | TUCKER TONEY | 494 GILLILAND RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $0.59 |
| S8146 | | TUCKERMAN ELIZABETH | 7148 LOCH LOMOND DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $38.86 |
| S8147 | | TUCKERMAN LINDA | 9609 EMERSON RD | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $1.32 |
| S8148 | | TUDELA SOPHIA | 19613 LABELLE CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $3.49 |
| S8149 | | TUDISCO MARTHA | 29255 N 128TH LN | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $104.55 |
| S8150 | | TUDOR MORGAN | 3033 HARBOURLANDING WAY | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $30.00 |
| S8151 | | TUELL JOHN | 1215 WINDSOR AVE APT 4 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $82.75 |
| S8152 | | TUELL JOHN | 1215 WINDSOR AVE APT 4 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $2.80 |
| S8153 | | TUFFUORKOOLA LILIAN | 3 RIDGE TOP TERRACE | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $6.87 |
| S8154 | | TUFNELL BLAKE | 51074 MOTT RD 178 N | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $0.47 |
| S8155 | | TUFTS CAROLYN | 109 EAGLE CRK | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $19.34 |
| S8156 | | TUFTS SCOTT | 210 CROSS TIMBERS DR | | | | DOUBLE OAK | TX | 75077 | USA | TRADE PAYABLE | | | | | $0.60 |
| S8157 | | TUGGLE ANGELA | 23117 FELCH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 |
| S8158 | | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | USA | TRADE PAYABLE | | | | | $2.44 |
| S8159 | | TUGGLE JAMES | 184 SE 1181 | | | | KNOB NOSTER | MO | 65336 | USA | TRADE PAYABLE | | | | | $27.33 |
| S8160 | | TUGGLE LANCE | 94428 TIMBERLINE DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.82 |
| S8161 | | TUITE JEANNA | 2914 PINEFORD DRIVE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $0.31 |
| S8162 | | TULL GLYNNIS | 2395 DOWNING AVE LOT 95 | | | | THUNDERBOLT | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 |
| S8163 | | TULL ROBERT | 2719 HAMBLETON RD | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $0.16 |
| S8164 | | TULL ROBERT | 2719 HAMBLETON RD | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $21.19 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58165 | | TULLI ALEXANDER | 23 MATRICK COURT | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $6.92 |
| 58166 | | TULLIER ELIZABETH | 619 CORONADO RD | | | | VENICE | FL | 12550 | USA | TRADE PAYABLE | | | | | $24.35 |
| 58167 | | TULLINO MELISSA | 3 RIDGE ROAD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $0.88 |
| 58168 | | TULLIS DEBRA | 8619 N DAVIS HWY APT 6E | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $3.14 |
| 58169 | | TULLIS TONY | 2041 W WALNUT RIDGE RD N | | | | SALEM | IN | 47167 | USA | TRADE PAYABLE | | | | | $6.87 |
| 58170 | | TULLISRIDGE ELIGIO | 358 ORANGE ST APT 422 | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $1.45 |
| 58171 | | TUMA LINDA | 2728 S 8TH ST | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $83.00 |
| 58172 | | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | USA | TRADE PAYABLE | | | | | $0.90 |
| 58173 | | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | USA | TRADE PAYABLE | | | | | $0.40 |
| 58174 | | TUMMALAPALLI NAGA | 2120 SERENIDAD LN SAINT LOUIS189 | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $7.99 |
| 58175 | | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $14.74 |
| 58176 | | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $12.54 |
| 58177 | | TUN NANCY | 9230 KAUFMAN PL APT 1 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $186.65 |
| 58178 | | TUNE SHARI | HC 67 BOX 75B | | | | MOUNTAIN VIEW | MO | 65548 | USA | TRADE PAYABLE | | | | | $100.00 |
| 58179 | | TUNG ALEXANDER | 444 VANESSA WAY CONTRA COSTA013 | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $3.98 |
| 58180 | | TUNG WOMING | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $0.92 |
| 58181 | | TUNNELL WILLIAM | 1864 E STATE RD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $11.07 |
| 58182 | | TUNNEY APRIL | 8650 WILLIAMS RD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.07 |
| 58183 | | TUNNEY JOHN | CO SUPPLY ONE 8330 JEFFERSON STREET NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $5.75 |
| 58184 | | TUPPER DINA | 71 ALDEN GLEN DRIVE MONTGOMERY339 | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $12.30 |
| 58185 | | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $17.42 |
| 58186 | | TURAC ARDA | 3424 SW 53RD CT | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $115.16 |
| 58187 | | TURAN ARDY | 275 NE 18TH STREET APT 2110 | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $211.42 |
| 58188 | | TURCIOS MARTIN | 1118 CADDINGTON AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $80.00 |
| 58189 | | TURCO MELISSA | 61 COURT ROAD NOVALUE SUFFOLK025 | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $4.09 |
| 58190 | | TURCONI SEAN | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $30.23 |
| 58191 | | TURCOTTE DONNA | 695 STATE ROUTE 11 | | | | MOIRA | NY | 12957 | USA | TRADE PAYABLE | | | | | $0.41 |
| 58192 | | TUREK JOANNE | 140 TRAYMORE BLVD N | | | | WILLOUGHBY | OH | 44095 | USA | TRADE PAYABLE | | | | | $40.00 |
| 58193 | | TUREK LISA | 443 S US 23 | | | | HARRISVILLE | MI | 48740 | USA | TRADE PAYABLE | | | | | $25.00 |
| 58194 | | TURELL MERARI | 822 CALLE DAMASO DEL TORO | | | | PONCE | PR | 27604 | USA | TRADE PAYABLE | | | | | $5.42 |
| 58195 | | TURGEON DEAN | 989 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 46311 | USA | TRADE PAYABLE | | | | | $95.70 |
| 58196 | | TURGEON ELLEN | PO BOX 45 | | | | READFIELD | ME | 04355 | USA | TRADE PAYABLE | | | | | $0.03 |
| 58197 | | TURKACE GUNNAR | 23184 RANCHO ST SAN BERNARDINO071 | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $22.21 |
| 58198 | | TURK ANGELA | 970A ELDORADO ST | | | | JACKSONVILLE | FL | 19551 | USA | TRADE PAYABLE | | | | | $35.62 |
| 58199 | | TURK CAROLYN | 231 RICHFIELD BLVD | | | | SYRACUSE | NY | 13211 | USA | TRADE PAYABLE | | | | | $0.03 |
| 58200 | | TURKALY DARLENE | 1322 LUCIA DR | | | | CANONSBURG | PA | 07645 | USA | TRADE PAYABLE | | | | | $25.47 |
| 58201 | | TURKIEWICZ KATIE | 14100 MONTFORT DRIVE APT 3256 | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $30.00 |
| 58202 | | TURKOVICH MICHAEL | 5300 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.70 |
| 58203 | | TURLEY KELLEY | 222 DILLON EXT | | | | GALLIPOLIS | OH | 28303 | USA | TRADE PAYABLE | | | | | $4.12 |
| 58204 | | TURLEY MATTHEW | 53227-2 BEAR RUN | | | | FORT HOOD | TX | 76554 | USA | TRADE PAYABLE | | | | | $1.76 |
| 58205 | | TURLEY RICHARD | 3553 E RD | | | | PALISADE | CO | 43466 | USA | TRADE PAYABLE | | | | | $39.58 |
| 58206 | | TURMAN JONATHAN | 224 SYCAMORE RIDGE RD | | | | LAUREL | MD | 55719 | USA | TRADE PAYABLE | | | | | $74.19 |
| 58207 | | TURMEL SUSAN | 14 OTIS DR | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $133.82 |
| 58208 | | TURNBAUGH MELISSA | 219 ELLA WELCH WAY | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $0.17 |
| 58209 | | TURNBILL JEFF | 2811 SNOWBALL TRL | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $15.15 |
| 58210 | | TURNBULL DOUG | 5 FOLGER AVE | | | | BEVERLY | MA | 77521 | USA | TRADE PAYABLE | | | | | $2.81 |
| 58211 | | TURNELL FRED | 2511 W STATE ROAD 234 | | | | FORTVILLE | IN | 60544 | USA | TRADE PAYABLE | | | | | $1.27 |
| 58212 | | TURNER ALICE | 145 AUBURNDALE AVENUE N | | | | NEWTON | MA | 02465 | USA | TRADE PAYABLE | | | | | $100.00 |
| 58213 | | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $456.72 |
| 58214 | | TURNER ANGENAE | 255 E PLENTY ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.67 |
| 58215 | | TURNER BECKY | 504 MULLINS ST | | | | MARION | SC | 19968 | USA | TRADE PAYABLE | | | | | $1.99 |
| 58216 | | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $6.83 |
| 58217 | | TURNER CAROL | 252 UNION ST APT 18 | | | | SPRINGFIELD | MA | 93012 | USA | TRADE PAYABLE | | | | | $2.82 |
| 58218 | | TURNER CHAISE | 146 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 58219 | | TURNER CHARLENE | 514 FRIDAY RD N | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $2.66 |
| 58220 | | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $23.10 |
| 58221 | | TURNER CONNIE | 2502 REMINGTON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.40 |
| 58222 | | TURNER CULLEY | 21974 N CR 3170 | | | | ELMORE CITY | OK | 73433 | USA | TRADE PAYABLE | | | | | $250.00 |
| 58223 | | TURNER DANNY | 3220 COUNTY ROAD 277 | | | | NEELYVILLE | MO | 63954 | USA | TRADE PAYABLE | | | | | $130.19 |
| 58224 | | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | USA | TRADE PAYABLE | | | | | $0.31 |
| 58225 | | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $34.49 |
| 58226 | | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $7.37 |
| 58227 | | TURNER DEANN | 30 S LA PATERA LN | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $6.43 |
| 58228 | | TURNER DEANNA | 692 KELLER DR NE | | | | NEW SALISBURY | IN | 47161 | USA | TRADE PAYABLE | | | | | $0.02 |
| 58229 | | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $1.80 |
| 58230 | | TURNER DEBORAH | 34 KIPLING DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $1.06 |
| 58231 | | TURNER DEMETRA | PO BOX 649 | | | | WHITING | IN | 46394 | USA | TRADE PAYABLE | | | | | $92.40 |
| 58232 | | TURNER DON | 6003 WESTACRE LN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.65 |
| 58233 | | TURNER DOUGLAS | 1233 TURFWAY CT | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $6.70 |
| 58234 | | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $81.61 |
| 58235 | | TURNER GABRIEL | 200 E CENTRAL ST | | | | SEABOARD | NC | 27876 | USA | TRADE PAYABLE | | | | | $7.25 |
| 58236 | | TURNER GENE | 6438 COWICHE CANYON LANE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $2.58 |
| 58237 | | TURNER GLENDA | 14724 US HIGHWAY 61 N | | | | SOLDIERS GROVE | WI | 54655 | USA | TRADE PAYABLE | | | | | $3.86 |
| 58238 | | TURNER HUNTER | 154 TANNERY RD | | | | WALLAND | TN | 37886 | USA | TRADE PAYABLE | | | | | $5.23 |
| 58239 | | TURNER JACQUELINE | 13799 PACASO 56T | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $1.36 |
| 58240 | | TURNER JAMES | 4507 STATE ROUTE 132 CLERMONT025 | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $9.14 |
| 58241 | | TURNER JANE | 35 ELMS VILLAGE DRIVE APT A-7 | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $10.70 |
| 58242 | | TURNER JANE | 35 ELMS VILLAGE DRIVE APT A-7 | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $7.98 |
| 58243 | | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $8.21 |
| 58244 | | TURNER JERMEI | 332 COBBLESTONE LN | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $2.63 |
| 58245 | | TURNER JERRAD | 5022 BARAGONA ROAD UNIT B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $9.78 |
| 58246 | | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $36.71 |
| 58247 | | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $0.06 |
| 58248 | | TURNER KAREN | 216 HATTON ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $33.16 |
| 58249 | | TURNER LAANDREA | 913 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $1.65 |
| 58250 | | TURNER LARAINE | 7903 NW 79TH PL | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $0.59 |
| 58251 | | TURNER LONETTE | 1024 E SUNBURST LN | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $50.00 |
| 58252 | | TURNER MARGE | 1 KENT DR OCEAN029 | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $50.00 |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58253 | | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $11.53 |
| 58254 | | TURNER MITCH | 530 CHARNA CT LOT 91 N | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $2.52 |
| 58255 | | TURNER NANCY | 740 BRAEWOOD DRIVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $13.62 |
| 58256 | | TURNER NANCY | 740 BRAEWOOD DRIVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $32.52 |
| 58257 | | TURNER NANCY | 740 BRAEWOOD DRIVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $7.54 |
| 58258 | | TURNER NIKITA | 147 HARBORD DRIVE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $4.90 |
| 58259 | | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $1.60 |
| 58260 | | TURNER PATRICIA | 5456 ROCKWOOD RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $11.66 |
| 58261 | | TURNER PAULETTE | 227 WASHINGTON STREET APT 10 | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $1.29 |
| 58262 | | TURNER RACHAEL | 402 W UNION ST | | | | JONESBORO | IL | 28212 | USA | TRADE PAYABLE | | | | | $2.85 |
| 58263 | | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $43.68 |
| 58264 | | TURNER RICK | 17245 AMBER LANE | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $5.00 |
| 58265 | | TURNER RITA | 200 VALLEY BROOK DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.48 |
| 58266 | | TURNER ROBERT | 10257 NW 31ST ST | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $0.05 |
| 58267 | | TURNER ROBERT | 10257 NW 31ST ST | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $28.75 |
| 58268 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $84.09 |
| 58269 | | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $1.95 |
| 58270 | | TURNER SHEILLA | 126 MY WAY LANE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.08 |
| 58271 | | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.74 |
| 58272 | | TURNER STEPHEN | 15122 OCASO AVE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $350.00 |
| 58273 | | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $21.59 |
| 58274 | | TURNER TANIELLE | 7347 MALLARD CREEK DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $6.56 |
| 58275 | | TURNER TENITA | 6052 EAGLE CT | | | | PORTAGE | MI | 70422 | USA | TRADE PAYABLE | | | | | $2.31 |
| 58276 | | TURNER TERENCE | 5825 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $140.00 |
| 58277 | | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $0.73 |
| 58278 | | TURNER TRAVIS | 132 SUGAR CANE CT | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $4.30 |
| 58279 | | TURNER WILLIAM | 5028 TWINING DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 |
| 58280 | | TURNEY AMY | 15112 S 76TH EAST AVE | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $102.38 |
| 58281 | | TURNIPSEED MARA | 17301 TENNYSON PL | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $17.91 |
| 58282 | | TURNQUIST JACOB | 12831 TOURMALINE COURT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.60 |
| 58283 | | TURNWALD KYLE | 7465 S LEATON RD | | | | SHEPHERD | MI | 48883 | USA | TRADE PAYABLE | | | | | $6.20 |
| 58284 | | TURRUBIARTE JOSE | 551 OLD STAGE RD HENRY089 | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $18.34 |
| 58285 | | TURRUBIARTES JUAN | 5905 ATLANTA HWY STE 101 | | | | ALPHARETTA | GA | 45895 | USA | TRADE PAYABLE | | | | | $73.41 |
| 58286 | | TURTLE JOSEPH | PO BOX 3253 | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $0.10 |
| 58287 | | TURZA PATRICIA | 808 ROMENCE ROAD | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $0.49 |
| 58288 | | TUSCANY RONALD | 6299 E MESA CREST COURT | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $42.81 |
| 58289 | | TUSTIN THOMAS | 644 MUDDY CREEK DR | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $39.99 |
| 58290 | | TUTAK CINDY | 10588 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $4.30 |
| 58291 | | TUTEIN ELIZABETH | 1 WESTMINSTER DR | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $10.84 |
| 58292 | | TUTHILL JAMES | 10608 E BARCLAY PARK LOOP | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $4.16 |
| 58293 | | TUTOR SYLVIA | 2050 FM 228 | | | | GRAPELAND | TX | 75844 | USA | TRADE PAYABLE | | | | | $11.09 |
| 58294 | | TUTT LAIWANNA | 763 WOODCREEK CT APT 201 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $0.35 |
| 58295 | | TUTTEROW BLAKE | 1823 EAST LIBERTY DRIVE | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $30.00 |
| 58296 | | TUTTLE JACQUELYN | 71 SPRING GARDEN RD | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $8.15 |
| 58297 | | TUTTLE ROBERT | 35 LEDGEWOOD RD 101 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $2.59 |
| 58298 | | TUTTLE RONALD | 34 OLD SAWMILL RD | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $19.80 |
| 58299 | | TUTTLE SARA | 10 MOULTRIE ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $25.00 |
| 58300 | | TUZZOLINO JOHN | 4623 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $10.73 |
| 58301 | | TWADDELL RUTH | 87 LOCUST LANE | | | | CHAGRIN FALLS | OH | 44022 | USA | TRADE PAYABLE | | | | | $25.00 |
| 58302 | | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $9.10 |
| 58303 | | TWEEDLY LORNA | 81 EDMAN ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $21.56 |
| 58304 | | TWEEDY SHEALENE | 507 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $22.81 |
| 58305 | | TWEER AILEEN | 68 CAREY AVENUE | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $12.67 |
| 58306 | | TWENTE MELISSA | 2975 W BUENA VISTA ST | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $7.21 |
| 58307 | | TWIBELL MADONNA | 1052 DELEON CT N | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $0.88 |
| 58308 | | TWIMAN DANIEL | 3528 N EUCLID AVE | | | | INDIANAPOLIS | IN | 18018 | USA | TRADE PAYABLE | | | | | $1.69 |
| 58309 | | TWINE MICHEAL | 1144 28TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $18.38 |
| 58310 | | TWINING CASSIE | 107 LINCOLN CT APT F | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $9.51 |
| 58311 | | TWITO ROGER | 1022 LAUDERDALE LN SUMNER165 | | | | BETHPAGE | TN | 37022 | USA | TRADE PAYABLE | | | | | $39.36 |
| 58312 | | TWOMBLY JOSHUA | 2700 SNOWBERRY PLACE | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $55.62 |
| 58313 | | TWOMEY STEPHANIE | 2794 SPRINGHURST ST | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $5.46 |
| 58314 | | TWU CHARLES | 4840 EASTGATE MALL N | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $228.29 |
| 58315 | | TWYMAN CHERYL | 202 BERGEN AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 58316 | | TWYMAN LESLIE | 19422 ZINNIA CIRCLE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $2.86 |
| 58317 | | TYDINGS CHAROLETTE | 9 HILL ST N | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.00 |
| 58318 | | TYE DOUGLA | 16406 EAST 35TH ST | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $25.00 |
| 58319 | | TYE TINA | 5026 WINNESTE AVE | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $0.58 |
| 58320 | | TYER DIANE V | 371 GIBSON LANE 4 | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $1.16 |
| 58321 | | TYLER AUNDREA | 7905 STERLING CT APT A | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $16.41 |
| 58322 | | TYLER BARBARA | 1102 CARMEL CT | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $13.11 |
| 58323 | | TYLER CHESTER | 1005 E FLORIDA ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $1.69 |
| 58324 | | TYLER DELGRATIA | 15307 MURRAY HILL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.11 |
| 58325 | | TYLER DOREEN | 30178 COUNTY ROAD 8 | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $37.40 |
| 58326 | | TYLER JEANNE RICK | 1540 E GROVE AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $17.27 |
| 58327 | | TYLER KESHA | 924 W HILLSDALE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $0.78 |
| 58328 | | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.39 |
| 58329 | | TYLER MARVA | 421 SAWYER ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.40 |
| 58330 | | TYLER MECHEAL | 15100 GRANT ST | | | | DOLTON | IL | 99201 | USA | TRADE PAYABLE | | | | | $5.63 |
| 58331 | | TYLER MR | 137 SANCTUARY | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $1.48 |
| 58332 | | TYLER ONAFRE | 5120 HARMONY LANE | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $5.80 |
| 58333 | | TYLER RICHARD | 528 RIDGE ST APT B | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $2.91 |
| 58334 | | TYLER RICKEY | 1477 HOLMES FLAT RD | | | | REDCREST | CA | 95569 | USA | TRADE PAYABLE | | | | | $29.32 |
| 58335 | | TYLER ROBIN | 5750 N 59TH AVENUE APT 274 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $55.62 |
| 58336 | | TYLER SHAKILA | 303 12TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $4.28 |
| 58337 | | TYLER SHEIRA | 2100 WASHINGTON AVENUE 4A | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $0.31 |
| 58338 | | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $0.58 |
| 58339 | | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $1.24 |
| 58340 | | TYLER WILLIAM | 618 HARMONY RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $55.22 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3, Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58341 | | TYNAN HALEY | 31 GRASSY POND DRIVE BARNSTABLE001 | | | | DENNIS | MA | 02638 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 58342 | | TYNER JASON | 3858 SOMERSET AVE NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58343 | | TYNES STEPHEN | 3910 N VINE TREE PLACE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $134.85 | |
| 58344 | | TYNES STEPHEN | 3910 N VINE TREE PLACE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 58345 | | TYNING PATRICK | PO BOX 402 | | | | CHICOPEE | MA | 01021 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 58346 | | TYRE BRANCH | 1206 STONEYPOINTE DR APT 204 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 58347 | | TYREE SANDRA | 19203 FISHER RIDGE LN | | | | TOMBALL | TX | 78216 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 58348 | | TYREE WILLIAM | 126 E 65TH ST | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 58349 | | TYRER TONY | 9401 W CEDAR HILL CIR N | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 58350 | | TYRNER ASHLEY | 206 W 88TH STREET 1E LOS ANGELES037 | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 58351 | | TYSON MATTHEW | 5167-B WALMSLEY CT | | | | ANDREWS AFB | MD | 20762 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 58352 | | TYSON MAURACE | 1820 MOUND ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 58353 | | TYSON NORMAN | 239 N PINE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 58354 | | TYSON WILLIAM | 58 BANTAM RIDGE RD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58355 | | TYSONWEBB MATTHEW | 10420 ASSATEAGUE RD WORCESTER047 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 58356 | | TZINTZUN JOSE | 111 APACHE PASS | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 58357 | | TZITZIS PETER | 12 EMERALD DR | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 58358 | | TZORTZOPOULOS MARIA | 2011 WOOD ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 58359 | | UBELA GULVEEN | 3718 SILVERA RANCH DR DUBLIN ALAMEDA001 | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 58360 | | UBENCE DANIEL | 5228 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 58361 | | UCHIYAMA AKARI | 62 DELMAR AVE | | | | GLEN ROCK | NJ | 07452 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58362 | | UCHUDI JOSEPH | 11661 LOCKWOOD DR APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 58363 | | UDAGAWA CHIHO | PO BOX 43 | | | | NINOLE | HI | 96773 | USA | TRADE PAYABLE | | | | | $77.09 | |
| 58364 | | UDARBE WHITNEY | 2132 POPPY ST LOS ANGELES037 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 58365 | | UDDIN AYASHA | 53 MANCHESTER AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 58366 | | UDEH CYNTHIA | 1611 MAMMOTH DR COLLIN 085 | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $40.81 | |
| 58367 | | UEEBLACKER BETH | 6590 WHITFORD RD | | | | ALFRED STATION | NY | 14803 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58368 | | UEHARA SHINGI | 3875 CAMBRIDGE ST 715 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 58369 | | UEHLINGER MARIE | 1354 SOMERSET DR 1354 SOMERSET DR | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 58370 | | UELSMAN JOHN | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $160.22 | |
| 58371 | | UELSMANN J | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $431.38 | |
| 58372 | | UELSMANN JON | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $585.99 | |
| 58373 | | UELSMANN JON | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $103.68 | |
| 58374 | | UELSMANN JON | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 58375 | | UELSMANN JONATHAN | 3704 QUEEN ELIZABTH CT | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $83.78 | |
| 58376 | | UELSMANN JONATHAN K | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 58377 | | UELSMANN JONATHAN K | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 58378 | | UELSMANN K | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $190.88 | |
| 58379 | | UELSMANN KEITH | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58380 | | UGALDE HONEYFRANCIS | 325 CEDAR RIDGE DR UNIT B | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 58381 | | UGALDE VICTOR | 4792 VICTORIA CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 58382 | | UGARTE ANA | 46 ADAMS DR NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 58383 | | UGARTE ANA | 46 ADAMS DR NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 58384 | | UGENT THOMAS | 3725 61ST ST APT 3F | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 58385 | | UGUETO LAURA | 1531 PALERMO DR | | | | WESTON | FL | 90031 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 58386 | | UGWANYI CHINYERE | 4848 W ELM ST | | | | LIMA | OH | 98377 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58387 | | UHDE ROBERT | 4267 N PASEO RANCHO | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 58388 | | UHL TRUDI | 3377 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $88.95 | |
| 58389 | | UHLER SUSAN | 701 W PIERCE ST | | | | SAN SABA | TX | 10465 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 58390 | | UHRIN BERNICE | 314 CASEMER RD | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 58391 | | UISELT NANCY | 275 STERLING AVE APT 301-B | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 58392 | | UITERT SUE V | 2371 N 2500 W | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 58393 | | UJIFUSA KARLA | 1301 ESTABAN CT | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 58394 | | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $1,045,415.48 | |
| 58395 | | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $35,826.49 | |
| 58396 | | ULAS AYCAN | 1851 IDYLLWILD AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 58397 | | ULAS BOB | 9600 ENDERBY DR | | | | CLEVELAND | OH | 33901 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 58398 | | ULASSIN KYLE J | 1275 UNDERWOOD RD SE N | | | | BURLINGTON | KS | 66839 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58399 | | ULBRICH MARILYN | 1672 RIVER RD | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 58400 | | ULBRIK RONALD | 7300 EDLANE SAINT CLAIR147 | | | | CLAY | MI | 48001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58401 | | ULCH CLOVER | 2820 N CHERRY ST APT A207 | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 58402 | | ULEP ALBERT | 1732 ROCKAWAY PARKWAY N | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58403 | | ULIASZEK AMANDA | 1311 COMMERCE ST | | | | PICKERING | ON | L1W 1 | | TRADE PAYABLE | | | | | $7.80 | |
| 58404 | | ULIBARRI AARON | 103 ROUSE AVE | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 58405 | | ULITSCH EARL | 15 FAIRHAVEN TER APT 15 | | | | SAINT ALBANS | ME | 04971 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 58406 | | ULKU MIRJETA | 13 91 GUERNSEYTOWN RD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 58407 | | ULLAH ASAD | 9 MONROE FIELD CT | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 58408 | | ULLERY JAMES | 5032 SAINT ANNES DR | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 58409 | | ULLOA PATRICIA | 35 CLINTON PL APT 6D | | | | NEW ROCHELLE | NY | 78520 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 58410 | | ULM DAVID | 8615 USHER RD | | | | CLEVELAND | OH | 44138 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 58411 | | ULMER AMBER | 7223 BRIDGEWOOD DR | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 58412 | | ULMER APRIL | 4023 HILLCREST | | | | HIGHLAND | MI | 48356 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 58413 | | ULRICH COLE | 10641 E 34TH PL | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 58414 | | ULRICH MICHEAL | 401 HAYWARD ST APT B | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58415 | | ULRICH MICHELLE | 14029 BREAM DR | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 58416 | | ULRICH RYAN | 4510 BERRY GROVE | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58417 | | ULSCHMID WINNIE | 50495 FISH LAKE ROAD N | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 58418 | | UMADHAY LEILANI | 7422 CASTLE CROWN | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 58419 | | UMANZOS VICTOR | 7601 16TH AVE | | | | TAKOMA PARK | MD | 29645 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58420 | | UMARKAR PRANJALI | 14506 NE 37TH PL APT F22 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 58421 | | UMBRICHT MARY | 1169 LONG HILL ROAD | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 58422 | | UMHOLTZ MARY | 1028 RIGGLES GAP RD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $59.96 | |
| 58423 | | UMMETTALA VENU M | 1710 PIEDMONT HILLS PLACE APT 1207 | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 58424 | | UNDERWOOD BRITTNEY | 183 SHAWNEE PATH | | | | AKRON | OH | 60428 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 58425 | | UNDERWOOD DERICK | 2922 SUNFLOWER TRAIL | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58426 | | UNDERWOOD DEVER | 1836 TAMPA AVE | | | | DAYTON | OH | 06119 | USA | TRADE PAYABLE | | | | | $53.60 | |
| 58427 | | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 58428 | | UNDERWOOD MARVIN | 6404 LEE PL | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.29 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document    Case Number: 18-23630

Pg 708 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58429 | | UNDERWOOD REBECCA | 31004 US HIGHWAY 12 LOT 36 | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 58430 | | UNDERWOOD ROBERT | 2058 N EVANS | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58431 | | UNDERWOOD WEST | 1107 KEATS AVE | | | | ORLANDO | FL | 12144 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 58432 | | UNGAR MARCI | 5497 CLARENDON DR | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 58433 | | UNGAR MARVIN | 8102 DORCAS ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $71.96 | |
| 58434 | | UNGAR YOEL | 6 LEIPNIK WAY 202 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58435 | | UNGEMACH GAIL | 219 W CIRCLE DR | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 58436 | | UNGER ELIZABETH | 104 HEIN AVENUE | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58437 | | UNGER HARRISON | 1369 OAKLAND AVE | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58438 | | UNKEFER JANET | 402 JACKSON ST | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 58439 | | UNKS BRYAN | 4273 N 161ST AVE | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 58440 | | UNO ROCHELLE | 1158 KUMANO STREET | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58441 | | UNRUH ASHLIE | 206 E INDIANA AVE SUITE 112 | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 58442 | | UNTERREINER AMANDA | 40 SOLEY ST 2 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 58443 | | UNTERSEE AUSTIN | PO BOX 205 | | | | DAVIS | IL | 76110 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 58444 | | UNTON CHRIS | 525 STAFFORD DR | | | | WESTFIELD | IN | 46074 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58445 | | UNZICKER JAMES | 1613 SOUTH 13TH STREET DES MOINES057 | | | | BURLINGTON | IA | 52601 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 58446 | | UOM CHAN | 6030 83RD ST | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 58447 | | UPADHYAYA SASWATI | 11900 HOBBY HORSE CT APARTMENT NO 1015 | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 58448 | | UPCHURCH VICKIE | 357 MILLER AVE APT C | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 58449 | | UPCHURCH ZINA | 17419 SANDY CLIFFS DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58450 | | UPDIKE ARTHUR D | 4005 LAKE ST PO BOX 794 | | | | BURDETT | NY | 14818 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 58451 | | UPGIGROVE RODNEY | 1424 NATALIE DR | | | | BURTON | MI | 48529 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58452 | | UPHAM DAN | 2408 CABOT AVE ERIE049 | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 58453 | | UPSHAW DOUG | 400 NE ROBERTS AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 58454 | | UPSHAW JAN | 15404 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 58455 | | UPSHAW LITA | PO BOX 103 | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 58456 | | UPSHAW LORA | 1246 VERMONT RD | | | | LANE | KS | 66042 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 58457 | | UPSHER RONALD | 2914 WHITE ST | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 58458 | | UPSON KRISTA | PM SALES 76 WESTBURY PARK RD 10 | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 58459 | | UPSON LISA | 120 VERMILYEA AVE APT F2 | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 58460 | | UPSON ROBERT | 3 HALFWAY ST | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 58461 | | UPTAIN DON | PO BOX 11 | | | | GAYLESVILLE | AL | 35973 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 58462 | | UPTON ALFRED | 6612 W WESTWIND DR | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 58463 | | UPTON CRAIG | 6252 N NAGLE AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 58464 | | UPTON DEBBY | 375 CLIFFORD WAY | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $82.44 | |
| 58465 | | UPTON JO A | PO BOX 1166 | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 58466 | | URANKAR SGT M | 71067 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58467 | | URASHKA EDWARD | 734 HOWE AVENUE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 58468 | | URBAEZ DANNY | 238-5 CALLE 616 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $47.28 | |
| 58469 | | URBAN LEISHA | 350 TULIP OAK CT | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58470 | | URBAN RYAN | 1569 WILI WILI CIRCLE | | | | WAIHAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58471 | | URBANO ANTHONY | 1325 AMBER DR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58472 | | URBANSKI DAN | PO BOX 2996 | | | | CAMARILLO | CA | 93011 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 58473 | | URBINA IRENE | 390 EGAN LN | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 58474 | | URBINA JUAN | 6300 MILGEN RD APT 1017 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 58475 | | URBINA MARTIN | 720 S 8TH ST | | | | FREDERICK | OK | 23140 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 58476 | | URBINA YAIMRY | 11115 SW 142ND LN | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 58477 | | URDUM BOBBY | 4956 W 4100 S | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 58478 | | URENA MELISA | 10311 ALSTYNE AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 58479 | | URETA GEORGE | 115 AVE DE LA BLEU DE CLAIR | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 58480 | | URGILES CARLOS | 79 SAINT NICHOLAS PL APT 2A | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 58481 | | URGILES SIMON | 1692 MORRIS AVE | | | | BRONX | NY | 04449 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 58482 | | URIARTE ADELAIDA | 7348 ELM ST APT 8 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 58483 | | URIAS KARI | 10825 N PURDUE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 58484 | | URIBE CIPRIANO | 7358 PRITCHARD RD | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 58485 | | URIBE ELIZABETH | 5109 SILENT VALLEY AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 58486 | | URIBE LORENZO | 1749 W CAMINO SOLEDAD | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 58487 | | URIBE LUCY | 3832 PRINCETON ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 58488 | | URIBE OSCAR | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 58489 | | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 58490 | | URICK JACQUELINE | 6646 E RIVER ROAD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 58491 | | URICK JACQUELINE | 6646 E RIVER ROAD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $124.23 | |
| 58492 | | URIE ANTHONY | 2048 LUKE COURT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 58493 | | URIE JASON | 5900 SILTSTONE LOOP | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58494 | | URIE KATHLEEN | 842 S 1400 E | | | | EDEN | ID | 83325 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 58495 | | URION ROBERT | 125 BANTAM LAKE RD | | | | MORRIS | CT | 06763 | USA | TRADE PAYABLE | | | | | $57.36 | |
| 58496 | | URIOSTE MICHELLE | 913 CYPRESS ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 58497 | | URQUHART MARSHAWN | 1720 NORTH FIRST ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 58498 | | URQUHART VAN | 11344 CEDAR RUN RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $305.00 | |
| 58499 | | URRA ELIZABETH | 5180 NW 7TH ST APT 305 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 58500 | | URRA MABEL | 12410 SW 212TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 58501 | | URRUTIA ASHLEY | 225-16 95TH AVE NASSAU059 | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 58502 | | URRUTIA FRANCES | 254 SW COUNTY ROAD 3140 | | | | PURDON | TX | 76679 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 58503 | | URRUTIA ROSALINDA | 8010 BENNETT AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 58504 | | URSINI JESS | 74 SQUASH HOLLOW RD N | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58505 | | URSOL PETER | 10463 NOLAN DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 58506 | | URTSO GREG | 8315 WAVERLY RD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58507 | | URUCHIMA ANGEL | PO BOX 680021 | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 58508 | | URUCI NAMIK | 31 BROOKSIDE CIR | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $184.11 | |
| 58509 | | URVINA SHELLIE | 2101 MERCHANT ST | | | | AIRLINE | TX | 79603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58510 | | USARZEWICZ MARYELLEN | 178 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 58511 | | USCATEGUI LUZ | 1049 NW 128TH PL | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $68.74 | |
| 58512 | | USEY SUSAN | 3111 OAK LN | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 58513 | | USHAKOVA VALENTINA | 3437 RAXWAY AVE CUYAHOGA035 | | | | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 58514 | | USHERA IVANA | 1210 TYNE WAY | | | | STONE MOUNTAIN | GA | 87420 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 58515 | | USIADE NWAKAEGO | 213 NOB HILL WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58516 | | USMA JOHN | 84 HORSEBLOCK RD UNIT K | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $38.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58517 | | USSERY HARRY | 27 ROCKY CREEK LANE GREENVILLE045 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 58518 | | USTASKI LYNN | 1500 BIRCHWOOD AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 58519 | | USTER RICK | 5515 LENOX ROAD DUPAGE043 | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 58520 | | UTHOFF ROGER | 2876 61ST STREET LANE | | | | VINTON | IA | 52349 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58521 | | UTLEY JASON | 3826 PATRIOT DR 107 | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58522 | | UTT APRIL | 5905 ANNSBOROUGH DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 58523 | | UTTER PHYLLIS | 13654 PLASTER CIRCLE | | | | BROOMFIELD | CO | 80023 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 58524 | | UTYVANSKI COLIN | 84 HATLER ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 58525 | | UTZIG PAUL | 39 GREENFIELD DR | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $51.65 | |
| 58526 | | UVALDA YOLANDA | 10560 SANTA PAULA DR | | | | EL PASO | TX | 28501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58527 | | UYECHI THOMAS | 6218 W STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 58528 | | UYEHARA LANI | 1534 PALM AVENUE SW | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58529 | | UYEMOTO TOBY | 1779 JEFFERY CT SANTA CLARA085 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 58530 | | UYENO RICK | 1791 BAY ST | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 58531 | | UZICK BERNICE | 9450 SW GEMINI DR 60380 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $486.89 | |
| 58532 | | UZZOBRADY LISA | 15 N ESSEX AVE | | | | MARGATE CITY | NJ | 08402 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 58533 | | V ADRI N | 8306 W MONTEREY WAY | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 58534 | | V ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 58535 | | V JOS A | PO BOX 8907 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 58536 | | V SUBRAMANIYAN T | 219 OLIVER DR CHESTER029 | | | | CHESTER SPRINGS | PA | 19425 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 58537 | | VACA ALEJANDRA | 11291 E ALAMEDA AVE APT 14 | | | | AURORA | CO | 53402 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 58538 | | VACCARIELLO DONALD | 2069 NETTLETON LN | | | | BROADVIEW HEIGHTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 58539 | | VACCARO FRANK JR | 714 EAST GLENWOOD AVENUE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 58540 | | VACCARO RICHARD | 1236 OSBOURNE AVE | | | | ABINGTON | PA | 19001 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 58541 | | VACHE TIFFANY | 15963 W LATHAM ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 58542 | | VADDADI ANIL | 1352 KINGFISHERWAY APT 31 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 58543 | | VADEN ANN | 1117 VIRGINIA ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $63.90 | |
| 58544 | | VADEN JASON | 80 ELDREDGE ST CALHOUN025 | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 58545 | | VADER DAN | 4362 BRADFORD RD | | | | AKRON | MI | 48701 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 58546 | | VADIVELAN KAVITHA | 3101 MISTY RISE DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 58547 | | VADIVELAN KAVITHA | 3101 MISTY RISE DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58548 | | VADLAMUDI RAJA | 1027 CALIBRE SPRINGS WAY NE | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 58549 | | VADLAMUDI RANGA R | 9518 GROVE HILL DR APT 321 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 58550 | | VADLIA MALAY | 7575 SETTLES WALK LANE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $68.10 | |
| 58551 | | VADNEY RAY | 1350 WESTWOOD AVE UNIT 608 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 58552 | | VAH EVON | 5940 65TH AVE N APT 246 | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 58553 | | VAIL TYSHAWNN | 98-046 LII IPO ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 58554 | | VAILS WILLIAM | 10465 CEDAR BREAKS DRIVE | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58555 | | VAIRAVAN RAMU | 4451 S AMMONS ST UNIT 2-302 DENVER031 | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58556 | | VALADEZ DOLORES | 109 KNOLL CIRCLE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58557 | | VALADEZ FELICIA | 3801D SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58558 | | VALADEZ MIGUEL | 248 N SAN FELIPE AVE | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 58559 | | VALAREZO BRYAN | 2815 CRESTON AVE BRONX005 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 58560 | | VALCARCEL VICTOR | PO BOX 2017 | | | | LAS PIEDRAS | PR | 48739 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 58561 | | VALCOURT JEAN | 27 AMERICA ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 58562 | | VALDEPENA ANNAMARIE | 5212 CHEROKEE RD NE | | | | ALBUQUERQUE | NM | 90036 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 58563 | | VALDERRAMA JACLYN | 263 STEVEN CIR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 58564 | | VALDERRAMA YESENIA | 1501 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 58565 | | VALDES ANDRE | 6301 NW 112 TERR | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 58566 | | VALDES ANGELA | 12 E 177TH ST APT 2W | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 58567 | | VALDES AYMEE | 6800 SW 16TH ST | | | | MIAMI | FL | 38122 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 58568 | | VALDES CECILIA | 5722 N 74TH LN | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $86.35 | |
| 58569 | | VALDES MARLEN | 1125 ROSEMARY ST APT 3 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 58570 | | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $96.28 | |
| 58571 | | VALDES MICHEL | 4525 P ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 58572 | | VALDEZ BEN | 797 SKOV ST | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 58573 | | VALDEZ CLARA | 5512 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 58574 | | VALDEZ DAVID | 4330 LOMA HELIX CT | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 58575 | | VALDEZ DAYREMIS | 5373 W 10TH AVE N | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 58576 | | VALDEZ ELVIRA | 17226 DANBURY AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 58577 | | VALDEZ EMILIO | 422 W INEZ DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 58578 | | VALDEZ ERIC | PO BOX 2113 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 58579 | | VALDEZ FULGENCIO | 4408 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 58580 | | VALDEZ GARY | 9416 LEY RD | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $649.49 | |
| 58581 | | VALDEZ GUADALUPE | 4140 W MCDOWELL RD APT N-104 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 58582 | | VALDEZ IRMA | 9301 VAN NUYS BLVD APARTMENT 112 | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 58583 | | VALDEZ JAMES | 643 S CARR ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $74.86 | |
| 58584 | | VALDEZ JANNET | 2848 POPLAR ST 2848 POPLAR ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 58585 | | VALDEZ LEONARDO | 215 DRAKE | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $49.38 | |
| 58586 | | VALDEZ LORETTA | PO BOX 662 | | | | WINKELMAN | AZ | 85192 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58587 | | VALDEZ NIURKA | 1740 SW 82ND AVE | | | | MIAMI | FL | 24084 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 58588 | | VALDEZ PRISCILLA | 1318 WALDRON RD 802 NUECES355 | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 58589 | | VALDEZ RHONDA | 2416 FLAMINGO LANE ALTU | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58590 | | VALDEZ RHONDA | 2416 FLAMINGO LANE ALTU | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 58591 | | VALDEZ ROBERTA | 10384 SANDIA WAY | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 58592 | | VALDEZ ROLANDO | 1512 ARTHUR AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 58593 | | VALDEZ SANTA | 2515 DAVIDSON AVE APT 3G | | | | BRONX | NY | 15468 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 58594 | | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 58595 | | VALDEZ VALDEZ | 3505 PERLITER AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 58596 | | VALDIVIA BERTHA | 3642 BOULDER HWY TRLR 271 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 58597 | | VALDIVIA MARIA | PO BOX 390204 | | | | SAN DIEGO | CA | 92149 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 58598 | | VALE CARLOS | 591 HARRISON AVE | | | | GARFIELD | NJ | 93215 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 58599 | | VALENCIA ALICIA | 2110 S NORTON AVE | | | | SOUTH TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 58600 | | VALENCIA ANGEL | PO BOX 664 | | | | CHEMALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $370.48 | |
| 58601 | | VALENCIA CONSUELO | 15361 DELMONTE FARMS RD | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 58602 | | VALENCIA CUAHUTEMOC | 8171 S COCONINO LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 58603 | | VALENCIA FRANCISCO | 1127 BELLINGHAM DR | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 58604 | | VALENCIA GLORIA | 3111 STEWART AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.26 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 710 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58605 | | VALENCIA ISAAC | 94-207 WAIPAHU ST APT 173 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $0.22 |
| 58606 | | VALENCIA JOCHELYNE | 7521 N CLAYBECK AVE | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $0.21 |
| 58607 | | VALENCIA LAZARO | 4809 RUE LE MANS | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $42.77 |
| 58608 | | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $15.00 |
| 58609 | | VALENCIA NERIS | 320 E MCKELLIPS RD APT 124 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $29.17 |
| 58610 | | VALENCIA RAFAEL | PO BOX 13099 127 E ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $7.82 |
| 58611 | | VALENCIA RODOLFO | 3921 TENAYA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.44 |
| 58612 | | VALENCIA SALVADOR | 7944 S KOLIN AVE | | | | CHICAGO | IL | 41056 | USA | TRADE PAYABLE | | | | | $0.33 |
| 58613 | | VALENCIA VERONICA | 720 W 81ST ST APT 6 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1.16 |
| 58614 | | VALENTE IMELDA | 12 GROVE ST APT 1K | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $0.94 |
| 58615 | | VALENTI TONI | 6 HILLTOP DR MIDDLESEX007 | | | | OLD SAYBROOK | CT | 06475 | USA | TRADE PAYABLE | | | | | $17.55 |
| 58616 | | VALENTIN ERIC | 21 ELM STREET | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $0.06 |
| 58617 | | VALENTIN EUNICE | 312 EWELL CT PRINCE GEORGE149 | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $1.83 |
| 58618 | | VALENTIN GISEL | 109 SANDERS WALK | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $1.17 |
| 58619 | | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $3.45 |
| 58620 | | VALENTIN RAUL | 849 BERMUDA DR APT 2 | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $0.91 |
| 58621 | | VALENTIN VALERIA | 8052 MEADOWBROOK DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $64.95 |
| 58622 | | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $1.18 |
| 58623 | | VALENTIN YOLANDA | 2532 WILLIAMSBRIDGE RD FL 2 | | | | BRONX | NY | 23455 | USA | TRADE PAYABLE | | | | | $0.22 |
| 58624 | | VALENTIN YVETTE | 12A HOME ST | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $4.25 |
| 58625 | | VALENTINE DAMIAN | 6849 WHITEWATER ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.82 |
| 58626 | | VALENTINE EMILY | 3238 E ASHURST DR | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $55.18 |
| 58627 | | VALENTINE JOAN | 142 MCKINLEY STREET | | | | LAKE PLACID | NY | 12946 | USA | TRADE PAYABLE | | | | | $14.14 |
| 58628 | | VALENTINE LINDA | 1480 BEACH CHANNEL DR APT 1A | | | | FAR ROCKAWAY | NY | 96795 | USA | TRADE PAYABLE | | | | | $8.76 |
| 58629 | | VALENTINE STEPHANIE | 875 TOWER HILL DR | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $22.99 |
| 58630 | | VALENTINE TRAVIS | 4723 LOIS LN | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $34.23 |
| 58631 | | VALENTINO KATHEEN | 4517 MORAGA AVE ALAMEDA001 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $161.97 |
| 58632 | | VALENTINO TIMOTHY | 337 BRANDY CT | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $55.21 |
| 58633 | | VALENZUBLA ROSALEA | 2334 NORTHHILL ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $44.81 |
| 58634 | | VALENZUELA ANDREA | 288 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $12.11 |
| 58635 | | VALENZUELA CLEOTILDE | 535 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $17.29 |
| 58636 | | VALENZUELA CRISTINA | 604 BRUSH ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $64.25 |
| 58637 | | VALENZUELA GRACE | 6641 S 10TH AVE | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $32.72 |
| 58638 | | VALENZUELA KAYLENE | 550 E BULLARD AVE APT 105 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $2.40 |
| 58639 | | VALENZUELA LOURDES | 4525 N 106TH DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.37 |
| 58640 | | VALENZUELA MANUEL | 6269 CHUPAROSA CT | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $0.73 |
| 58641 | | VALENZUELA MARCIA | 11200 SW 8 STREET SIPA 402 MIAMI-DADE025 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $11.60 |
| 58642 | | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $1.75 |
| 58643 | | VALENZUELA MARIO | 17823 S AVENUE A 12 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $59.76 |
| 58644 | | VALENZUELA MARIO H | 1346 N CABELLO AVE PO BOX 1526 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $3.97 |
| 58645 | | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $0.01 |
| 58646 | | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $29.16 |
| 58647 | | VALENZUELA SHANNON | 8557 TIBBS RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $0.71 |
| 58648 | | VALERA ANGELA | 1025 SPRUCE ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $12.73 |
| 58649 | | VALERA JANE | 576 ABBOTT AVE APT1 | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $11.05 |
| 58650 | | VALERIA WILLIAMS | 10025 DOUGLAS CT | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.07 |
| 58651 | | VALERIO LUIS | 9850 FEDERAL BLVD LOT 165 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.79 |
| 58652 | | VALERIO MARIO | 630 BERGEN AVE APT 403 | | | | JERSEY CITY | NJ | 00714 | USA | TRADE PAYABLE | | | | | $2.29 |
| 58653 | | VALERIO YANIBEL | 3 NORTH DR SUFFOLK 103 | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $4.58 |
| 58654 | | VALES DANIEL | 5439 S DAYTON AVE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $10.00 |
| 58655 | | VALEZ DIEGO | 2225 E 11TH AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $0.63 |
| 58656 | | VALIA HEMALI | 47 FARRINGTON AVENUE NORFOLK021 | | | | WRENTHAM | MA | 02093 | USA | TRADE PAYABLE | | | | | $21.24 |
| 58657 | | VALIARE THOMAS II | 6720A E SARATOGA AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $11.53 |
| 58658 | | VALITCHKA MARGARET | 946 SAUK RIDGE TR | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $75.00 |
| 58659 | | VALIYAVEETTIL SHAJAHAN | 21110 ALBANY PARK LN | | | | SPRING | TX | 78669 | USA | TRADE PAYABLE | | | | | $19.47 |
| 58660 | | VALK CINDY | 6951 HILLTOP LANE | | | | MARSHALL | VA | 20115 | USA | TRADE PAYABLE | | | | | $76.52 |
| 58661 | | VALLARO RONALD | 11 JEAN LN | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $2.97 |
| 58662 | | VALLE ALEX | 161 ALTOS BO CAMPO ALEGRE | | | | UTUADO | PR | 57252 | USA | TRADE PAYABLE | | | | | $78.10 |
| 58663 | | VALLE BLANCA | 4H53 VIA 49 | | | | CAROLINA | PR | 80229 | USA | TRADE PAYABLE | | | | | $21.92 |
| 58664 | | VALLE CRAIG | 13624 BIRCHLAWN | | | | DALLAS | TX | 75234 | USA | TRADE PAYABLE | | | | | $55.21 |
| 58665 | | VALLE ENA | 1725 W GAGE AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $8.14 |
| 58666 | | VALLE JOHN | 1703 WESTMINSTER AV DUVAL031 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $15.03 |
| 58667 | | VALLE JULIANA | PO BOX 1086 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $1.23 |
| 58668 | | VALLE LORI | 27295 VIANA | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $9.81 |
| 58669 | | VALLEE ARMAND | 687 MAIN ST N | | | | FISKDALE | MA | 01518 | USA | TRADE PAYABLE | | | | | $4.62 |
| 58670 | | VALLEJO ADA | 303 S PALM DR APT 6 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $46.00 |
| 58671 | | VALLEJO SONIA | 2142 CINCINNATI AVE BEXAR029 | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $4.99 |
| 58672 | | VALLEJOS JOSEPH | 3541 E 99TH LN | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $68.18 |
| 58673 | | VALLEJOS NIKITE | 825 E 5TH ST APT 2 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $18.88 |
| 58674 | | VALLEM BILLIE | 201 HUNTERS CROSSING STE 10-11 | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $25.00 |
| 58675 | | VALLERY RAYMOND | 7175 STEELMAN CIR N | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $10.19 |
| 58676 | | VALLES NANCY | 571 PARIS COLLIERS RD | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $23.31 |
| 58677 | | VALLES ROXANNE | 2206 N LOS ALTOS DR | | | | CHANDLER | AZ | 00612 | USA | TRADE PAYABLE | | | | | $6.77 |
| 58678 | | VALLES SHELBIE | 3900 5TH ST 10 | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $8.00 |
| 58679 | | VALLES VALERIAN | 2355 WEST MAIN RD NEWPORT005 | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $1.69 |
| 58680 | | VALLESTEROS ELVIRA | 91-587 KULANA PLACE APT G05 | | | | EWA | HI | 96706 | USA | TRADE PAYABLE | | | | | $3.45 |
| 58681 | | VALLO JEFF | 43 PRINCENTON ST PASSAIC031 | | | | CLIFTON | NJ | 07014 | USA | TRADE PAYABLE | | | | | $13.31 |
| 58682 | | VALLONE YVONNE | 1505 ELAYNE ST | | | | BETHLEHEM | PA | 61072 | USA | TRADE PAYABLE | | | | | $0.94 |
| 58683 | | VALONE BOB | 4032 ROUTE 89 | | | | NORTH EAST | PA | 16930 | USA | TRADE PAYABLE | | | | | $58.29 |
| 58684 | | VALORA DENNIS | 2810 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $28.75 |
| 58685 | | VALOS DIANE | 1638 N NEWCASTLE AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $35.00 |
| 58686 | | VALTCHEV VALTCHO | 2605 10TH AVE W | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $200.00 |
| 58687 | | VALTIERRA ANA | 1601 POPLAR ST | | | | ANTHONY | TX | 79821 | USA | TRADE PAYABLE | | | | | $1.08 |
| 58688 | | VALTIERRA BRIAN | 1372 B LESTER RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $13.38 |
| 58689 | | VALUIKAS PATRICIA | 441 PERSHING DR APT 200 | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $55.81 |
| 58690 | | VALVERDE HANS | 6605 TODD STREET | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 58691 | | VALVERDE ROSIE | 634 N LAUREL ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.94 |
| 58692 | | VAMPELLO JUDITH | 903 71ST ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $6.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58693 | | VAN JESSIE | 1751 TOWNE CROSSING BLVD APT 1007 | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $156.66 | |
| 58694 | | VAN ROZANNE L | 215 THROGS NECK BLVD | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 58695 | | VANA DENNIS | 345 BLUESTONE COURT | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58696 | | VANALSTINE MIKE | 1650 WRIGHT AVE GRATIOT057 | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 58697 | | VANASSE NEIL | 13561 YOSEMITE ST | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58698 | | VANATTA DARLA | 1276 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 58699 | | VANBEBBER MARY | 1636 N 20TH STREET | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 58700 | | VANBEUSECUM FRANK | 2067 SHERBORNE LN | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 58701 | | VANCAMP LYLE | PO BOX 262 | | | | DRAYTON | ND | 58225 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 58702 | | VANCAMPEN JASON | 1315 ROE HELM CIR | | | | RHOME | TX | 76078 | USA | TRADE PAYABLE | | | | | $97.68 | |
| 58703 | | VANCE C | 2926 PORTER STREET NW APT 303 | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 58704 | | VANCE ERIC | 4224 MORGANTOWN RD | | | | PETERSBURG | WV | 26847 | USA | TRADE PAYABLE | | | | | $143.09 | |
| 58705 | | VANCE JERRY | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 58706 | | VANCE LISA | 87 DIXIE OAKS | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 58707 | | VANCE WC | 257 E VALLEY DR | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58708 | | VANDAELE MICHAEL | 154 SHOWER PL | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58709 | | VANDAGRIFF KEVIN | 18485 SW PACIFIC DR 23 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 58710 | | VANDALSEN CRYSTAL | 21 W 39TH ST | | | | ANDERSON | IN | 30281 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 58711 | | VANDAM AMY | PO BOX 7015 | | | | SANTA CRUZ | CA | 95061 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 58712 | | VANDAVEER ROBERT | 610 N CHESTNUT N | | | | NEWKIRK | OK | 74647 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58713 | | VANDETREEK JEFF | 1421 RICHWOOD RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $44.88 | |
| 58714 | | VANDEGRIFT ERIC | 207 W MAPLE AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 58715 | | VANDEMARK BRAD | 5698 HARTSOCK LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58716 | | VANDEMEULEBROECKE PAUL | 51 BACK RIVER ROAD N | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58717 | | VANDENBUSCH AARON | 6425 LEDGETOP DR BROWN009 | | | | GREENLEAF | WI | 54126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58718 | | VANDENHECKE PAUL | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $80.09 | |
| 58719 | | VANDEPUTTE DOROTHY | 1818 45TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 58720 | | VANDERBROOK WHITNEY | 508 CONIFER DR WAYNE117 | | | | PALMYRA | NY | 14522 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 58721 | | VANDERCOOK BRIAN | 2123 GRIERVIEW LANE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 58722 | | VANDEREAY JAKE | 2611 DAVID CT E | | | | TACOMA | WA | 98424 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 58723 | | VANDERGALIEN RILEY | 105 PERRY ST APT 201 N | | | | GRAND LEDGE | MI | 48837 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 58724 | | VANDERHEYDEN PHILIP | 1603 ROSCO DRIVE | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58725 | | VANDERHYT RICK | 304 W GARFIELD AVE | | | | BARTONVILLE | IL | 61607 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 58726 | | VANDERKUST ROHINI | 140 W ECKERSON RD APT 5C BLDG | | | | SPRING VALLEY | NY | 96793 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 58727 | | VANDERLICK TATUM | 8 WIMBLEDON | | | | ROCKWALL | TX | 75032 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 58728 | | VANDERMARK BRIAN | 17002 KILKENNY CT | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $82.33 | |
| 58729 | | VANDERMARK CHRIS | 25 NICHOLS RD | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $58.23 | |
| 58730 | | VANDERPLOEG KEITH | 15561 TYNDALL CT | | | | MANHATTAN | IL | 60442 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 58731 | | VANDERPLOEG MICHAEL | 3422 COUNTRY VW | | | | CIROLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 58732 | | VANDERSNICK PAULA | 26500 WILSEY RD N | | | | ANNAWAN | IL | 61234 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 58733 | | VANDERSTEIN NANCY | 2212 CHESTERLAND AVE FL 2 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 58734 | | VANDERWEYST JOAN | 19387 7TH ST SE | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 58735 | | VANDERWYNGAARD WILLIAM | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58736 | | VANDERZANT DANIELA | 1220 INDIAN RUN DR APT 527 N | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $82.71 | |
| 58737 | | VANDEVER THERESA | 503 E 18TH ST N | | | | TRENTON | MO | 64683 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 58738 | | VANDEVOORT ANGIE | 723 8TH ST | | | | DE WITT | IA | 52742 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 58739 | | VANDUYN LEE | 905 OAK BOULEVARD NORTH DR | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 58740 | | VANDYKEN MICHAEL | 259 E REFUGE LOOP | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58741 | | VANDYNE DOAN | 4217 CELTIC CIR | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 58742 | | VANDYNE KEITH | 3580 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 58743 | | VANECK BETH | 4800 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 58744 | | VANEFFEN JANET | 2935 OLD GLORY RD | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 58745 | | VANEGAS ADRIANA | 1100 SEAGATE AVE APT 242 | | | | NEPTUNE BEACH | FL | 32266 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 58746 | | VANEGAS PATRICIA | 11955 LURAY LANE | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 58747 | | VANG CHOUA | 19438 COUNTY ROAD 209 | | | | UNION STAR | MO | 64494 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 58748 | | VANG JUDAH | 1520 E PINE AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 58749 | | VANG KHAM | 803 W MORROW DR | | | | PHX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 58750 | | VANG LEE A | 1138 VANDERBRAAK ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 58751 | | VANGORDER ALICIA | 746 OAKRIDGE DRIVE | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 58752 | | VANGUNDA ROBERT | 15144 STATE HIGHWAY 59 | | | | NOEL | MO | 64854 | USA | TRADE PAYABLE | | | | | $113.21 | |
| 58753 | | VANHELDER JULIA | 8144 N 68TH ST | | | | PARADISE VALLEY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 58754 | | VANHOLLEBEKE CATHERINE | 1322 EASTWIND DRIVE | | | | EARLY | TX | 76802 | USA | TRADE PAYABLE | | | | | $163.48 | |
| 58755 | | VANHOOREBECK TORI | 209 THORNCREST DR | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 58756 | | VANHOOSE BRANDI | 823 BROWNS FRK | | | | LOWMANSVILLE | KY | 41232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58757 | | VANHOOSE LINDA | 5790 BUCKNER LANE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 58758 | | VANHORN DONALD | 34363 WILLOWVIEW RD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 58759 | | VANHOUTE DUSTIN | 2609 COAL OIL DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58760 | | VANHOUTEN SCOTT | 1535 10 MILE RD NW | | | | KENT CITY | MI | 49330 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 58761 | | VANHOUZIER IZZY | 2751 BANKS RIDGE ROAD N | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 58762 | | VANHOVEN TIM | 6535 CHERRYWOOD AVE | | | | JENISON | MI | 49428 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 58763 | | VANHUYLENBROUCK LINDA | 1225 SANDS RD | | | | ORTONVILLE | MI | 20910 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 58764 | | VANILS ERICA | 136 CENTER ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 58765 | | VANIER BEVERLEY | 126 OLD POST ROAD FAIRFIELD001 | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58766 | | VANKANEGAN TRENT | 5847 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 58767 | | VANKLEY CLINTON | PO BOX 14 | | | | FARNHAMVILLE | IA | 50538 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 58768 | | VANLANDINGHAM ANGELA | 100 W 8TH ST LOT 1 | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58769 | | VANMATRE CRISTIE | 5163 N 1000 W | | | | FARMLAND | IN | 90640 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 58770 | | VANMEVEREN AUSTIN | 3214 COMANCHE ST | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58771 | | VANMINSEL RAY | 3961 TEAL AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58772 | | VANN CINDY | 705 W CHERRY STREET WAYNE305 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 58773 | | VANN DANIELLE | 1642 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $585.59 | |
| 58774 | | VANN MADELINE | 116 WINTER E | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58775 | | VANN NIKKIA | 100 WOODLEDGE ST APT 3 | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 58776 | | VANN OSWALD | 3217 WENDY LEWIS RD | | | | BONIFAY | FL | 33170 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 58777 | | VANN RYAN | 12280 DOUGLAS RD | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $93.49 | |
| 58778 | | VANNETER AMBER | 5148 DOVE RD LOT 54 | | | | KIMBALL | MI | 48074 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 58779 | | VANNORSDALL LAURA | 6362 W VINE CT TULARE107 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $810.93 | |
| 58780 | | VANNURDEN WILLIAM | 6032 BAKERS PLACE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $1.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58781 | | VANOSTEROM GEORGE | 9206 BREWINGTON LANE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 58782 | | VANOVER MIRIAM | 214 CHURCH STREET N E | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 58783 | | VANSCHUYVER JOETTA | PO BOX 216 | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 58784 | | VANSCIVER WALTER | 3488 CLOVER HILL DR | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 58785 | | VANSCOTTER CINDY | 928 20TH AVE | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 58786 | | VANSICKLE KELLY | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 58787 | | VANSTRIEN JADA | 425 SHAWMAT BLVD NW APT F KENT081 | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 58788 | | VANTASSEL RICHARD | 603 100TH PL SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 58789 | | VANTERU AMULYA | 6901 HANSELL RD APT6315 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 58790 | | VANTHOF CHRISTINE | 5146 WALLINGFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58791 | | VANTREECK LARRY | 6515 SUNDANCE CT N | | | | LINCOLN | NE | 68512 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 58792 | | VANVALKENBURGH JAMES | 49 BATTEN ROAD | | | | CROTON ON HUDSON | NY | 10520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58793 | | VANVAQVTOR SCOTT | 4519 E LESTER ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 58794 | | VANVREEDE WILLIAM | 5481 LONE BEECH DRIVE | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 58795 | | VAQUERANO MR | 359 BATH AVE APT 28 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 58796 | | VAQUERO ANDRA | 20700 S AVALON BLVD 100 SEARS | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 58797 | | VAQUEZ ELIS | 1302 E CAYUGA ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 58798 | | VARADARAJAN KUZHALVOIMOZHI | 10504 GAYLEMONT LN SAN DIEGO073 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 58799 | | VARAGANTI SANTHOSH | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58800 | | VARALLO FRANCIS | 231 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 58801 | | VARANASI RAMA M | 2315 ROYAL DR APT 21 KENTON117 | | | | FORT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 58802 | | VARANO VICTOR | 5 MERCER AVE NORTHUMBERLAND097 | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 58803 | | VARBLE CHERYL | 26385 GREYTHORNE TRAIL N | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 58804 | | VARBLE JORDAN | 10 WESSEL AVE | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58805 | | VARDAMAM ANGELA | 3202 ROYAL CRESCENT CT | | | | MOUNT ROYAL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 58806 | | VARELA ASTRID | 740 DELHI DR | | | | EL PASO | TX | 92236 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 58807 | | VARELA GERARDO | 10472 CALLE ACANTA NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $91.91 | |
| 58808 | | VARELA LEONARDO | 4508 SANTA OLIVIA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 58809 | | VARELA MIGUELINA | 140 MOORE ST APT 10E | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 58810 | | VARELLA FRANCES | 5216 SW 23RD ST | | | | TOPEKA | KS | 28377 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 58811 | | VARESI STANLEY | 12158 MESA VERDE TRL | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 58812 | | VARGA JOANNE | 7458 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 58813 | | VARGA SHERRY | 1401 BRAWLEY ST | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 58814 | | VARGAS ANA | 715 BRYSON LOOP | | | | LAKELAND | FL | 04039 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 58815 | | VARGAS ARIEL | 7 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 58816 | | VARGAS BERY | HC 59 BOX 5911 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 58817 | | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 58818 | | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 58819 | | VARGAS CLARISSA | 17 JACKSON AVE | | | | HAZLETON | PA | 19966 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 58820 | | VARGAS DAMARIS | 1512 RIDGE POINTE DR | | | | ORLANDO | FL | 90038 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 58821 | | VARGAS DELIA | 2625 S 59TH CT | | | | CICERO | IL | 10473 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 58822 | | VARGAS ELISEO | 6161 SERRA WAY | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $131.47 | |
| 58823 | | VARGAS ELISEO A | 6161 SERRA WAY LOS ANGELES037 | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $172.11 | |
| 58824 | | VARGAS GLORIA | 10005 NOYES ST | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 58825 | | VARGAS GUILLERMO | 67 WOOD LN | | | | NEWBERRY | SC | 17512 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 58826 | | VARGAS JACKELINE | 4260 BELL AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 58827 | | VARGAS JORGE | 5712 REDSTONE DR UNIT B | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58828 | | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | GA | 92154 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 58829 | | VARGAS JOVITA | 81 CAMBRIDGE LN | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 58830 | | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 58831 | | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58832 | | VARGAS JULIE | 20525 JACARANDA RD | | | | CUTLER BAY | FL | 07093 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 58833 | | VARGAS LANITA | 144 ALOHA DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 58834 | | VARGAS LEIGHA | 4525 TRINITY ST | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 58835 | | VARGAS LEONEL | 4325 E ROESER RD | | | | PHOENIX | AZ | 14621 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 58836 | | VARGAS LUDWING | 3911 12 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 58837 | | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 58838 | | VARGAS MADELEINE | PO BOX 339 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 58839 | | VARGAS MAGALI | 370 CALLE LOS LIRIOS | | | | BARCELONETA | PR | 01772 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 58840 | | VARGAS MARCIA | 370 WADSWORTH AVE APT 31 | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 58841 | | VARGAS MARGARITA | 42 CALLE SANTA MARTA | | | | PONCE | PR | 17084 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 58842 | | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 58843 | | VARGAS MARTHA | 10576 5TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 58844 | | VARGAS MARYANN | 901 TRAMWAY BLVD NE APT G56 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 58845 | | VARGAS MAX | 593 MARJORIE PLACE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 58846 | | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 58847 | | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 58848 | | VARGAS NOELIA | 500 MILLER AVE TRLR 172 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 58849 | | VARGAS OSCAR | 799 N HOLBROOK ST | | | | PLYMOUTH | MI | 32960 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 58850 | | VARGAS PAT | 1457 MAINE ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 58851 | | VARGAS RENE | 4202 W CHEERY LYNN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 58852 | | VARGAS SERGIO R | P33 CALLE 14 URBANIZACION LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 58853 | | VARGAS SOFIA | 1595 W 3395 S APT A | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 58854 | | VARGAS SYLVIA | 9619 HEIDELBERG ST | | | | SAN ANTONIO | TX | 06040 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 58855 | | VARGAS VERONICA O | 18750 SW MADELINE ST | | | | BEAVERTON | OR | 97078 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 58856 | | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 58857 | | VARGAS YADIRA | HU 18 CALLE 2 26 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 58858 | | VARGAS YAHAIRA | 4571 BRIDGEHILL DR FRANKLIN049 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 58859 | | VARGAS YASMIN | PO BOX 304 | | | | ELTOPIA | WA | 99330 | USA | TRADE PAYABLE | | | | | $37.42 | |
| 58860 | | VARGAS YESENIA | 29223 BLACK MEADOW CT | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 58861 | | VARGESON LAVERNA | 145 WALNUT ST N | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58862 | | VARGHESE BETH | 234 EAGLE LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 58863 | | VARGHESE PRITTY | 811 TELLURIDE DR | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 58864 | | VARISCO DON | 602 MCLEAN AVE N | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58865 | | VARLEY ANDREW | 302 DOUBLE EAGLE DRIVE | | | | LINTHICUM HEIGHTS | MD | 21090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58866 | | VARLEY CHRIS | 4771 BRAEMAR ST N | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58867 | | VARN TERRY | 741-42ND ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 58868 | | VARNER BRENDA | 560 TEN RIGHT RD | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $8.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58869 | | VARNER MOSES | 7501 E JEFFERSON AVE APT 711 | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58870 | | VARNON DESMOND | 1901 SHEFFIELD AVE APT HB | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 58871 | | VARNUM FLORENCE | 64 GREATWOOD DR | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 58872 | | VARNUM MARILYN | 11595 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 58873 | | VARRATI CAROL | 170 HEATHER DRIVE | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 58874 | | VARRATO MAUREEN | 1091 CORANDO DR | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 58875 | | VARRICHIO TAMARA | 105 NE 129TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 58876 | | VARRICHIOLN SABRINA | 400 MAIN ST STE 1 | | | | SOUTHBRIDGE | MA | 35206 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 58877 | | VARVARO KENNETH | FDIC | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 58878 | | VASANI PARIKA | 19 ARBOR CIRECLE | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58879 | | VASBINDER CARLEN | 4695 SE BASSWOOD TER | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 58880 | | VASCONEZ JOSE | 4625 CARAMBOLA CIRCLE N | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58881 | | VASEX SANDRA | 627 N LONGWOOD CT N | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 58882 | | VASEY LISA | 48 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 58883 | | VASILOPOULOS ANGELA | 2808 W PAXTON AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 58884 | | VASREDDY VIDYULLATHA | 32 WOODSTREAM DRIVE CHESTERBROOK | | | | CHESTERBROOK | PA | 19087 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58885 | | VASKO MARK | 10437 RODDEN RD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 58886 | | VASQUES TAUN | 203 RAMSEY MCQUEEN RD | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 58887 | | VASQUEZ AMY | 3509 TATONKA DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 58888 | | VASQUEZ ANAEZ | HC 5 BOX 49010 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 58889 | | VASQUEZ ANDREW | 3509 TATONKA DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 58890 | | VASQUEZ ANGELA | 9TH ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 58891 | | VASQUEZ ANNETTE | 2104 37TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 58892 | | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 58893 | | VASQUEZ ASCAR | 7830 HARDING ST | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 58894 | | VASQUEZ AUGUSTO | 929 BALAYE RIDGE CIR APT 103 | | | | TAMPA | FL | 33301 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 58895 | | VASQUEZ AUREA | 143 ROSEWOOD LN | | | | PORT READING | NJ | 07064 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 58896 | | VASQUEZ BIELKA | 209 GRANT ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 58897 | | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | 87000 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 58898 | | VASQUEZ CHON | 16315 MICHAEL CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 58899 | | VASQUEZ CINDY | NA | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58900 | | VASQUEZ DAVID | 1907 BOBBY JONES DR APT A | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 58901 | | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 58902 | | VASQUEZ DION | 12313 BAINBRIDGE LN | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $32.04 | |
| 58903 | | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $96.89 | |
| 58904 | | VASQUEZ ERIC | 18011 LA PUENTE RD | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58905 | | VASQUEZ GLORIA | 1408 SANTA ROSA AVE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 58906 | | VASQUEZ GORGE | 5516 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 58907 | | VASQUEZ HAIRON | 2925 NW 130TH AVE APT 121 | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 58908 | | VASQUEZ HUMBERTO | 9361 PORTMARNOCK CT | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 58909 | | VASQUEZ JESUS A | 3259 LAPRAD CIR | | | | GAINESVILLE | GA | 20904 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 58910 | | VASQUEZ JOHN | 3166 HIDDEN VALLEY DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58911 | | VASQUEZ JORGE | 5011 STIRRUP WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 58912 | | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58913 | | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 58914 | | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 58915 | | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 58916 | | VASQUEZ KURT | 3808 W VISTA AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 58917 | | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 58918 | | VASQUEZ MARCO T | 1211 PEACOCK TRAIL | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58919 | | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 58920 | | VASQUEZ MARIO | 235 47TH AVE N | | | | SAINT PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58921 | | VASQUEZ MELTON | 727 MARSHALL AVE DANVILLE INDEP CITY590 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 58922 | | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 58923 | | VASQUEZ NELSON | 77 HAVEMEYER LANE UNIT 224 | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $109.98 | |
| 58924 | | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 58925 | | VASQUEZ PABLO | 56 CALLE SANTIAGO IGLESIAS BO AMELIA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58926 | | VASQUEZ PAUL | PO BOX 13151 | | | | FRESNO | CA | 93794 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 58927 | | VASQUEZ RALPH | 12630 DOLLY CT N | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $417.35 | |
| 58928 | | VASQUEZ RALPH III | 12630 DOLLY CT | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 58929 | | VASQUEZ RAUL | 402 CENTROLOMA ST | | | | SAN ANTONIO | TX | 39213 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 58930 | | VASQUEZ ROLANDO | 4901 OLD HOMESTEAD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 58931 | | VASQUEZ ROSE | 2307 RANCHO VIEJO AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58932 | | VASQUEZ ROY | 25699 N WHITE RANCH RD | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 58933 | | VASQUEZ SAMUEL | HC 9 BOX 4290 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 58934 | | VASQUEZ SANDRA | PO BOX 19034 | | | | FOUNTAIN HILLS | AZ | 85269 | USA | TRADE PAYABLE | | | | | $109.29 | |
| 58935 | | VASQUEZ SANTOS | 623 N REAGAN ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 58936 | | VASQUEZ SUMMER | 1390 35TH ST SW KENT 081 | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58937 | | VASQUEZ TERESITA | 4621 W ALTGELD ST | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 58938 | | VASQUEZ TIFFANY | 722 S 24TH ST | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 58939 | | VASQUEZ TINA | PO BOX 10664 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 58940 | | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 58941 | | VASQUEZ WALESKA | PO BOX 4102 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 58942 | | VASQUEZ YARITZA | PO BOX 371822 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 58943 | | VASQUEZ ZACH | 15547 SARANAC DRIVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58944 | | VASQUEZ ZYTLALLY | 6147 DEER VALLEY DR | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 58945 | | VASSAR MARY | 101 MORNINGVIEW DR | | | | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 58946 | | VASSEN EMMA | 3752 SAMPLE RD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 58947 | | VASSER BERNADETTE | 10045 ARTESIAN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 58948 | | VASSILEV ZDRAVKO | 62 CAMBRIDGE WAY | | | | PRINCETON JUNCTION | NJ | 08550 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 58949 | | VASSONR SHELLDYNE | 2251 NE 170TH ST APT 210 | | | | NORTH MIAMI BEACH | FL | 33619 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 58950 | | VASSOS PAULA | 7216 MILLBURNE CT | | | | BULL VALLEY | IL | 60050 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 58951 | | VASTO SAM | 8 WESLEY AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | USA | TRADE PAYABLE | | | | | $32.06 | |
| 58952 | | VAU JONOVAN | 5313 ELIZABETH ST APT 4 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 58953 | | VAUGH TROY | 7301 VAN KIRK AVE APT 2 | | | | CINCINNATI | OH | 11378 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 58954 | | VAUGHAN CHERYL | 460 LULLABY BLVD HANCOCK059 | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 58955 | | VAUGHAN CURTIS | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 58956 | | VAUGHAN DARRYL | 73 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $107.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58957 | | VAUGHAN JLICIA | 1220 ST MARKS AVE APT 2B KINGS047 | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58958 | | VAUGHAN NICHELE | 532 FRESNO DR CAMDEN007 | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 58959 | | VAUGHAN ROBIN G | P O BOX 528 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 58960 | | VAUGHAN RONNY | 513 COUNTY HIGHWAY 8 | | | | FAIRFIELD | IL | 32177 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 58961 | | VAUGHAN WILLIAM | 4600 FAIRBANKS DR APT 918 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 58962 | | VAUGHN ANGELA | 6119 S ADA ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 58963 | | VAUGHN ATIYA | 11022 MARY DIGGES PLACE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 58964 | | VAUGHN BEN | P O BOX 1441 | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 58965 | | VAUGHN EARL | 300 DAY AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 58966 | | VAUGHN EDNA | PO BOX 818 | | | | WOFFORD HEIGHTS | CA | 93285 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 58967 | | VAUGHN JOSEPH | 59 HARRYS TRUMAN DR 31 | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 58968 | | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 58969 | | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 58970 | | VAUGHN LESLYN | 57 WILDWOOD LN | | | | KERRVILLE | TX | 78028 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 58971 | | VAUGHN LINEIA | 222 9TH ST SE | | | | ROCKFORD | IA | 00969 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 58972 | | VAUGHN LISA | 7451 ANGEL DR NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $57.15 | |
| 58973 | | VAUGHN MARK | 15648 N 35TH AVENUE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 58974 | | VAUGHN MICHAEL | 6416 ELSINORE DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 58975 | | VAUGHN NAIM | 1603 DUGGER CIR APT D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 58976 | | VAUGHN REX | 6295 PINECROFT CT | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 58977 | | VAUGHN ROBERT | 1006 PROSPECT AVE NW | | | | NEW PHILADELPHIA | OH | 75860 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 58978 | | VAUGHN SARAH | 1127 15TH ST PH 106 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58979 | | VAUGHN STACY | 367 WOODLAWN DRIVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58980 | | VAUGHN TAMMY | 3047 FM 1452 EAST | | | | MADISONVILLE | TX | 77864 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 58981 | | VAUGHN WAYNE | 2700 SE 119TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 58982 | | VAUGHT CARLOS | 85 CLOSADE DR | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58983 | | VAUGHT HARVEY | 15 VICTORIA DRIVE PO BOX 246 | | | | BLOOMING GROVE | NY | 10914 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 58984 | | VAUGHT HARVEY | 15 VICTORIA DRIVE PO BOX 246 | | | | BLOOMING GROVE | NY | 10914 | USA | TRADE PAYABLE | | | | | $130.93 | |
| 58985 | | VAUGHT THOMAS | 13037 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 58986 | | VAUTRIN ANDRE | 12301 CABOT COURT PALM BEACH099 | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 58987 | | VAVALA RICK | 1733 DAVE ELLIOTT DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 58988 | | VAWTER LARRY | 51742 KARANKAWA CIRCLE APT4 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 58989 | | VAZRI AMANOL | 9004 CRIMSON RIDGE WAY N | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $92.25 | |
| 58990 | | VAZOULAS CHRIS | 218 FULTON STREET 1E NASSAU059 | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 58991 | | VAZOULAS MARJORIE | 9830 67TH AVENUE APT 1R | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 58992 | | VAZOULAS MARJORIE | 9830 67TH AVENUE APT 1R | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 58993 | | VAZQUEZ ALFREDO | 5005 S HARRISON ST | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 58994 | | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 58995 | | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58996 | | VAZQUEZ ANACLETO | 1120 MEDFORD AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 58997 | | VAZQUEZ ANDREA | 375 UNION AVE SE 42 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58998 | | VAZQUEZ ANDRES | 15719 W MORELAND ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 58999 | | VAZQUEZ BARBARA | 130 KIOWA LN | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 59000 | | VAZQUEZ CANDELARIO | 25 ABBOTT TER APT 307 | | | | WATERBURY | CT | 06702 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 59001 | | VAZQUEZ CARLA | 51 MARTHA PL APT 1 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 59002 | | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $132.49 | |
| 59003 | | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 59004 | | VAZQUEZ CRECENCIA | 1520 MISSOURI AVE | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 59005 | | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 59006 | | VAZQUEZ GABRIEL | HC 1 BOX 3776 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 59007 | | VAZQUEZ GINA | 15740 ATHENA DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 59008 | | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 59009 | | VAZQUEZ HILDA | 2174 COLEY AVE APT 26 | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 59010 | | VAZQUEZ HIPOLITO | HC 10 BOX 20 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $296.59 | |
| 59011 | | VAZQUEZ JESUS | 1556 W SUMMIT AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59012 | | VAZQUEZ JOHANNA | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $263.44 | |
| 59013 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 15447 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 59014 | | VAZQUEZ LOURDES | 1020 KILBOURNE RD | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 59015 | | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $62.27 | |
| 59016 | | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 59017 | | VAZQUEZ MARCELA | 159 E INGLEWOOD ST | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59018 | | VAZQUEZ MARGIE | 980 BEAVERDALE RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 59019 | | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 59020 | | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 59021 | | VAZQUEZ MITNA R | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 59022 | | VAZQUEZ NYDIA D | 81 CALLE GRANADA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 59023 | | VAZQUEZ ORLANDO | 1 CALLE 1 W BARIADA PARKHURST | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $17.46 | |
| 59024 | | VAZQUEZ ORLANDO | 1 CALLE 1 W BARIADA PARKHURST | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 59025 | | VAZQUEZ PEDRO | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 59026 | | VAZQUEZ RAUL | 31 MARION PEPE DR APT A | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 59027 | | VAZQUEZ REBECCA | 1235 ROGERS RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 59028 | | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 59029 | | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 59030 | | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 59031 | | VAZQUEZ ROXANA | 3334 ZION LN | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59032 | | VAZQUEZ TIFFANY | 8352 WALTHAM RD | | | | CHARLESTON | SC | 71106 | USA | TRADE PAYABLE | | | | | $56.31 | |
| 59033 | | VAZQUEZ VANESSA | 409 ELLENDALE AVE WESTCHESTER119 | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 59034 | | VAZQUEZ XOCHIL | 272 S 3RD ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 59035 | | VAZQUEZ YEDITZA | PO BOX 2109 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 59036 | | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 59037 | | VAZQUEZORTIZ WINSTON | 3964 WELLS DR | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 59038 | | VCULEK JENNA | 8060 116TH AVE SE SARGENT081 | | | | CRETE | ND | 58040 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 59039 | | VDOVYCHENKO NATALIYA | 315 WAYNE PL APT 114 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 59040 | | VEA JOYCE | PO BOX 119 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 59041 | | VEAL AMANDA | 5208 PROSPECT RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59042 | | VEAL GENE | 9428 OLD NACOGDOCHES TRL | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 59043 | | VEAZEY LLOYD | 5311 BERGET DR | | | | AMARILLO | TX | 93030 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 59044 | | VEBERT SANDRA | 207 LAKE CHARLES CT | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $3.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59045 | | VECCHARELLO LISA | 287 BEECH STREET | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 59046 | | VECCHIO JACKIE | 217 PATTISON ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 59047 | | VECCHIONI MARY E | 4206 RAAB AVENUE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 59048 | | VECCIA JESSY | 8968 NORTH MAIN STREET APT B | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 59049 | | VECE ROBERT | 75 LEWIS RD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $162.70 | |
| 59050 | | VEDDER MARGARET | 1051 MCKELVEY RD | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59051 | | VEDDER MATTHEW | 908 EMJAY WAY APT A | | | | CATHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59052 | | VEDSACE ROSA | 250 PARKER ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 59053 | | VEEN VALERIE | 1480 E HARRISON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 59054 | | VEENHUYSEN HERMAN | POSTSTEEG 44 | | | | OISTERWIJK | N | 5061E | | TRADE PAYABLE | | | | | $10.99 | |
| 59055 | | VEERA DIPESH | 30 NEWPORT PKWY 2308 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 59056 | | VEERULA VIJAY | 4220 PINE DRIVE | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 59057 | | VEGA ALYERIS | 1313 W LIBERTY ST | | | | ALLENTOWN | PA | 54301 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 59058 | | VEGA ANTONIO | 4311 DURAZNO AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 59059 | | VEGA BARBARA | HC 3 BOX 8852 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 59060 | | VEGA CAMERINO | 1702 DESOTA TRL NW | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 59061 | | VEGA CASSIE | 7460 W ILLINOIS ST PIMA019 | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 59062 | | VEGA DEBBILIZA | PO BOX 6797 URB ALTAGRACIA | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 59063 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $152.10 | |
| 59064 | | VEGA EMELINA | PO BOX 1142 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 59065 | | VEGA FELIA | 84285 RHAPIS CT | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 59066 | | VEGA GERARDO | HC 2 BOX 11302 | | | | FAJCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 59067 | | VEGA GUSTAVO | 1141 HAND PLACE APT 108 | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 59068 | | VEGA HEATHER | 3475 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 59069 | | VEGA HERMINIO | 2350 N CENTRAL AVE APT 110 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 59070 | | VEGA IGNACIO | 1506 W HEL AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $61.36 | |
| 59071 | | VEGA ILEANA | PO BOX 816 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 59072 | | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 59073 | | VEGA ISHAH | 4650 D ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 59074 | | VEGA ISMAELYN | PO BOX 242 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 59075 | | VEGA JACLYN | 6470 MAIN ST APT 311 | | | | MIAMI LAKES | FL | 19713 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 59076 | | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 59077 | | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 59078 | | VEGA JOEL | URB SAN JOSE 843 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 59079 | | VEGA JONATHAN | 4649 LOMA DEL SUR DR APT 2108 | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59080 | | VEGA JUAN | 105 FIR AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $66.60 | |
| 59081 | | VEGA JUANA | 420 CORONADO TER APT 3 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $950.00 | |
| 59082 | | VEGA KARLA | 7062 ROGERS LAKE RD APT 36 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 59083 | | VEGA KATHLEEN | 3800 BLACKSTONE AVE APT PHS BRONX005 | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $77.99 | |
| 59084 | | VEGA LUCY | 1164 SANTA CLARA ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $536.24 | |
| 59085 | | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 59086 | | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $50.81 | |
| 59087 | | VEGA MANUEL | 7618 SEVILLE AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $36.09 | |
| 59088 | | VEGA MANUEL | 7618 SEVILLE AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59089 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 59090 | | VEGA MARYSELY | 4826 BURKHARDT RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 59091 | | VEGA MIGUEL | I24 CALLE COLLORES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 59092 | | VEGA MIGUEL | I24 CALLE COLLORES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 59093 | | VEGA NANCY | 321 REDCREST DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 59094 | | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 59095 | | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59096 | | VEGA RENE | 321 WEST AVE 2 | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 59097 | | VEGA REYNALDO | 32 CALLE MENA APT 1 PARC LAS 35 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 59098 | | VEGA RICARDO | 2924 JANSEN AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59099 | | VEGA RON D | 2434 WALNUT BLVD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59100 | | VEGA SANDRA | 3011 W 76TH ST APT 103 | | | | HIALEAH | FL | 80015 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 59101 | | VEGA SUN | 2105 BRIGGS ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59102 | | VEGA YURI | 709 EDGEWORTH DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 59103 | | VEGABONELLA VIVANA | 19 RES EL EDEN APT 134EFF | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 59104 | | VEGAS JANET | PO BOX 372 | | | | LAWAI | HI | 97321 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 59105 | | VEGAS KIMBERLY | 4132 VANESSA DR UNIT 7 | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 59106 | | VEGAS MEAGAN | 392 COME AUX DRIVE N | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 59107 | | VEGAVASQUEZ RUTH | 227 CALLE ISRAEL ROLDAN BLAS | | | | AGUADILLA | PR | 96756 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 59108 | | VEGERANO ANIBAL | HC 2 BOX 3026 | | | | LUQUILLO | PR | 33511 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 59109 | | VEGUILLA JACQUELINE | HC 4 BOX 5692 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 59110 | | VEHL NEIL | 1036 PAYSON AVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59111 | | VEILE BRIAN | 4029 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 59112 | | VEILLETTE MONIQUE | 507 E MONROE ST | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 59113 | | VEILLEUX ROBIN | 331 MONTGOMERY ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 59114 | | VEILUVANATHAN SINGARAVADIVELA | 11540 CYPRESS RESERVE DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 59115 | | VEINO LAWRENCE | 78 FREDERICK STREET CONDO 42 | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 59116 | | VEIT KAY | 1474 COUNTY ROAD SO | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 59117 | | VEIT SCOTT | 16048 FIR ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59118 | | VEJAR MARK | 2613 BLUEBELLS DR | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 59119 | | VEKHOV YEGOR | 18472 BISHOPSTONE CT | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 59120 | | VELA ADRIEL | 4765A JOHNSON RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59121 | | VELA JACOB | 1608B E DEBRUEL ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59122 | | VELA LORENA | 124 FREMONT ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 59123 | | VELACQUEZ JUAN | 2513 N HOOD AVE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59124 | | VELAGA SIVAPRAKASH | 1601 CRYSTAL SPRING LN DAVIDSON037 | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59125 | | VELARDE ANNA | 2824 MERCHANTS DRIVE KNOX093 | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 59126 | | VELARDO ASHLEY | 130 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 59127 | | VELASCO CRISTINA | 1319 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59128 | | VELASCO JOSEPH | 8185 CLARK RD | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 59129 | | VELASCO RODOLFO | 10823 LOCKLAND RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 59130 | | VELASCO ROSALINA | 2440 43RD AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59131 | | VELASCO ROSALVA | 5822 COTTONWOOD ST | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 59132 | | VELASCO SANDRA | 3316 S 115TH EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $9.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59133 | | VELASCO STACI | 5115 MCGLASHAN ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 59134 | | VELASQUEZ ANASTASIA | 801 S HARBOR BLVD UNIT 167 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $91.66 | |
| 59135 | | VELASQUEZ ARTURO | 2526 5TH ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 59136 | | VELASQUEZ CAROLINA | 715 E MESQUITE UVALDE463 | | | | UVALDE | TX | 78801 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 59137 | | VELASQUEZ DANIEL | 329 SW 1ST ST | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 59138 | | VELASQUEZ DEYSI | 23030 XAMA DR UNKNOWN | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 59139 | | VELASQUEZ DOMENIQUE | 35 W MAIN ST APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 59140 | | VELASQUEZ ERICK | 13118 ARDENNES AVENUE | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59141 | | VELASQUEZ JACK | 4806 BRIDGMONT LN | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 59142 | | VELASQUEZ JOSE | 1779 W 28TH ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 59143 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 59144 | | VELASQUEZ VALERIE | 103W DL INGRAM AVE UNIT 103A CURRY010 | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 59145 | | VELAZQUES JESUS | HC 7 BOX 34806 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59146 | | VELAZQUEZ BRANDEN | 342 HIDDEN VALLEY TRAIL N | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59147 | | VELAZQUEZ CATALINO | HC 3 BOX 7849 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 59148 | | VELAZQUEZ DANIEL | 1111 N MISSION PARK BLVD 2006 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59149 | | VELAZQUEZ DAYBELIS | 4 CALLE 6 BDA CLAUSELLS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 59150 | | VELAZQUEZ ELBA | 1509 HOUSTON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 59151 | | VELAZQUEZ EVA | 205 CALLE JOSE OLIVER APT 804 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 59152 | | VELAZQUEZ GERARDO | 4721 BAXTER PL | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59153 | | VELAZQUEZ GUIMERCINO | 204 CAMWOOD LN | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 59154 | | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 59155 | | VELAZQUEZ JODY | 2065 AGNER ROAD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 59156 | | VELAZQUEZ JOEL | 752 PERDIDO HEIGHTS DR N | | | | WEST PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 59157 | | VELAZQUEZ JONATHAN | 1447 D CHANUTE PLACE | | | | BOLLING AFB | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59158 | | VELAZQUEZ JULIO | 6415 ENCANTO POINT DR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 59159 | | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 59160 | | VELAZQUEZ MAYRA | 108 SHERBROOKE AVE APT A3 | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 59161 | | VELAZQUEZ MYRA | 1516 URSULA WAY | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 59162 | | VELAZQUEZ NOHEMI | 66351 HARRISON ST N | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 59163 | | VELAZLEZ MARIA | 4289 REFLECTIONS BLVD APT 204 | | | | SUNRISE | FL | 54115 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 59164 | | VELDADO MARINA | 3415 6TH AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $217.49 | |
| 59165 | | VELDE REBECCA T | 2210 W 8TH AVE | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59166 | | VELDE THOMAS V | 22972 MAPLE RIDGE 107 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 59167 | | VELENZUELA RENE B | 125 W CALLE GARCIA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 59168 | | VELERIO ALEIDA | 1224 S BEACH BLVD SPC 17 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59169 | | VELESKY JAMES | 8713 FM 2657 | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59170 | | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 59171 | | VELEZ ANITA | 1917 OAKDALE AVE | | | | OREGON | OH | 13084 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 59172 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 59173 | | VELEZ CATALINO | 55 WILLOW ST APT 508 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 59174 | | VELEZ CECILIA | 4331 CLOYNE ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 59175 | | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 59176 | | VELEZ EMANUEL | 15 RES CUESTA LAS PIEDRAS APT | | | | MAYAGUEZ | PR | 48601 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 59177 | | VELEZ EVELYN | BC01 BOX 8207 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 59178 | | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 59179 | | VELEZ GRETCHEN R | E15 CALLE 5 URB EL COQUI 2 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 59180 | | VELEZ HEBE | HC 3 BOX 15382 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 59181 | | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 59182 | | VELEZ JASON | 899 CALLE ESTORNINO URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 59183 | | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 59184 | | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59185 | | VELEZ MARIA | 5578 HIGH RIDGE RD | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 59186 | | VELEZ MARIO | NONE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 59187 | | VELEZ MARITZA | 503 REDWOOD LN | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 59188 | | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 59189 | | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 59190 | | VELEZ MINERVA | HC 5 BOX 55004 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 59191 | | VELEZ OMAIRA | PO BOX 2987 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 59192 | | VELEZ PABLO | 1190 CALLE 46 SE REPARTO METROPOLITANO | | | | RIO PIEDRAS | PR | 84601 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 59193 | | VELEZ TRICIA | 12 PINE BROOK RD | | | | TOWACO | NJ | 07082 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 59194 | | VELEZ VICTOR | 41 CALLE ROSARIO | | | | VEGA BAJA | PR | 03064 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 59195 | | VELEZ XAHYRA | 52 CALLE ALZIRA URB CIDUAD REAL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 59196 | | VELEZMOYA CHRISTIAN | 3299 CHAFFEE RD | | | | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59197 | | VELKAVAR JOHN | 7872 KELLOGG CREEK DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 59198 | | VELLECA FRANK | 24 RAMBLEGOOD DR | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 59199 | | VELLON ANGELICA | HC 12 BOX 12857 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 59200 | | VELMONTES ANISSA | 1406 RICHARD AVE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 59201 | | VELO JAMIE | 13321 12TH AVE NW | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 59202 | | VELORIA AUDIE | 691 WINTERGREEN CIRCLE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 59203 | | VELOSO NICK | 903 SW 34TH AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 59204 | | VELOZ TONY | 909 N MAIN ST STE 1 | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $101.70 | |
| 59205 | | VELQUEZ LURDES | 1214 LEBANON ST APT B | | | | BETHLEHEM | PA | 39840 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 59206 | | VELTEN JOAN | 419 LARKHILL CT | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 59207 | | VELTRI JOHN | 26W020 HAZEL LN | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 59208 | | VELTRI KRISTINA | 2450 VALDISERE CIR 770164 ROUTT107 | | | | STEAMBOAT SPRINGS | CO | 80477 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 59209 | | VELZASQUE JAMES | 7677 WEST PARADISE LANE APT 1148 | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 59210 | | VENASQUEZ LAWRENCE | 2045 S MCCLINTOCK DR APT 106 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 59211 | | VENCEL JEREMIAH | 509 BELMONT PL | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 59212 | | VENCILL MAEGAN | 3039 RICHARDS CT UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 59213 | | VENEGAS ESTEBAN | 1464 EBINPORT RD YORK091 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 59214 | | VENEGAS MICHAEL V | WE8BOX 1586 5418 NW 79TH AVE MIAMI- | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59215 | | VENEGAS SERGIO | 10721 JADESTONE ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 59216 | | VENESKY JOSEPH | 1125 BOYERS RD | | | | BOYERS | PA | 16020 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 59217 | | VENESS THOMAS | 10916 MARYLAND WOODS CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59218 | | VENEY DASHAUN | 462 MARINERS WAY APT E | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 59219 | | VENEY TIFFANY | 223 VIA D ESTE 1911 | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $56.54 | |
| 59220 | | VENEZIA DIANNE | 344 FALCONE AVE | | | | ROSETO | PA | 18013 | USA | TRADE PAYABLE | | | | | $13.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59221 | | VENEZIALE JOHN | 156 TUCKERTON RD | | | | SHAMONG | NJ | 08088 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 59222 | | VENKATACHALAM ARUNKUMAR | 1413 PRESTON GROVE AVENUE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 59223 | | VENKATARAMAN PADMANABHAN | 3872 PARSONS RD | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 59224 | | VENKATARAMAN SREERAM | 1405 QUINTANA WAY | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59225 | | VENNING JACQUELINE | 67 SAINT MARGARET ST | | | | CHARLESTON | SC | 44123 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 59226 | | VENSKO VICTORIA | 5088 LAREDO STREET MARION097 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 59227 | | VENTERS MARY | 2043 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 59228 | | VENTIONER PAMELA | 6031 KEATS CIR SACRAMENTO067 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59229 | | VENTO JOSEPH | 9610 FERNHILL AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 59230 | | VENTRELLA DIANE | 1242 ELGIN AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $142.01 | |
| 59231 | | VENTURA BRENDA | 4807 N 65TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 59232 | | VENTURA CHRISTY | 2520 BOYCE ST | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 59233 | | VENTURA CORALIDA | 201 KIMBELWIZ DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 59234 | | VENTURA DOGULAS | 47 W HICKORY ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 59235 | | VENTURA EDUVIGS | 2007 OGLETHORPE ST APT 203 | | | | HYATTSVILLE | MD | 35633 | USA | TRADE PAYABLE | | | | | $66.82 | |
| 59236 | | VENTURA EDWIN | 1188 CALLE 30 SE URB CAPARRA TERR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 59237 | | VENTURA MELVIN | 27215 BIG SIR DR COOK 031 | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 59238 | | VENTURINI KELLIE | 4075 MOSSY SPRING LN | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 59239 | | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 59240 | | VENUTO PETER | 34 LONG VIEW DRIVE COLUMBIA037 | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 59241 | | VERA ANABIS | PO BOX 560388 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 59242 | | VERA CARLOS | A13 CALLE ORQUIDEA JARD DEL VALENCIANO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 59243 | | VERA CYNTHIA | 255 MILL RD APT 1J | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 59244 | | VERA ERIC | 120 RIVER BEND DR APT 528 | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 59245 | | VERA MARCIA | 7202 BARKER CYPRESS RD APT 152 | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 59246 | | VERA MELISSA | 7638 ODESSA DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 59247 | | VERA RAMIRO | 906 S BROWNLEAF ST | | | | SAN ANTONIO | TX | 87114 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 59248 | | VERALDI ALICIA | 2254 E RIVERVIEW CIR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 59249 | | VERAMEICHYK TATSIANA | 2303 WINTERWOOD ROAD BALTIMORE INDEP | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 59250 | | VERAS DERILEIDY | 1713 ZEREGA AVE APT 3F | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 59251 | | VERBEEK KEITH | 2126 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 59252 | | VERBESSELT YVAN | 6591 PULLMAN CT | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 59253 | | VERCELLINO STEPHEN | 301 7TH STREET | | | | CARTERVILLE | IL | 62918 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 59254 | | VERCILLO JOSEPH | 1845 WEST 52ND | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59255 | | VERCRUYSSE ROBERT | 45 MURRAY AVENUE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59256 | | VERDEJO NORA | 4JN3 VIA 27 | | | | CAROLINA | PR | 30102 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 59257 | | VERDERAMI MINDY | 9 MOUNTAIN ASH COURT | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 59258 | | VERDI MICHELE | 110 TREE RD | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $149.37 | |
| 59259 | | VERDICCHIO RON | 391 COLONIAL RD | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 59260 | | VERDIN JOSEPH | 5846 DUPAS STREET UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59261 | | VERDIN RAFAEL | 3837 KENTUKY AVE STANISLAUS099 | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 59262 | | VERDIN RONDA | 5346 COVE VIEW DRIVE CALVERT009 | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59263 | | VERDINE ELIZABETH | 7050 MARTIN LUTHER KING BLVD | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 59264 | | VERDOW HAROLD | 3455 EAGER RD | | | | JAMESVILLE | NY | 29678 | USA | TRADE PAYABLE | | | | | $91.81 | |
| 59265 | | VERDOW WINFIELD | 1304 PRAIRIE TRL N | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59266 | | VERDUZCO CHRISTINA | 68125 LOUISAN RD | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 59267 | | VERDUZCO JOSUE | 737 SW 257TH AVE APT 123 | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 59268 | | VERELST MARY | 104 E 7TH ST | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 59269 | | VEREZE LORI | PO BOX 1395 | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59270 | | VERGARA ABRAHAM | 2835 N H ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 59271 | | VERGARA ADRIAN | 440 W 100 N TRLR 48 | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 59272 | | VERGARA GIRALDA | 528 NW 34TH AVE | | | | MIAMI | FL | 71328 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 59273 | | VERGARA VERONICA | 1301 N VIRGINIA ST APT 2 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 59274 | | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 59275 | | VERGE ORESTES | 7851 PEPPERCORN LN | | | | N CHARLESTON | SC | 39840 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 59276 | | VERGHESE CHARLES | 10000 GREENSPIRE WAY PRINCE GEORGE 5033 | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 59277 | | VERHAEREN MAUREEN | PO BOX 565 | | | | BEAVER | UT | 84713 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 59278 | | VERMA ANISH | 880 E FREMONT AVE 608 SANTA CLARA085 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $231.24 | |
| 59279 | | VERMA ANISH | 880 E FREMONT AVE 608 SANTA CLARA085 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 59280 | | VERMA PANKAJ | 68 W SHAMROCK ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 59281 | | VERMA RAVISH | 166 WALPOLE ST | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 59282 | | VERMA RITU | 10404 VISTA DR UNIT A SANTA CLARA085 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $195.14 | |
| 59283 | | VERMETTE BEVERLY | 107 HIGHSHIRE COURT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 59284 | | VERMEULE MIYEON | 156 HAMMARLEE RD APT D | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 59285 | | VERMEULEN ASA | 6 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 59286 | | VERNACHIO MARIA | 544 BEACON AVENU OCEAN029 | | | | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 59287 | | VERNER ANDREA | 1300 METZ RD | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 59288 | | VERNON CYNTHIA | 7 MARTER AVE | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 59289 | | VERNON MARCEL | 745 WEST END AVE | | | | CLIFFSIDE PARK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 59290 | | VERNON NANCY | 10 POET LANE N | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 59291 | | VERNON NICHOLAS | 20 BARNES STREET | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59292 | | VERNON PIETER | 3008 DANNEN CT UNIT A | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59293 | | VERNON SEAN | 8605-1 CENTRAL DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 59294 | | VERONICA PEOPLES | 231 BAMA DR | | | | GAINESTOWN | AL | 36540 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 59295 | | VERRAS PABLO | 264 1ST ST APT 3 | | | | ELIZABETHPORT | NJ | 07206 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 59296 | | VERRETTE JOSHUA | 3100 W 16TH ST UNIT 1C | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59297 | | VERSCHOOR BRODY | 824 10TH STREET | | | | SHELDON | IA | 51201 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 59298 | | VERSTUYFT PATRICIA | 8219 SOMERSET RD | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $183.80 | |
| 59299 | | VERTREES TERRY | 1525 E COUNTY ROAD 350 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 59300 | | VERTUS MANDUCHEKA M | 3549 NW 97TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 59301 | | VERTZ JON | 211 E PERRY ST | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 59302 | | VERTZ PEGGY | 211 E PERRY ST | | | | WALBRIDGE | OH | 35211 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 59303 | | VERUCA ANDYI | 3600 Y ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 59304 | | VERVE SYLVERIO | 4645 S STORM MOUNTAIN DR | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $63.02 | |
| 59305 | | VERVISCH APRIL | 24330 ALSTON AVE | | | | PELKIE | MI | 49958 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 59306 | | VESELY DEAN | 11533 CHAMBERLAIN RD | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 59307 | | VEST CATHERINE | 7506 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 59308 | | VEST LARRY | 5410 NW WILFRED DRIVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $3.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59309 | | VEST MEAD | 614 ARROW DR NE CLEVELAND TN | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $0.05 |
| 59310 | | VEST ROBERT | 23431 E HOLLY HILLS WAY | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $111.27 |
| 59311 | | VESTAL MICHAEL | 970 ALOE VERA LN UNIT 5 | | | | LAS CRUCES | NM | 90031 | USA | TRADE PAYABLE | | | | | $1.54 |
| 59312 | | VESTER RAYMOND | 12938 W ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $94.66 |
| 59313 | | VESTUTI PHIL | 206 SPRINGMEADOW DRIVE UNIT M | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $43.11 |
| 59314 | | VETERE RHONDA | 1A IDAR COURT | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $17.32 |
| 59315 | | VETRI JOSEP | 202 MOHICAN LN | | | | LITTLE EGG HARBOR TW | NJ | 08087 | USA | TRADE PAYABLE | | | | | $0.74 |
| 59316 | | VETTER KERMIT | 25245 MICKESCH LN | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $80.00 |
| 59317 | | VETTER LORETTA | 13241 E REMINGTON RD | | | | PRESCOTT VALLEY | AZ | 86315 | USA | TRADE PAYABLE | | | | | $53.03 |
| 59318 | | VEVERICA CATHERINE | 107 KILBOURNE CIRCLE | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $6.93 |
| 59319 | | VIA DARCIE | 401 WHITE PINE CIRCLE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.98 |
| 59320 | | VIA JAMES M | 513 CHESTNUT ST FL 2 | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $9.49 |
| 59321 | | VIALPANDO TERESA | 731 CURRENT WAY | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $0.40 |
| 59322 | | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $15.56 |
| 59323 | | VIANA BRANDON | 700 SW 158TH TERRACE | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $83.96 |
| 59324 | | VICARIO FREDI | 11 SOUTH BOND ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $6.49 |
| 59325 | | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $0.81 |
| 59326 | | VICCARONE ELIZABETH | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $4.12 |
| 59327 | | VICDJONES VICDJONES | 38W070 SPRING GREEN WAY | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $1.60 |
| 59328 | | VICENTE JULIA | PO BOX 10007 SUITE 493 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $3.96 |
| 59329 | | VICENTE NELSON | 343 KEARNY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $8.70 |
| 59330 | | VICENTE TONY | 7347 RYERS AVE PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.91 |
| 59331 | | VICHICH JOHN | 1405 HAFT DR APT B7 | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $1.95 |
| 59332 | | VICIAN DAVE | 39901 HOPE COURT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $20.00 |
| 59333 | | VICIL BERNICE | 4380 MONTEBELLO DR APT 709 | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $55.84 |
| 59334 | | VICK JIMMY | 8127 SPRENGER DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $14.69 |
| 59335 | | VICK TIMOTHY | 133 HARMONY WAY | | | | HAMILTON | AL | 35570 | USA | TRADE PAYABLE | | | | | $109.21 |
| 59336 | | VICKERS BRYAN | 5560-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59337 | | VICKERS CANDICE | 909 S 4TH STREET PEKIN IL | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $13.06 |
| 59338 | | VICKERS CAROL | 654 KATIE CT | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $26.74 |
| 59339 | | VICKERS DEXTER | 1177 E LLOYD ST APT 207 | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $12.16 |
| 59340 | | VICKERS LILLIE | 8641 N 104TH AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.31 |
| 59341 | | VICKERS MELISSA | 837 DANIELS LAKES RD | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $0.44 |
| 59342 | | VICKERS RONDA | 2805 N YARBROUGH DR APT 5 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.48 |
| 59343 | | VICKERS SHARON | 982 WILSON STATION ROAD | | | | ENGLEWOOD | TN | 37329 | USA | TRADE PAYABLE | | | | | $22.61 |
| 59344 | | VICKNAIR DONALD | 84 DICKSON LANE | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $12.43 |
| 59345 | | VICKROY DON | 18105 KNOX LAKE RD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.83 |
| 59346 | | VICTOR ALEJANDRO | PO BOX 1099 | | | | JUNCOS | PR | 15132 | USA | TRADE PAYABLE | | | | | $1.81 |
| 59347 | | VICTOR GUSTAVO | 15448 SW 85TH LN | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $28.46 |
| 59348 | | VICTOR S | 2700 HWY 395 N DOUGLAS005 | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $112.60 |
| 59349 | | VICTOR SAIDA | 117 EUTAW AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $8.37 |
| 59350 | | VICTOR WENDY | 37 ENCANTADO ROAD | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $50.00 |
| 59351 | | VICTORIA CRISTINA | 2650 W CAMINO DEL DESEO | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $1.70 |
| 59352 | | VICTORY JAMES | 3520 TELESCOPE TRCE | | | | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $0.11 |
| 59353 | | VIDAK CAROLE | 15853 W RANCHO VISTA WAY | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $19.56 |
| 59354 | | VIDAL IVONNE | 13385 SW 1ST TER | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $0.95 |
| 59355 | | VIDAL JOE | 2410 CENTRAL PARK DR N APT 222 | | | | PLAINFIELD | IN | 46226 | USA | TRADE PAYABLE | | | | | $1.31 |
| 59356 | | VIDAL MARIA | 1104 GREGG AVE | | | | READING | PA | 13865 | USA | TRADE PAYABLE | | | | | $0.01 |
| 59357 | | VIDALES CATARINO | 13138 RED FERN LN | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $4.09 |
| 59358 | | VIDANA CYNTHIA | 815 KILEY PARKWAY UNIT 1601 | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $3.84 |
| 59359 | | VIDEALS ARMANDO | 112 MURRAY AVE | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $2.44 |
| 59360 | | VIDBECK MARY | 1016 3RD ST NW | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $0.01 |
| 59361 | | VIDES JENNY | 1120 N PART AVE | | | | BERKELEY | IL | 60163 | USA | TRADE PAYABLE | | | | | $21.59 |
| 59362 | | VIDINCH MICHAEL | 4-68 BEACHCOMBER LN CARROLL015 | | | | LANARK | IL | 61046 | USA | TRADE PAYABLE | | | | | $17.61 |
| 59363 | | VIEIRA JOHN | 3007 WEST ST MORITZ LANE N | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $6.02 |
| 59364 | | VIEIRA JON | 665 POWER CIRCLE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59365 | | VIEIRA LISA | 385 SPRUCE BROOK RD | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $0.37 |
| 59366 | | VIEIRA CHERYL | 333 WOOD ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $12.59 |
| 59367 | | VIEL SHARON | 405 INDUSTRIAL DRIVE | | | | MOUNT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $3.51 |
| 59368 | | VIELHAUER MARGARET | 11609 W 55TH ST | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $27.15 |
| 59369 | | VIELMA ROSEMONIQUE | 5750 S EMERSON PL 2 | | | | TUCSON | AZ | 18017 | USA | TRADE PAYABLE | | | | | $13.52 |
| 59370 | | VIELMAN MICHAEL | P O BOX 1021 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $1.90 |
| 59371 | | VIERA ANNA | 10 N GILBERT ST | | | | SHENANDOAH | PA | 00918 | USA | TRADE PAYABLE | | | | | $0.28 |
| 59372 | | VIERA NANCY | 1564 S 37TH ST | | | | MILWAUKEE | WI | 22150 | USA | TRADE PAYABLE | | | | | $0.71 |
| 59373 | | VIERES KELLY | 3513 W BELMONT AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.36 |
| 59374 | | VIERUS RONIE | 416 S ORANGE ST | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $32.48 |
| 59375 | | VIET DAT | 10613 BELLAIRE BLVD STE A103 HARRIS201 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $29.66 |
| 59376 | | VIETMEIER MARY | 14563 GRAVELLE LN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $108.41 |
| 59377 | | VIEUX WILLIAM | 2512 CENTRE RD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59378 | | VIGIL LUCIA | PO BOX 671 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $25.61 |
| 59379 | | VIGLIOTTI ANTHONY | 660 BOAS ST APT 1215 | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $1.02 |
| 59380 | | VIGLIOTTI JENNIFER | 104 CHARLES ST | | | | SOUTH DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $1.75 |
| 59381 | | VIGNES JANET | 10 NOBLE PLACE | | | | ABERDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $60.23 |
| 59382 | | VIGNONE GLORA | 1603 PLAINFIELD PIKE APT E10 | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $42.67 |
| 59383 | | VIGOA CRISTINA | 16178 SW 143 LANE MIAMI-DADE025 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $75.00 |
| 59384 | | VIGSTOL TODD | 504 9TH ST SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $30.36 |
| 59385 | | VIGUERIA LUIS | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $65.90 |
| 59386 | | VIJAYAKUMAR GANESH | 10 VAIRO BOULEVARD APT 1A | | | | STATE COLLEGE | PA | 16803 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59387 | | VIJAYAN VINAY | 11100 ANDERSON LAKES PKWY APT | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $16.16 |
| 59388 | | VIL MARIE | 21 WALSH RD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.34 |
| 59389 | | VILA ALIEN | 5280 W 24TH CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $9.88 |
| 59390 | | VILA ERIC | 5402 PAGEWOOD LN | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $200.00 |
| 59391 | | VILA GARY | 4316 AIRPORT BLVD | | | | AUSTIN | TX | 78722 | USA | TRADE PAYABLE | | | | | $4.91 |
| 59392 | | VILACA JACLYN | 333 EAST 46TH ST APT 7H | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $57.51 |
| 59393 | | VILCHE ANNA | 24927 DIADON DR | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $14.71 |
| 59394 | | VILCHINSKIY DAVID | 95070 S FRONTAGE RD APT 209 | | | | WILLOWBROOK | IL | 75941 | USA | TRADE PAYABLE | | | | | $10.08 |
| 59395 | | VILCKEZ CAROLINA | 44 POPLAR ST | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $10.08 |
| 59396 | | VILDIVIA SILVIA | 11618 ELMCROFT DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $35.66 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document    Case Number: 18-23630

Pg 719 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59397 | | VILFRARD CHARISE | 3380-H RASMONT RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $7.32 |
| 59398 | | VILLA ADELA | 1831 E EDGEWOOD AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $46.61 |
| 59399 | | VILLA ALBERT | 1474 E 22ND ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.53 |
| 59400 | | VILLA CHRISTINA | 3041 N COUNTRY CLUB RD APT 135 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $1.61 |
| 59401 | | VILLA EDWIN | 3069 PARKRIDGE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59402 | | VILLA FELIPE | 327 ROUSE ST | | | | HOUSTON | TX | 00970 | USA | TRADE PAYABLE | | | | | $1.31 |
| 59403 | | VILLA JESSICA | 4855 LUQUI CT | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.97 |
| 59404 | | VILLA JESUS | 4764-B JOHNSON RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59405 | | VILLA JESUS | 4764-B JOHNSON RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $1.71 |
| 59406 | | VILLA JOSEPH | 16-518 OHE ST | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $1.21 |
| 59407 | | VILLA KRISTINA | 4416 W FREMONT RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $26.08 |
| 59408 | | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $130.64 |
| 59409 | | VILLA MARTIN | 710 E SAN YSIDRO BLVD 1402 SAN DIEGO073 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $64.83 |
| 59410 | | VILLA RICARDO | 7950 W WILLETTA ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $0.93 |
| 59411 | | VILLACORTS YOLAND | 694 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $8.38 |
| 59412 | | VILLADOLID JONATHAN | 10600 BLOOMFIELD DR APT 1933 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $10.00 |
| 59413 | | VILLAFANA MARIE | 9126 WILD TRAILS | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $0.57 |
| 59414 | | VILLAFANA MARLENE | PO BOX 595 | | | | ELIZABETH | NJ | 07207 | USA | TRADE PAYABLE | | | | | $3.94 |
| 59415 | | VILLAFANE ANTHONO | 153 EVERGREEN AVE APT 1 | | | | BROOKLYN | NY | 35601 | USA | TRADE PAYABLE | | | | | $1.82 |
| 59416 | | VILLAFANE GUILLERMO F | RR 1 BOX 7234 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $9.51 |
| 59417 | | VILLAFANE LINDA | 6609 BEECHWOOD AVENUE PORTER127 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.35 |
| 59418 | | VILLAGGI DONNA | 16328 84 ST | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $34.71 |
| 59419 | | VILLAGOMEZ DANIEL | 5325 NORRIS DR | | | | THE COLONY | TX | 75056 | USA | TRADE PAYABLE | | | | | $6.36 |
| 59420 | | VILLAGRANA MAGDELINA | 712 LAGRIMAS | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $40.00 |
| 59421 | | VILLALOBOS CANDICE | 2519 W BENTRUP ST | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $32.68 |
| 59422 | | VILLALOBOS CHRISTINE | 513 E MALONEY | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $3.64 |
| 59423 | | VILLALOBOS CRISTINA | 5 EMMET ST APT 1 | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.18 |
| 59424 | | VILLALOBOS NICOLE | 352 TOLBERT AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $10.60 |
| 59425 | | VILLALOBOS PABLO | 4167 JUDGE ST APT 3U | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.32 |
| 59426 | | VILLALOBOS RAFAEL | 6155 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $8.20 |
| 59427 | | VILLALOBOS RICHARD | 2224 HONOUR POINT PLACE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $22.99 |
| 59428 | | VILLALOBOS ROBERT | 4327 SCOTTSDALE DR DALLAS113 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $3.84 |
| 59429 | | VILLALOBOS ROSA | 570 N 6TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $217.19 |
| 59430 | | VILLALOBOS YOLANDA | 4120 14TH AVE | | | | ROCK ISLAND | IL | 90255 | USA | TRADE PAYABLE | | | | | $3.33 |
| 59431 | | VILLALOBOSMORA DAYHAN | 12 N FRONT ST | | | | BERGENFIELD | NJ | 32780 | USA | TRADE PAYABLE | | | | | $64.19 |
| 59432 | | VILLALVA JUAN | 1001 FAIRLAWN ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $0.40 |
| 59433 | | VILLANI DOMINICK | 5745 HAWTHORNE RESERVES DR | | | | LIBERTY TOWNSHIP | OH | 45044 | USA | TRADE PAYABLE | | | | | $30.00 |
| 59434 | | VILLANOVA JORGE | 9332 KILGORE DR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $1.38 |
| 59435 | | VILLANTE DONNA | 1804 NOBLE STREET | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $32.01 |
| 59436 | | VILLANUEVA ALFREDO | 8036 GILBERT DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $108.24 |
| 59437 | | VILLANUEVA ALFREDO | 8036 GILBERT DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.01 |
| 59438 | | VILLANUEVA GERARDO | 2028 N OCEAN GARDEN DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $31.31 |
| 59439 | | VILLANUEVA HECTOR | 568 68TH ST | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $64.68 |
| 59440 | | VILLANUEVA JAMEY | 646 CORAL HARBOR | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59441 | | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $8.61 |
| 59442 | | VILLANUEVA JOSE R | PO BOX 2546 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $3.55 |
| 59443 | | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.29 |
| 59444 | | VILLANUEVA LAURA | 5201 KELL LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $3.12 |
| 59445 | | VILLANUEVA MARIANNE | 1032 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $12.09 |
| 59446 | | VILLANUEVA NORMA | 13439 PLANTATION BEND LN | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $75.76 |
| 59447 | | VILLANUEVA ORLANDO | PO BOX 533 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $16.04 |
| 59448 | | VILLANUEVA PAUL | 1003 OHANA NUI CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $22.87 |
| 59449 | | VILLANUEVA RUBEN R | HC 1 BOX 3720 BO PILEPA ARCE | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $3.02 |
| 59450 | | VILLANUEVA SONIA | 2306 MARSHALL ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $9.74 |
| 59451 | | VILLANUEVA YVONNE | 1808 C C RD | | | | DIBOLL | TX | 48059 | USA | TRADE PAYABLE | | | | | $42.17 |
| 59452 | | VILLAR GIANFRANCO | 14105 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $1.61 |
| 59453 | | VILLAR MARISOL | 1601 17TH ST | | | | ROCK VALLEY | IA | 51247 | USA | TRADE PAYABLE | | | | | $96.29 |
| 59454 | | VILLAREAL ADAM | 7440 HIGHWAY 6 APT 1205 | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $21.67 |
| 59455 | | VILLAREAL ANELE | 10930 BENDING DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $6.81 |
| 59456 | | VILLARI ELIZABETH | 9413 STEAMSHIP MANHATTAN | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $35.14 |
| 59457 | | VILLARIVERA DAVID | 12509 MACDUFF DRIVE PRINCE GEORGE 5033 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $19.35 |
| 59458 | | VILLARREAL BRENT | 412 STONEYBROOK DR | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $44.70 |
| 59459 | | VILLARREAL CATHERINE | 615 JOHNSTONE ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $10.70 |
| 59460 | | VILLARREAL GLORIA | 1535 LEE HALL | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $7.17 |
| 59461 | | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $48.96 |
| 59462 | | VILLARREAL PATRICIA | PO BOX 5588 1795 C ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $0.22 |
| 59463 | | VILLARREAL RICK | 3221 N 25TH ST APT 55 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.18 |
| 59464 | | VILLARREAL SANDRA | 5371 S FEDERAL CIR APT Q201 | | | | LITTLETON | CO | 97304 | USA | TRADE PAYABLE | | | | | $18.09 |
| 59465 | | VILLARREAL YVONNE | 2926 S MABBETT AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $36.95 |
| 59466 | | VILLARTA BRATRIZ | 1419 REALTY RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $24.62 |
| 59467 | | VILLARUBIA NIDA | HC 58 BOX 14640-5 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.21 |
| 59468 | | VILLAS ERICA | 820 MARIE CT | | | | GRIDLEY | CA | 95948 | USA | TRADE PAYABLE | | | | | $4.40 |
| 59469 | | VILLASANE JULIAN | 200 NIAGARA ST APT 510 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $18.82 |
| 59470 | | VILLASENOR LUIS | 2300 W INA RD 3108 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $51.25 |
| 59471 | | VILLATORO JOSE | 1116 DENT ST | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $45.77 |
| 59472 | | VILLATORO JOSE | 1116 DENT ST | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $0.99 |
| 59473 | | VILLATORO SAMUEL | 220 PARK ST APT1 ESSEX009 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $3.07 |
| 59474 | | VILLEGA ANABELL | A58 CALLE 23A | | | | CANOVANAS | PR | 47172 | USA | TRADE PAYABLE | | | | | $3.03 |
| 59475 | | VILLEGAS BERAIDA D | RR 6 BOX 29852 | | | | SAN JUAN | PR | 27858 | USA | TRADE PAYABLE | | | | | $106.99 |
| 59476 | | VILLEGAS CECILIA | 115 PALMER ST | | | | CAVE JUNCTION | OR | 97523 | USA | TRADE PAYABLE | | | | | $33.96 |
| 59477 | | VILLEGAS HECTOR | 16040 CANTLAY ST 1A | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $6.50 |
| 59478 | | VILLEGAS INEZ | 120 W MAIN ST | | | | CASA GRANDE | AZ | 84044 | USA | TRADE PAYABLE | | | | | $3.02 |
| 59479 | | VILLEGAS JAIME | 125 BENT CREEK DR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $12.98 |
| 59480 | | VILLEGAS MARTIN | 1402 INDEPENDENCE ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $1.33 |
| 59481 | | VILLEGAS MILTON | 1217 WHITAKER DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.61 |
| 59482 | | VILLEGAS NANCY | 1808 BUTTERMILK LN | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $20.00 |
| 59483 | | VILLEGAS PATRICIA | 3620 RUSSIAN OLIVE ST | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $58.68 |
| 59484 | | VILLEMARETTE IVAN | 885 HOLLINS RD | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $5.75 |

Debtor Name: SHC PROMOTIONS LLC     18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document     Case Number: 18-23630

Schedule E/F Part 3: Question 1   Pg 720 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59485 | | VILLENEUVE NICOLE | 17369 CENTRALIA | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 59486 | | VILLERS BERNARD | 980 DUNNING ROAD | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 59487 | | VILLERS CONNY | PO BOX 583 | | | | PLEASANTON | KS | 66075 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 59488 | | VILLERS WILLIAM | 3260 STATE ROUTE 26 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 59489 | | VILSTRUP JENNY | 111 HERWIG CT N | | | | PARDEEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 59490 | | VILT LAURA | 12723 SAMUEL DR | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 59491 | | VINCE FRANK | 412 2ND ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 59492 | | VINCELET SUMMER | 2033 FRUITVALE CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 59493 | | VINCENT BERLIN | 8917 NORTH DAVIS HIGHWAY APT 62 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59494 | | VINCENT DIANE | 2906 CEDAR CREST AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 59495 | | VINCENT GUERLINE | 1513 NE 146TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 59496 | | VINCENT KAREN | 1133 BURNS RD EXT | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 59497 | | VINCENT KEITH L | 131 PARK STREET | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59498 | | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 59499 | | VINCENT MATTHEW | 8545 CARROL DR APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59500 | | VINCENT MICHAEL | 1572 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 59501 | | VINCENT ZACHARY | 1007 SHERIDAN CIRCLE | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 59502 | | VINCENZETTI STEVEN | 1412 FETTERMAN DR | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59503 | | VINCI ISABELLE | 3218 BANTA ROAD N | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59504 | | VINER PAMELA | 1605 TANYARD HILL RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 59505 | | VINJAM SUDHIR | 39399 SILVERTHORNE BND OAKLAND125 | | | | FARMINGTON HILLS | MI | 48331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59506 | | VINS WILHELM | 1460 N HWY 181 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $152.43 | |
| 59507 | | VINSON CALVIN | 26 PERCY ST | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 59508 | | VINSON CANDICE | 988 S HAWKINS AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 59509 | | VINSON JEAN | 94 PINEHURST ST | | | | ABBEVILLE | SC | 28052 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 59510 | | VINSON SUE | 4572 MONAHANS DR EL PASO141 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 59511 | | VINSON TOMIKA | 21918 REDMOND AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 59512 | | VINUEZA MARCO | 476 WASHINGTON AVE APT 4 | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 59513 | | VIOLA JEFFREY | PO BOX 1675 | | | | SCARBOROUGH | ME | 04070 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59514 | | VIOLA JOAN | 123 CLARK ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59515 | | VIOLA KAYLEEN | P O BOX 151 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 59516 | | VIOLANTE SKYE | 318 WATERGATE DR | | | | LANGHORNE | PA | 19053 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 59517 | | VIOLARSOTO GREG | 22209 MYLLS CT | | | | SAINT CLAIR SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 59518 | | VIOLET GEORGIA | 520 82ND ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 59519 | | VIRA NITIN | 5008 AMBERWOOD DR ALAMEDA001 | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 59520 | | VIRAMONTES FELIPA | 4357 W 21ST ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 59521 | | VIRAMONTES JEFFREY | 1555 W 69TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 59522 | | VIRANI SARFARAZ | 330 E RUSSELL ST APT 3 | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 59523 | | VIRELLA ELISAUL | 7639 CRESTED JAY POINT | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59524 | | VIRGA PAUL | 29911 S HELEN PARK DR | | | | WORLEY | ID | 83876 | USA | TRADE PAYABLE | | | | | $39.62 | |
| 59525 | | VIRGEN HECTOR | 5760 PLEASANT HILL CT | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 59526 | | VIRGILIO NATALIE | 911 CROSS STREET | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 59527 | | VIRGINIA ACOSTA | 2006 CEREDO | | | | ALPINE | TX | 79830 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 59528 | | VIRGINIA BUTTERFRAS | 2100 E BEAR LAKE RD | | | | HILLSDALE | MI | 49242 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 59529 | | VIRGINIA TOVAR | 2818 DREW ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 59530 | | VIROLA JOSH | 2600 OZARK DR | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59531 | | VIRUET ISABEL | 94 ROSS ST APT 6G | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 59532 | | VIS TODD | 3078 SUMMER GROVE WAY | | | | ZEELAND | MI | 49464 | USA | TRADE PAYABLE | | | | | $27.84 | |
| 59533 | | VISALLI BARBARA | 135 PEARL DR | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 59534 | | VISCA LUIGI | 81 1ST ST FL 2 | | | | NEW HYDE PARK | NY | 11372 | USA | TRADE PAYABLE | | | | | $162.81 | |
| 59535 | | VISCARA JOSE | PO BOX 9034 | | | | MESA | AZ | 85214 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 59536 | | VISCIA TERRI | 2751 MONUMENT BLVD 100 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 59537 | | VISENTIN MARYLYNN | 100 EAST HILL ROAD | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59538 | | VISGOTIS JEANETTE | 440 100TH ST | | | | BROOKLYN | NY | 10314 | USA | TRADE PAYABLE | | | | | $81.62 | |
| 59539 | | VISHNEVSKAYA NATALLIA | 7755 E QUINCY AVE A-305 DENVER031 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 59540 | | VISKOE SCOTT | 1988 MAPLE DR NW | | | | BAUDETTE | MN | 56623 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 59541 | | VISPERAS LINDA | 4151 FOX CREEK CT | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 59542 | | VISWANATH TALNKI | 8559 PINE COVE DR | | | | COMMERCE TOWNSHIP | MI | 48382 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 59543 | | VISWANATHAN RAMA | 9130 ROMELDALE LANE ROSCOE | | | | ROSCOE | IL | 61073 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 59544 | | VISYAK CHRISTINE | 3057 CANYON VISTA DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 59545 | | VITA JOSHUA | 11258 PEGASUS LOOP | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59546 | | VITALE JOANNE | PO BOX 520453 | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $44.38 | |
| 59547 | | VITALE KAREN | 391 MOUNTS MILLS RD | | | | MONROE TWP | NJ | 43148 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 59548 | | VITALE NICHOLAS | 3200 SUNDALE DRIVE | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59549 | | VITALI SILVANO | 8 PATRICIA RD | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 59550 | | VITANSA MIRMA | 119 BONNINGS DR | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 59551 | | VITANZA ANTHONY | 1871 3 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 59552 | | VITATOE ROSE | 3109 MURDOCK AVE | | | | CINCINNATI | OH | 96795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59553 | | VITEK MARY K | 1707 CLAY MOUNTAIN DRIVE | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 59554 | | VITELLO RALPH | 950 S LEWIS RD 950 S LEWIS ROAD | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 59555 | | VITERI RICHARD | 8710 34TH AVE APT 4P | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 59556 | | VITI MICHAEL | 630 COATES LN | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $54.69 | |
| 59557 | | VITIELLO KASANDRA L | 12 COLVIN STREET | | | | SOUTH ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $90.70 | |
| 59558 | | VITIELLO SAL | 3107 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 01832 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 59559 | | VITKA STEVE | 37 EMERSON DR | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 59560 | | VITKOVITSKY ANDRIY | 159 HOIO CIRCLE UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59561 | | VITORINO DEANA | 197 VAN WINKLE AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 59562 | | VITTE MARTHA | URB BORINQUEN L15 CALLE SILVIA REXACH | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 59563 | | VITTITOW MITCHELL | 26058 W PARKVIEW DR | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59564 | | VIULA MELANIE | 385 S 100 E MILLARD027 | | | | DELTA | UT | 84624 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59565 | | VIVAS JEANNETTE | 400 5TH AVENUE SUITE 505 | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59566 | | VIVAS LULA | 12 SPRING TER | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59567 | | VIVAS MOISES | 240 E MELINDA LN | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 59568 | | VIVEIROS STEVE | 12 PRATT AVE BRISTOL005 | | | | SEEKONK | MA | 02760 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 59569 | | VIVEROS CYNTHIA | 4114 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 59570 | | VIVES NEDYNIA D | 821 CALLE DALIA 54 COMUNIDAD MIRAMAR | | | | GUAYAMA | PR | 85546 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 59571 | | VIVIANNE STERENTAL | 19950 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 59572 | | VIVIEN SHIRLEY | 5707 SHORE FRONT PKWY APT 1302 | | | | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $0.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59573 | | VIVID JOHN | 3321 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $30.52 |
| 59574 | | VIZCARRA LETTY | 2842 OREGON ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $12.42 |
| 59575 | | VIZE KATHRYN | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $100.00 |
| 59576 | | VIZE KATHY | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $21.71 |
| 59577 | | VLASYUK SASHA | 778 WEEPING WILLOW WAY | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $0.43 |
| 59578 | | VLASZAC GEORGE | 106 FRANKLIN AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $21.39 |
| 59579 | | VLCEK LUKAS | 300 ENGLISH STATION RD | | | | KNOXVILLE | TN | 37934 | USA | TRADE PAYABLE | | | | | $10.00 |
| 59580 | | VLIEGER JONATHAN | 400 CANTERBURY WAY | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $7.34 |
| 59581 | | VO JSON | 3808 HOBSON ST | | | | LONGVIEW | TX | 44022 | USA | TRADE PAYABLE | | | | | $43.17 |
| 59582 | | VO NGHI | 301 WORCHESTER LN | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $25.25 |
| 59583 | | VO QUANG | 2418 LURIC ST | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $0.83 |
| 59584 | | VO TRANG | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.00 |
| 59585 | | VO VU | 6633 WHITLEY RD TARRANT439 | | | | WATAUGA | TX | 76148 | USA | TRADE PAYABLE | | | | | $7.57 |
| 59586 | | VOAG MARYANNE | 205 KEOTA RD | | | | HIGHLAND LAKES | NJ | 07422 | USA | TRADE PAYABLE | | | | | $14.98 |
| 59587 | | VOEGELI BETTY | 1633 RANDOLPH RD APT 6 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.03 |
| 59588 | | VOELKER DIANE | 754 E MAPLE ST | | | | CLYDE | OH | 31513 | USA | TRADE PAYABLE | | | | | $320.99 |
| 59589 | | VOELL ELLEN | 85 ORLANDO DR | | | | SICKLERVILLE | NJ | 33189 | USA | TRADE PAYABLE | | | | | $0.15 |
| 59590 | | VOGEL CHRIS | 26649 NAWASH DR | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $0.92 |
| 59591 | | VOGEL CINDY | 9845 CANYON COUNTRY LANE | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $60.74 |
| 59592 | | VOGEL DAVID | 1749 KING AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $8.55 |
| 59593 | | VOGEL ILANA | 3389 SHERIDAN ST 138 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $3.18 |
| 59594 | | VOGEL JULIE | 135 CLIFFORD AVE | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $51.34 |
| 59595 | | VOGEL KEVIN | 73008 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.99 |
| 59596 | | VOGEL MARK | 5975 GREEN BLVD COLLIER021 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $33.91 |
| 59597 | | VOGEL MICHAEL | 1221 MT CARMEL RD | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59598 | | VOGEL PAUL | 4874 EXECUTIVE DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $52.30 |
| 59599 | | VOGEL ROBERT | 12024 COPPER MINE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59600 | | VOGELBINAI KARLA | 926 HAWTHORN ST MONROE115 | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $21.24 |
| 59601 | | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $7.27 |
| 59602 | | VOGG MARY | 140 REDWOOD ST | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $0.74 |
| 59603 | | VOGLER STEPHEN II | 1910 BASALT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $46.66 |
| 59604 | | VOGT BEN | 2510 GRAND ST N | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $3.59 |
| 59605 | | VOGT CHRISTOPHER | 553 APACHE TRAIL N | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59606 | | VOGT JAYSON | 4312 RUSTIC PINE PL | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $31.97 |
| 59607 | | VOGT KEVIN | 243 HALEY ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59608 | | VOGT SHEILA | 28320 E COUNTY 11TH ST | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $39.15 |
| 59609 | | VOGUS DONALD | 700 MCKINLEY AVE NW APT 315 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $69.78 |
| 59610 | | VOHRA RAKESH | 20 ROCKINGHAM LN | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $59.27 |
| 59611 | | VOIGHT VAUGHN | 9615 ROSEMARY LN | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $1.60 |
| 59612 | | VOINEA DOROTA | 121 SPOTTSWOOD LANE | | | | KENNETT SQUARE | PA | 19348 | USA | TRADE PAYABLE | | | | | $5.99 |
| 59613 | | VOJVDVICH SAMANTHA | 1914 TOWNSHIP RD 216 | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $2.25 |
| 59614 | | VOKEY KELLY | 53 LIVINGSTON ROAD HILLSBOROUGH011 | | | | GREENVILLE | NH | 03048 | USA | TRADE PAYABLE | | | | | $8.39 |
| 59615 | | VOLAND DEBORAH | 209 GLENDALE DRIVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $3.43 |
| 59616 | | VOLAVKA DEBORAH | 1240 S ARGONIA RD | | | | CALDWELL | KS | 67022 | USA | TRADE PAYABLE | | | | | $82.48 |
| 59617 | | VOLCHOK TONI | 20 SOUTH BROADWAY SUITE 501 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $132.91 |
| 59618 | | VOLCY KATIUSCIA | 2839 JACKSON STREET BROWARD011 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $200.00 |
| 59619 | | VOLK AJ | 5549 LIGUSTRUM LOOP SEMINOLE117 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $22.91 |
| 59620 | | VOLK KENNETH | 242 2ND AVE N | | | | SELFRIDGE | ND | 58568 | USA | TRADE PAYABLE | | | | | $1.63 |
| 59621 | | VOLK WILLIAM | 86 SHIVE PLACE | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $800.00 |
| 59622 | | VOLKEL DUSTY | 3368 BLUE GRASS CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | 80109 | USA | TRADE PAYABLE | | | | | $5.34 |
| 59623 | | VOLKER COLLEEN | 705 POPLAR WAY | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $10.00 |
| 59624 | | VOLLE SHAWN | 231 MELIA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59625 | | VOLLERS SHARON | 4010 JOE DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $15.79 |
| 59626 | | VOLLMAR MATT | 6852 HARVEST GROVE LN | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $21.74 |
| 59627 | | VOLLMER STEVEN | 6533 S E WEATHERBY LP | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $0.01 |
| 59628 | | VOLLMUTH TED | 15123 N 89TH AVENUE MARICOPA013 | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $11.74 |
| 59629 | | VOLLUM TOM | 8432 MALLOY DRIVE ORANGE 059 | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $8.25 |
| 59630 | | VOLNER JHERI | 515 FAIRBANKS WAY N | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59631 | | VOLPE PAT | 1240 FOUR STAR DR WEST | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $42.15 |
| 59632 | | VOLPE PETER | 29 E LINDEN ST | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $62.69 |
| 59633 | | VOLPE TOM | 11596 VIA MONTANA | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $11.04 |
| 59634 | | VOLPE VINNIE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $148.72 |
| 59635 | | VOLPE VINNIVE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.05 |
| 59636 | | VOLUNTEERS AMERICA CHURCH | 1356 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $3.71 |
| 59637 | | VONARX DEBORAH | 1195 BROOKHOLLOW LN | | | | RENO | NV | 89519 | USA | TRADE PAYABLE | | | | | $19.76 |
| 59638 | | VONBURG LAURA | 385 N COUNTY ROAD 1550 | | | | WEST POINT | IL | 08805 | USA | TRADE PAYABLE | | | | | $2.82 |
| 59639 | | VONDERHEIDE CARRIE | 6741 N US HIGHWAY 231 | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $1.24 |
| 59640 | | VONDERHIDE SHIRLEY | RR 1 BOX 23C | | | | STEWARDSON | IL | 38115 | USA | TRADE PAYABLE | | | | | $0.07 |
| 59641 | | VONDRAK JAMIE | 2015 E 7TH STREET N | | | | SIOUX CITY | IA | 51101 | USA | TRADE PAYABLE | | | | | $1.23 |
| 59642 | | VONDUBEN NORA | 1818 BREEDLOVE CAMERON061 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.63 |
| 59643 | | VONG SI | 160 ORANGE BLOSSOM ORANGE059 | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $23.72 |
| 59644 | | VONGLIS BRANDON | 45 BAY MEADOW DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59645 | | VONGSYPRASOM MIKE | 13812 SPOONBILL LN | | | | CLEARWATER | FL | 33762 | USA | TRADE PAYABLE | | | | | $4.29 |
| 59646 | | VONICK GARY | 1090 TRINIDAD AVE | | | | SPRING HILL | FL | 33771 | USA | TRADE PAYABLE | | | | | $1.07 |
| 59647 | | VONKANEL COOTER | 7668 CLAREMONT DR | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $27.46 |
| 59648 | | VONLINSOWE PRISCILLA | 5437 E CARLETON | | | | PALMYRA | MI | 49268 | USA | TRADE PAYABLE | | | | | $23.31 |
| 59649 | | VONNAHME COURTNEY | 11980 N 4TH AVE W | | | | COLFAX | IA | 50054 | USA | TRADE PAYABLE | | | | | $20.00 |
| 59650 | | VOORHEES EARL | 1711 SHELDHALL | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $0.26 |
| 59651 | | VOPARIL TERRY | 2318 JESSUP CIR | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $5.57 |
| 59652 | | VORA ALPA | 61 MOHAWK STREET | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $4.24 |
| 59653 | | VORA KIRIT | 21183 PRESTWICK | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $54.42 |
| 59654 | | VORA MEHUL | 1001 GREEN BAY RD 229 N | | | | WINNETKA | IL | 60093 | USA | TRADE PAYABLE | | | | | $509.07 |
| 59655 | | VORA RAKESH | 61 NORTHFIELD ROAD | | | | BARNET | HE | ENA 9 | | TRADE PAYABLE | | | | | $18.23 |
| 59656 | | VORE REBECCAH | 901 E RICHMOND ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $3.00 |
| 59657 | | VORHES SHAUNIVON | 5413 ALEX RANCH RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $2.28 |
| 59658 | | VORHES CHRISTOPHER | 165 SANTA CRUZ RD | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $0.32 |
| 59659 | | VORNAGEN COLLEEN | 1105 DAKOTA ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $8.99 |
| 59660 | | VORRIAS ANTHONY | 18 JENNIFER LN | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59661 | | VORUGANTI BHAGYALATHA | 7260 GUIDER DR 120 | | | | SAINT PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 59662 | | VORVIS PETER | 633 HIGHLAND AVE 2 | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 59663 | | VOS KERRI | 153 BROOKLYN ROAD APT 4 | | | | LAKE LACKAWANNA | NJ | 07874 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59664 | | VOSBURGH HELEN | 5771 E MABEL ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 59665 | | VOSCH JOHN | 5714 LAKEWOOD RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 59666 | | VOSHELL STACY | 33584 JOHLES HOLLOW RD | | | | GUTTENBERG | IA | 52052 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 59667 | | VOSKUIL ROGER | 88429 COUNTY ROAD F | | | | BUTTERNUT | WI | 54514 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 59668 | | VOSO GUY | 600 DONNINGTON CT | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 59669 | | VOSS DALE | 1482 MEADOWBROOK DRIVE | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59670 | | VOSS DARREL | 1240 BROWNS LANE WINONA169 | | | | DAKOTA | MN | 55925 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 59671 | | VOSS DELLA | 1213 ASTER DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $62.82 | |
| 59672 | | VOSS JERRY | PO BOX 225 | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 59673 | | VOSS KEVIN | 143 WILLOWDALE DR APT 43 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59674 | | VOSS VINCENT | 55 POWELL PL | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 59675 | | VOSS WESTON | 1868 N SALMON HWY | | | | MONTEVIEW | ID | 47909 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 59676 | | VOSSBERG DARRELL | 13801 EASTLAND ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 59677 | | VOTT GERARD | 5818 REACH ST | | | | PHILADELPHIA | PA | 51501 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 59678 | | VOUGHT HEIDI | 58 PINE TREE ROAD DUKES007 | | | | VINEYARD HAVEN | MA | 02568 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 59679 | | VOWELL KIM | 21578 E WANDERLUST PL ELBERT039 | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 59680 | | VOWELS SHERYL | 6635 WHITE WATER LANE | | | | WIDEFIELD | CO | 80911 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 59681 | | VOWINCKEL SHARON | 5520 SALTSBURG ROAD APARTMENT B | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 59682 | | VOYER RONALD JR | 8570 MILLER CT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 59683 | | VOYTAS PAUL | 1223 N LOWRY AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59684 | | VRABEL DAWNE | 262 MIDLAND POINT RD | | | | CARBONDALE | CO | 81623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59685 | | VRAIBLE PAULA | 7 ELMDALE ST | | | | BOSTON | MA | 90044 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 59686 | | VRANESEVIC KARMEN | 9681 PLACID DR | | | | WEST CHESTER | OH | 45241 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 59687 | | VRANIS PATRICIA | 9220 MARSEILLE DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 59688 | | VRBA MARALYN | 1314 QUAILFIELD CIR | | | | AUSTIN | TX | 85901 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 59689 | | VRBSKY RAYMOND | 951278 DESOTO DRIVE UNIT B | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 59690 | | VRBSKY SANDY | 101 SOUTHVIEW BLVD | | | | SHENANDOAH | IA | 51601 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 59691 | | VREDEVELD SGT T | 10841 AQUAMARINE ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 59692 | | VREEDE BILL V | PO BOX 1803 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59693 | | VREEDE BILL V | PO BOX 1803 | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 59694 | | VREEDE TAMMY V | 4309 RIDGEMOOR DR | | | | TRAVERSE CITY | MI | 49684 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 59695 | | VREVIL ANIA | 3457 WINISREE ROW LANE APT 1202 | | | | NAPLES | FL | 18603 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 59696 | | VRGARA EDUARDO | 8449 NEENAH AVE | | | | OAK LAWN | IL | 60459 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 59697 | | VRIEZELAAR JUSTIN | 5810 HARR AVENUE APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 59698 | | VRODMAN MARJORY | 903 DUFF BAMBURY CT TUSCANY MANOR | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 59699 | | VU | 2612 BROOKVILLE DR RILEY161 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 59700 | | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 59701 | | VU CHRISTINE | 19610 SHERMAN WAY 8 LOS ANGELES037 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 59702 | | VU DONG | 31421 CONCORD DR | | | | ROYAL OAK | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59703 | | VU HUNG | 3833 BUTTERFIELD ROAD | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $807.18 | |
| 59704 | | VU HY | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 59705 | | VU KIM | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59706 | | VU LINH | 11457 SE 162ND ST | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 59707 | | VU SI | 2618 WEST MANLY AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 59708 | | VU SI | 2618 WEST MANLY AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 59709 | | VU THO | 1848 SAN CARLOS AVE SAN MATEO081 | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 59710 | | VU TRUNG | 835 SHERIDAN RIDGE CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59711 | | VUCKOVIC ILIJA | 6 BUTTERNUT CIR | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 59712 | | VUDING LIEM | 1307 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 59713 | | VUGHN PATRISHA | PO BOX 56 | | | | MILAN | GA | 31060 | USA | TRADE PAYABLE | | | | | $123.04 | |
| 59714 | | VUIYANUCA TEVITA | 3700A DUSTIN CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59715 | | VUKAS TERRI | 1310 COLE LAKE RD | | | | DALLAS | GA | 47370 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 59716 | | VULGAMOTT ANDREA | 8012 GREENBELT DR | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 59717 | | VULGAMOTT KRISSY | 498 E WASHINGTON ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 59718 | | VULLO KARA | 16 GREEN BRIAR DRIVE | | | | SPRING BROOK | PA | 18444 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 59719 | | VULTAGGIO SABRINA | 600 TAYLOR ST APT 6 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 59720 | | VUONG LANG | 128 CLARENCE AVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 59721 | | VUPPALA SHARATH | 107 WOODCLIFF BLVD MONMOUTH025 | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 59722 | | VURGANOV LINDA | 513 CEDAR ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 59723 | | VUU MUDI | 66 CANNON BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 59724 | | VYNER WENDY | 1013 VINE ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 59725 | | W S | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 59726 | | WAARE TODD | 375 S RUSCH RD | | | | TRAVERSE CITY | MI | 49696 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 59727 | | WAAS COLLION | PO BOX 1065 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 59728 | | WABI STEVE | 10612 S SAINT LOUIS AVE | | | | CHICAGO | IL | 20772 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 59729 | | WABNITZ ELIZABETH | 941 WOODBRIAR LN | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 59730 | | WACHS JUDITH | 25 RIDGE RD | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $59.85 | |
| 59731 | | WACHSTOCK OREN | 17 WESTGATE ROAD APARTMENT F | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59732 | | WACHTEL YAAKOV | 348 BROOK AVE | | | | PASSAIC | NJ | 33312 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 59733 | | WACHTER JACOB | 68 FORREST PL | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59734 | | WACHTER PAT | 2064 NE 59TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 59735 | | WACHTMAN HEATHER | 11753 FLAT WOODS | | | | CALEDONIA | MO | 63631 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 59736 | | WACLAWSKY MARGARET | 6105 SPRING MEADOW LN | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 59737 | | WACO PRODUCTS INC | 5299 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 59738 | | WADA GLENN | 9833 SPRUCE CT | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59739 | | WADAS SHANNON | 2375 N HASKETT | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59740 | | WADDELL ROBERT | 1246 SANDALWOOD DR APT B | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59741 | | WADDELL ROBERT | 1246 SANDALWOOD DR APT B | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 59742 | | WADDLE BRUCE | 8232 GOLDEN EAGLE RD | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 59743 | | WADDLE LORA | 629 CONKLIN RD | | | | JONESBOROUGH | TN | 70805 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 59744 | | WADDLE MARY | 2315 PASEO DELL ORO | | | | COLORADO SPRINGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 59745 | | WADE CECILLIA | 219 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59746 | | WADE CHERYL | 10116 EAST DR | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 59747 | | WADE CHRIS | PO BOX 52 | | | | RIESEL | TX | 76682 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 59748 | | WADE COURTNEY | 361686 RT 14 APT 1 | | | | GILLETT | PA | 16925 | USA | TRADE PAYABLE | | | | | $9.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59749 | | WADE DONALD | 97 SOUTHERN PINES DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 59750 | | WADE DOUGLAS | 236 WINFIELD STREET | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $118.29 | |
| 59751 | | WADE GAIL | 138 HARRIS PARK APT D | | | | ROCHESTER | NY | 23666 | USA | TRADE PAYABLE | | | | | $76.67 | |
| 59752 | | WADE JAY | 11356 SWEET CHERRY LN S | | | | JACKSONVILLE | FL | 60644 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 59753 | | WADE JERRY | 38617 CHAPTICO RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 59754 | | WADE JOHN | 2085 N EL CAMINITO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59755 | | WADE JOHN | 2085 N EL CAMINITO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 59756 | | WADE JOSEPH | 1828A COKER LP | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 59757 | | WADE KEVIN | 2332 DANIELLE BLVD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 59758 | | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 59759 | | WADE STEPHEN | 12621 W INDIANOLA AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 59760 | | WADE STEVE | 1800 BLUE MARBLE CT N | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59761 | | WADE TED | 6860 GULFPORT BLVD S. 270 | | | | ST PETERSBURG | FL | 42171 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 59762 | | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 59763 | | WADE TYLANDRA | 2809 WRIGHT AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 59764 | | WADE WILLA | 4070 TIMBER CROSSING DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59765 | | WADE WILLIAM | 5551 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59766 | | WADEL JASON | 2706 ROUTE 75 S | | | | EAST WATERFORD | PA | 17021 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 59767 | | WADKINS RICHARD | 1784 SUSSEX AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 59768 | | WADLINGTON LATONJA | 12745 PAYTON ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 59769 | | WADNIK PETER | 35 EXETER ST | | | | BROWNS MILLS | NJ | 00795 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 59770 | | WADSWORTH CHERYL | 1287 ALKEN VENUE | | | | SEAFORD | NY | 11783 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 59771 | | WAGEMANN KURT | 720 REEDY CIRCLE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $145.53 | |
| 59772 | | WAGER BRENDA | 320 W ALLYN ST N | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59773 | | WAGERS PHILIP | 122 CHUNG HOON PLACE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59774 | | WAGG JEAN | 1610 SABAL PALM DRIVE VOLUSIA127 | | | | EDGEWATER | FL | 32132 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 59775 | | WAGGONER SUZANNE | 8260 PONTIUS ST NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 59776 | | WAGLEY TIMOTHY | 7623 GUNBARREL DRIVE | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59777 | | WAGNER ANTHONY | 362 EAST PARK BLVD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 59778 | | WAGNER ANTOINETTE | 20 5TH BAYWAY | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $501.07 | |
| 59779 | | WAGNER ART | 116 DONALDSON RD | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 59780 | | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 59781 | | WAGNER BETH | 9659 FRIENDSVILLE ROAD | | | | FRIENDSVILLE | MD | 21531 | USA | TRADE PAYABLE | | | | | $56.72 | |
| 59782 | | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 59783 | | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 59784 | | WAGNER CHRISTOPHER | 149 HASBROUCK AVE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59785 | | WAGNER CODY | 4407 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 59786 | | WAGNER CRAIG | 169 INDEPENDENCE DRIVE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59787 | | WAGNER DAMEION | 2698 SHREWSBURY RD | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $365.34 | |
| 59788 | | WAGNER DANIEL | 7900 VISCOUNT BLVD APT 172 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 59789 | | WAGNER DARLENE | PO BOX 548 | | | | HAYS | NC | 28635 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 59790 | | WAGNER FAY | 122 E FOLSOM RD | | | | CANEY | OK | 74533 | USA | TRADE PAYABLE | | | | | $55.68 | |
| 59791 | | WAGNER GABRIELA | 18045 DAVIDS LN COOK031 | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 59792 | | WAGNER GALENCY | 2033 N FORK RIGHT FRK N | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59793 | | WAGNER GEORGE | 28 TIMBERSHED CT | | | | FREELAND | MD | 21053 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59794 | | WAGNER HOLGER | 3805 FORMOSA DRIVE VIRGINIA BEACH INDEP | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 59795 | | WAGNER JOHN JR | 12709 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 59796 | | WAGNER JUDY | 521 E 23RD ST | | | | FERDINAND | IN | 12785 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 59797 | | WAGNER KELLEY | 56 HEARD ST APT 2 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 59798 | | WAGNER KELLI | 2436 MAPLE DR | | | | KAWKAWLIN | MI | 19968 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 59799 | | WAGNER KIMBERLEE | 882 QUEENS GATE WAY | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59800 | | WAGNER LAURA | 40 TULANE STREET | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $84.76 | |
| 59801 | | WAGNER MARY J | 68 CORTRIGHT ROAD ORANGE071 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $348.99 | |
| 59802 | | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59803 | | WAGNER MIKE | 25138 COUNTY ROAD 24 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 59804 | | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $578.26 | |
| 59805 | | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 59806 | | WAGNER ROXY | 205 DOGWOOD DR | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 59807 | | WAGNER SANDY | PO BOX 86 | | | | MUNNSVILLE | NY | 13409 | USA | TRADE PAYABLE | | | | | $53.02 | |
| 59808 | | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 59809 | | WAGNER TABITHA | 1374 WEST 89TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 59810 | | WAGNER TED | 8444 37TH ARMOR ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 59811 | | WAGNER VIVIAN | 528 HELENA DR | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $58.71 | |
| 59812 | | WAGNER VIVIAN | 528 HELENA DR | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 59813 | | WAGNER WADE | 1526 E 19TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59814 | | WAGNER WILLIAM | 137 N SUNRISE DR | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 59815 | | WAGNON DANIEL | 6040 VERDUN LOOP B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 59816 | | WAGONER CASI | 109 10TH ST N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 59817 | | WAGONER SUSAN | 36 CAMELLIA RD | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 59818 | | WAGONER TIM | 34093 MILL CREEK CIR DALLAS052 | | | | ADEL | IA | 50003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59819 | | WAGONFIELD CHANCE | 8230 CHESTNUT AVENUE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 59820 | | WAGTHER AMBER | 342 S 1350 W APT C302 | | | | VERNAL | UT | 00773 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 59821 | | WAH MONICA | HC 65 BOX 220 | | | | FREDONIA | AZ | 86022 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 59822 | | WAHAB KHAIST | 26 PINO ALTO CT | | | | AMHERST | NY | 14221 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 59823 | | WAHL DONNA | 6464 LEXLEIGH RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 59824 | | WAHL MARY E | 4136 TULLY AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59825 | | WAHL MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 59826 | | WAHL PAMILA | 420 E INDIAN LN | | | | EDGERTON | WI | 53903 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 59827 | | WAHLERT GARY | 2308 DANUBE CT MONTGOMERY113 | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 59828 | | WAHLIG THOMAS | 8 SQUANTZ VIEW DRIVE | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 59829 | | WAHLMAN ANNELIESE | BOX 1511 | | | | LYONS | CO | 80540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59830 | | WAINSCOTT LOIS | 317 WESTERN AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 59831 | | WAIPA JENNIFER | PO BOX 165 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $260.40 | |
| 59832 | | WAISANEN BRIAN | 222 WOOSTER ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 59833 | | WAITE BLAIR | 216 SUNSET TERRACE | | | | LAKE BLUFF | IL | 60044 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 59834 | | WAITE CANNON | 114 HOLO KIA COURT UNIT 103 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59835 | | WAITE HEATHER | 13000 VISTA DEL NORTE APT 931 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59836 | | WAITE JUSTIN | 500 RED TAIL DR | | | | AMHERST | WI | 54406 | USA | TRADE PAYABLE | | | | | $82.72 | |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59837 | | WAITE JUSTIN T | 500 RED TAIL DR | | | | AMHERST | WI | 54406 | USA | TRADE PAYABLE | | | | | $10.00 |
| 59838 | | WAITE KIMBERLEE | 34 AMBOY AVE | | | | ROEBLING | NJ | 08554 | USA | TRADE PAYABLE | | | | | $45.99 |
| 59839 | | WAITERS DORINDA | 3020 LONGLEAF LN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $21.39 |
| 59840 | | WAITS JEROME | 293 BECKY DR | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $10.82 |
| 59841 | | WAITS MICHAEL | 6805 MEDICINE BOW AVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 |
| 59842 | | WAITS OLIVER | 5686 77TH ARMOR LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.88 |
| 59843 | | WAITT SHELA | 1041 S MARLYN AVE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.46 |
| 59844 | | WAJER JAMES | 3 LINEHOUSE RD | | | | NORTH GROSVENORDAL | CT | 06255 | USA | TRADE PAYABLE | | | | | $30.88 |
| 59845 | | WAKEFIELD STEVE | 9125 POORHOUSE RD | | | | PORT TOBACCO | MD | 20677 | USA | TRADE PAYABLE | | | | | $53.18 |
| 59846 | | WAKELAND BRIAN | 4826B WALTERS CIRCLE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $2.80 |
| 59847 | | WAKEMAN ROGER | 44 RIVER STREET | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $50.00 |
| 59848 | | WALCHOCK SUMMER | 27990 HIGHWAY 119 N | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $32.49 |
| 59849 | | WALCOTT ANSEL | 400 81ST ST APT 3 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $0.57 |
| 59850 | | WALCOTT JACKIE | 8201 MINOR LN TRLR 496 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.87 |
| 59851 | | WALCZAK MARY | 279 JEFFREY LN | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $120.00 |
| 59852 | | WALD JASON | 1949 BILLINGS DR BURLEIGH015 | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $45.41 |
| 59853 | | WALDEN AMBER | 22 ELIZABETH ST APT 1 | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $2.46 |
| 59854 | | WALDEN CODY | 59-499 KAALA ROAD | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $0.01 |
| 59855 | | WALDEN JENNIFER | 3609 HERMITAGE DR | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $49.26 |
| 59856 | | WALDEN JUDI | 1016 YORK ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $1.28 |
| 59857 | | WALDEN KELLY | 902 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59858 | | WALDEN LILLIE | 2803 RICE ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $1.16 |
| 59859 | | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $1.60 |
| 59860 | | WALDERBACH DAVID | 2505 BULLIS DR | | | | MARION | IA | 00725 | USA | TRADE PAYABLE | | | | | $8.96 |
| 59861 | | WALDO ALBERT | 3412 NW 33RD ST | | | | LAUDERDALE LAKES | FL | 28605 | USA | TRADE PAYABLE | | | | | $3.85 |
| 59862 | | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $4.97 |
| 59863 | | WALDRON GARY | 10 OLD FARM RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $9.99 |
| 59864 | | WALDRON GREGORY | 298 WELA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59865 | | WALDRON RHONELLE | CHURCH GAP | | | | HILLABY | ST | 25052 | | TRADE PAYABLE | | | | | $5.99 |
| 59866 | | WALDROOP CARA | 24010 PALOMINO LN | | | | CALHAN | CO | 75844 | USA | TRADE PAYABLE | | | | | $322.19 |
| 59867 | | WALDROP RYAN | 6066 ALABAMU LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59868 | | WALDRUFF HELEN | 18 WILLARD CIRCLE ESSEX009 | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $12.99 |
| 59869 | | WALDRUP JONI | 427 BOBBY DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.79 |
| 59870 | | WALDU YOHANA | 3399 BURBANK RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.86 |
| 59871 | | WALDVOGEL DAVID | 31147 S CRAWFORD AVE | | | | PEOTONE | IL | 85392 | USA | TRADE PAYABLE | | | | | $3.92 |
| 59872 | | WALE LEONARD | 324 CORVETTE AVE | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $7.35 |
| 59873 | | WALES DEBORA | 9615 SOUTHMEADOW | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $120.00 |
| 59874 | | WALES SETH | 89A SEAVERNS BRIDGE RD | | | | AMHERST | NH | 03031 | USA | TRADE PAYABLE | | | | | $46.08 |
| 59875 | | WALIMAKI DAVID | 1406 COLUMBUS AVE | | | | GRAND HAVEN | MI | 49417 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59876 | | WALKER ABNERRI | 105 E CUMBERLAND ST | | | | ALLENTOWN | PA | 07103 | USA | TRADE PAYABLE | | | | | $1.13 |
| 59877 | | WALKER ALAN | 511 ALCOTT DR APT 23E | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.85 |
| 59878 | | WALKER ALEXANDRIA | 1994 SW 31ST AVE APT209 MARION083 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $9.51 |
| 59879 | | WALKER ALEXIS | 8305 NARCOOSSEE RD APT 3102 | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $0.22 |
| 59880 | | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $7.67 |
| 59881 | | WALKER ANDREW | 56 WESELY CHAPEL ROAD | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $21.01 |
| 59882 | | WALKER ANDY | 3727 N EQUATION RD 96 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $13.76 |
| 59883 | | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $0.14 |
| 59884 | | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $5.40 |
| 59885 | | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $40.00 |
| 59886 | | WALKER ANTONIO | 33 SPYCE MILL CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $52.99 |
| 59887 | | WALKER AUDRENETTA | 305 TAURUS DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.92 |
| 59888 | | WALKER AYANA | 1203 BEECHDALE RD | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $5.47 |
| 59889 | | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $0.17 |
| 59890 | | WALKER BETTY | PO BOX 491 | | | | KENBRIDGE | VA | 23944 | USA | TRADE PAYABLE | | | | | $4.03 |
| 59891 | | WALKER BILL | 1162 RUNGE AVE | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $6.40 |
| 59892 | | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59893 | | WALKER BRIAN | 507 COURT ST | | | | WAPAKONETA | OH | 14418 | USA | TRADE PAYABLE | | | | | $1.08 |
| 59894 | | WALKER BRUCE | 3115 CLAY AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.89 |
| 59895 | | WALKER BURL | 983 HIGHWAY 326 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $0.52 |
| 59896 | | WALKER CALEB | 35 E ST NW | | | | NATIONAL AIRPORT | VA | 20001 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59897 | | WALKER CAROL | 22 LOTT PL | | | | BROOKLYN | NY | 97266 | USA | TRADE PAYABLE | | | | | $28.33 |
| 59898 | | WALKER CAROL | 22 LOTT PL | | | | BROOKLYN | NY | 97266 | USA | TRADE PAYABLE | | | | | $0.12 |
| 59899 | | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $1.93 |
| 59900 | | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $2.52 |
| 59901 | | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $4.27 |
| 59902 | | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $10.69 |
| 59903 | | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $11.36 |
| 59904 | | WALKER CLAUDE | 1780 GRAVES RD APT 515 | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $149.44 |
| 59905 | | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $2.02 |
| 59906 | | WALKER DAMIEN | 110 N MAIN ST APT M | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $0.70 |
| 59907 | | WALKER DAMION | 52774-1 SIOUX CIRCLE | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59908 | | WALKER DAMON | 131 E LIGHTHOUSE RD MASON045 | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $324.74 |
| 59909 | | WALKER DANIEL | PO BOX 1138 | | | | BEN LOMOND | CA | 95005 | USA | TRADE PAYABLE | | | | | $13.06 |
| 59910 | | WALKER DARETHA | 15707 TRINITY ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $0.72 |
| 59911 | | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $16.19 |
| 59912 | | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $1.52 |
| 59913 | | WALKER DERICK | 1244 B CEDAR ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $28.75 |
| 59914 | | WALKER DON | 333 MASSACHUSETTS AVENUE 902 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $1.47 |
| 59915 | | WALKER DUSTIN | 6922 W SOPHIE LANE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.93 |
| 59916 | | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $6.60 |
| 59917 | | WALKER ED | 1050 BRISTOL HAMMOCK CIR CAMDEN039 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $22.87 |
| 59918 | | WALKER EE | 234 ZINNIA DRIVE | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $11.25 |
| 59919 | | WALKER ELIZABETH | PO BOX 461779 | | | | AURORA | CO | 80046 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59920 | | WALKER EMILY | 10 CANIDAE STREET | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $3.99 |
| 59921 | | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $25.00 |
| 59922 | | WALKER FLOYD | 6421 N HIGHLAND AVE FRESNO019 | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $20.56 |
| 59923 | | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $51.08 |
| 59924 | | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $19.45 |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59925 | | WALKER GARY | 1515 EDGMONT AVE | | | | CHESTER | PA | 33067 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 59926 | | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 59927 | | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | | |
| 59928 | | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | USA | TRADE PAYABLE | | | | | $823.77 | |
| 59929 | | WALKER HEIDI | 10019 FOUNDERS WAY | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 59930 | | WALKER JACINTA | PO BOX 151 | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 59931 | | WALKER JACK | 7523 LITTLE TREE WILLOW DR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59932 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 59933 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 59934 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 59935 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 59936 | | WALKER JANET | 15 PARK ST APT B | | | | PULASKI | NY | 13142 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 59937 | | WALKER JANET | 15 PARK ST APT B | | | | PULASKI | NY | 13142 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 59938 | | WALKER JANET J | 218 CLAIBORNE WAY FBO: JANET J WALKER | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 59939 | | WALKER JEANINE M | 8307 12 TROY AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 59940 | | WALKER JEFFREY | 11905 JIM WEBB DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59941 | | WALKER JENNIFER | 5613 AMMONS ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 59942 | | WALKER JEREMY | 17022 E POWDERHORN PLACE UNIT B | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 59943 | | WALKER JEREMY | 17022 E POWDERHORN PLACE UNIT B | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 59944 | | WALKER JERRY | 27 BOLAND LN | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 59945 | | WALKER JERRY | 27 BOLAND LN | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 59946 | | WALKER JESSE | 1306 HONOR DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 59947 | | WALKER JESSICA | 101 LAWNVIEW AVE CLARK023 | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 59948 | | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 59949 | | WALKER JODI | 4641 THORNOAK DR | | | | GROVE CITY | OH | 00719 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 59950 | | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 59951 | | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59952 | | WALKER KEN | 8218 MEADOWWOOD DR | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 59953 | | WALKER KRISTIN | 7723 S HONORE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59954 | | WALKER LANITA | 12573 SW EARL BLANTON RD | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $65.87 | |
| 59955 | | WALKER LEEANNE | 203 WARWICK LANE | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 59956 | | WALKER LEON | 5629 AUTUMN VALLEY DR | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 59957 | | WALKER LINDSEY | 2524 SUMMERS RIDGE DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59958 | | WALKER LONNIE | 533 54TH AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 59959 | | WALKER LONNIE | 533 54TH AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 59960 | | WALKER LOREN | 123 LEE AVE APT 303 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 59961 | | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 59962 | | WALKER MARCELLA | 2353 PUTMAN LANE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 59963 | | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 59964 | | WALKER MARILYN K | 40 JOHN ST | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 59965 | | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $204.86 | |
| 59966 | | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 59967 | | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 59968 | | WALKER MEREDITH | 14 LITTLE ACORN LN | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 59969 | | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 59970 | | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 59971 | | WALKER MINDY | 2505 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59972 | | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 59973 | | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 59974 | | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 59975 | | WALKER ORLANDO | 4001 FRIGATE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 59976 | | WALKER PATRINA | 19499 NE 10TH AVE APT 321 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $331.91 | |
| 59977 | | WALKER POLLY | PO BOX 2713 | | | | WHITERIVER | AZ | 54217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59978 | | WALKER PORSIA | 3200 N POLK ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 59979 | | WALKER RALPH | 374 BEAVERDAM ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 59980 | | WALKER RAYMOND | 403 ALICE DR APT 1 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 59981 | | WALKER RAYNA | 5534 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 30533 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 59982 | | WALKER RICHARD | 6406 NW 51ST ST | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 59983 | | WALKER RILEY | 25325 122ND PL SE KING RTA 034 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 59984 | | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 59985 | | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59986 | | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 59987 | | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 59988 | | WALKER ROMAN | 23425 SE BLACK NUGGET RD A-304 KING RTA | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 59989 | | WALKER RON | 612 BOTAKA LOOP | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $56.92 | |
| 59990 | | WALKER SHANIQUAH | 45 W SPRUCE ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59991 | | WALKER SHERRYL | 2235 WHISPERING MEADOWS NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 59992 | | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 59993 | | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 59994 | | WALKER SUSAN | 53 E CLOVERDALE AVE | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 59995 | | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 59996 | | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 59997 | | WALKER TESSA | 1603 HWY 12N DAVIDSON037 | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59998 | | WALKER THOMAS | 1004 SAINT ANDREWS DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 59999 | | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60000 | | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 60001 | | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $80.11 | |
| 60002 | | WALKER TONYA | 4900 OLSON DR | | | | EAU CLAIRE | WI | 54751 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 60003 | | WALKER TRUDI | 795 MONTICELLO AVENUE N | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 60004 | | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 60005 | | WALKER VICTOR | 2833 CAMERON BAY DR | | | | LEWISVILLE | TX | 75056 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 60006 | | WALKER WILLAIM | 9475 MANOR WAY N | | | | PIKE ROAD | AL | 36064 | USA | TRADE PAYABLE | | | | | $42.55 | |
| 60007 | | WALKER WILLIAM | 728 E SOUTH ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 60008 | | WALKERSCOTT DENISE | 4730 AUBURN RD NE UNIT 128 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $55.59 | |
| 60009 | | WALKINGSTICK JOANNA | 105 WINDWOOD CIRCLE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 60010 | | WALKINS DAVE | 17990 ST HWY 67 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60011 | | WALKO TAMMY | 2 CHESTNUT STREET MIDDLESEX023 | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 60012 | | WALL CLAIRE | 182 JEP PLACE | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $27.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60013 | | WALL DIANNE | 4645 ELLA ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $147.21 |
| 60014 | | WALL JONATHAN | 838 SAINT MARTIN STREET | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $6.02 |
| 60015 | | WALL MICHAEL | 8529 GEWANT BLVD | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $1.34 |
| 60016 | | WALL SALLY | PO BOX 394 | | | | FRITCH | TX | 14615 | USA | TRADE PAYABLE | | | | | $0.56 |
| 60017 | | WALLA BERNARD | 6125 LITTLE JOHNNY DR | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $0.50 |
| 60018 | | WALLACE AMELIA | 4414 GLADE RD | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $0.54 |
| 60019 | | WALLACE ANTONIO | 548 ELEANOR CT APT C | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.37 |
| 60020 | | WALLACE ARTHUR | 3113 RUSTIC RIVER | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60021 | | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60022 | | WALLACE BRANDON | 5312B HONEYCUTT RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $38.78 |
| 60023 | | WALLACE CARL | 7629 FAMILY CIRCLE SAN DIEG0073 | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $1.60 |
| 60024 | | WALLACE CAROLYN | 3033 REBAN CT | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $9.92 |
| 60025 | | WALLACE CATHARINE | 2211 WESTCHESTER DR SANTA CLARA085 | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $52.19 |
| 60026 | | WALLACE DRUE | 202 OAK AVE APT C | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $119.06 |
| 60027 | | WALLACE E | 10601 W CHERYL DR | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $0.59 |
| 60028 | | WALLACE EUGENE | 32 S BRADLEY AVE | | | | INDIANAPOLIS | IN | 33418 | USA | TRADE PAYABLE | | | | | $20.32 |
| 60029 | | WALLACE GERRY | 224 LENOIR AVE | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $10.00 |
| 60030 | | WALLACE HAROLD | 370 SUNDERLAND RD UNIT 20D | | | | WORCESTER | MA | 05452 | USA | TRADE PAYABLE | | | | | $1.08 |
| 60031 | | WALLACE JACK | 52303 CHATEM CT SAINT JOSEPH141 | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $9.84 |
| 60032 | | WALLACE JAMES | 3916 LAKE SAINT GEORGE DR N | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60033 | | WALLACE JAMES | 3916 LAKE SAINT GEORGE DR N | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $15.85 |
| 60034 | | WALLACE JAY | 15211 SPRINGFIELD RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $37.07 |
| 60035 | | WALLACE JOSHUA | 8 TANNER CHASE WAY N | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60036 | | WALLACE KENNETH | 226 MAIN ST | | | | BARNARD | KS | 67418 | USA | TRADE PAYABLE | | | | | $75.73 |
| 60037 | | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $3.56 |
| 60038 | | WALLACE MELISSA | 103 EAST ST | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $26.47 |
| 60039 | | WALLACE MICHAEL | 6159 DIAMONDBACK DR | | | | SALISBURY | MD | 32606 | USA | TRADE PAYABLE | | | | | $5.50 |
| 60040 | | WALLACE MIRANDA | 602 KITTY LN | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.19 |
| 60041 | | WALLACE PATRICIA | 66 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60042 | | WALLACE PAUL | 3619 CAMINO EL JARDIN | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $55.62 |
| 60043 | | WALLACE PENNY | 1404 HIGBEE DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $10.02 |
| 60044 | | WALLACE SHIRLEY | 216 LEWIS BURWELL PL | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $17.13 |
| 60045 | | WALLACE STACIE | 27600 CHARDON RD APT 655 | | | | WILLOUGHBY HL | OH | 44092 | USA | TRADE PAYABLE | | | | | $0.18 |
| 60046 | | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60047 | | WALLACE TRAVIS | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $1.16 |
| 60048 | | WALLACE TYRONE | 1201 17TH ST APT 216 | | | | MIAMI BEACH | FL | 48336 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60049 | | WALLACE WILLIAM | 116 PLAZA DEL RIO DRIVE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $2.64 |
| 60050 | | WALLACEHARRI LEEDREW | 2440 AUGUSTA WAY | | | | KISSIMMEE | FL | 60641 | USA | TRADE PAYABLE | | | | | $3.00 |
| 60051 | | WALLACH ROBIN | 86 MAGELLAN WAY | | | | FRANKLIN PARK | NJ | 90804 | USA | TRADE PAYABLE | | | | | $5.00 |
| 60052 | | WALLEMAN ERIN | 12865 W DUFF WASHA RD | | | | OAK HARBOR | OH | 68104 | USA | TRADE PAYABLE | | | | | $42.59 |
| 60053 | | WALLEN CHRIS | 4718 CEDAR PASS DR APT D | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $18.41 |
| 60054 | | WALLENBURG LYNNE | 110 MIDWAY DR | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $37.31 |
| 60055 | | WALLENFELT JACK | 9106 MIDLAND TURN | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $65.14 |
| 60056 | | WALLER EDNA | 3312 NORTH FIRST STREET | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $3.79 |
| 60057 | | WALLER ELIZABETH | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $5.49 |
| 60058 | | WALLER JAMES | PO BOX 241 | | | | SPARTA | GA | 85706 | USA | TRADE PAYABLE | | | | | $1.96 |
| 60059 | | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | USA | TRADE PAYABLE | | | | | $51.25 |
| 60060 | | WALLER MARGARETE | 677 STATE ROUTE 10 | | | | JEFFERSON | NY | 12093 | USA | TRADE PAYABLE | | | | | $0.05 |
| 60061 | | WALLER MONTE | 2506 NW SUMMIT CT | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60062 | | WALLER SALISSA | 106 EFFINGHAM RD SW | | | | MILLEDGEVILLE | GA | 00773 | USA | TRADE PAYABLE | | | | | $1.42 |
| 60063 | | WALLER SCOTT | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 90275 | USA | TRADE PAYABLE | | | | | $21.19 |
| 60064 | | WALLET MICHAEL | 1212 LANCELOT DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60065 | | WALLET PATRICK | 946 ADAMS AVE | | | | MINERAL POINT | PA | 15942 | USA | TRADE PAYABLE | | | | | $38.64 |
| 60066 | | WALLING GREG | 13250 SPRINGHILL DR | | | | WINNEBAGO | IL | 61088 | USA | TRADE PAYABLE | | | | | $6.90 |
| 60067 | | WALLING JUDITH | 917 RAYMERE AVE N | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $26.15 |
| 60068 | | WALLIS DONALD | 5224 A STONEMAN RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $11.94 |
| 60069 | | WALLISER RIC | 645 LOCUST GROVE | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $40.00 |
| 60070 | | WALLITT BARBARA | 752 WEST END AVE - APT 23B | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $5.32 |
| 60071 | | WALLMEIER HEIDI | 3270 WALTON RIVERWOOD LN SE 2027 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $9.94 |
| 60072 | | WALLS ALBERT | 5000 LYDIANNA LN APT 333 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.12 |
| 60073 | | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $55.92 |
| 60074 | | WALLS JOSE | 14735 COLLEGE AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $4.27 |
| 60075 | | WALLS KATRICE | 1899 HEMMING WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.31 |
| 60076 | | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.05 |
| 60077 | | WALLS SHERRY | 2026 OLD LIBERTY RD | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $14.68 |
| 60078 | | WALLSCHLAEGER ALICIA | 1727 MOBILE HOME AVE N | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $35.00 |
| 60079 | | WALMSLEY JIM | 513 PLEASANT ST | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $203.29 |
| 60080 | | WALMSLEY KIRSTEN | 145 CEMETERY RD | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $8.46 |
| 60081 | | WALP BRIAN | 6465 W AUTUMNWOOD ST | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $12.72 |
| 60082 | | WALPOLE JOE | 3260 SWANS ROAD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $7.01 |
| 60083 | | WALRATH CHARLES | 11003 ARTIST CT N | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $2.90 |
| 60084 | | WALROND RICHARD | 963 OAK GROVE ROAD MADISON113 | | | | MADISON | VA | 22727 | USA | TRADE PAYABLE | | | | | $18.95 |
| 60085 | | WALSH AMIE | 189 MEEHAN RD | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $106.99 |
| 60086 | | WALSH ANASTASIA | 608 ELDRID DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.33 |
| 60087 | | WALSH ANDREW | 11 MCKENZIE LANE | | | | FOXBORO | MA | 02035 | USA | TRADE PAYABLE | | | | | $20.84 |
| 60088 | | WALSH COLLEEN | 222 PARK STREET APT 3 ESSEX 013 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $10.38 |
| 60089 | | WALSH CRAIG | 134 RAVINE AVE APT 2C | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $2.19 |
| 60090 | | WALSH DYLAN | 116 CHARLES ST BEAVER007 | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $2.18 |
| 60091 | | WALSH EDWARD | 24 POPLAR ROAD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $3.93 |
| 60092 | | WALSH JANICE | 8817 PENNSBURY PL | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.28 |
| 60093 | | WALSH JEANNE | PO BOX 38 | | | | ROSENDALE | NY | 12472 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60094 | | WALSH KATHRYN | 111 MAPLE ST | | | | CROTON ON HUDSON | NY | 10520 | USA | TRADE PAYABLE | | | | | $3.39 |
| 60095 | | WALSH LOGAN | 15430 TANGLEWOOD DR N | | | | DES MOINES | IA | 50323 | USA | TRADE PAYABLE | | | | | $30.00 |
| 60096 | | WALSH LUKE | 9 DEERFIELD RD | | | | MENDHAM | NJ | 07945 | USA | TRADE PAYABLE | | | | | $86.66 |
| 60097 | | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $53.92 |
| 60098 | | WALSH PATRICIA | 12742 N BLUE SAGE DR | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $28.31 |
| 60099 | | WALSH SEAN | 2651 SOUTH 8TH AVE APT 2075 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $55.62 |
| 60100 | | WALSHE MICHELLE | 254 LONE STAR RD | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $75.00 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3; Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60101 | | WALSTON RICHARD | 7769 SHETLAND STREET | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 60102 | | WALSTROM CHERYL | 55653 320TH AVE | | | | GILMORE CITY | IA | 50541 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60103 | | WALTER BEVERLY | 2756 STATION RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 60104 | | WALTER CHARLENE | 390 RTE 284 | | | | WESTTOWN | NY | 10998 | USA | TRADE PAYABLE | | | | | $61.32 | |
| 60105 | | WALTER EFFIE | 563 WHITE PINE RD BEDFORD009 | | | | OSTERBURG | PA | 16667 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 60106 | | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $96.64 | |
| 60107 | | WALTER KEVIN | 212 W GEMINI LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60108 | | WALTER ROGER | 2323 E 20TH ROAD N | | | | MARSEILLES | IL | 61341 | USA | TRADE PAYABLE | | | | | $173.74 | |
| 60109 | | WALTER SAM | 142 S TYLER AVENUE APT 17D | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 60110 | | WALTER YOSSI | 9 KAUFMAN CT | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $97.53 | |
| 60111 | | WALTERS ALEX | 19371 NE 1ST AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 60112 | | WALTERS ALICIA | 337 WEST TOWNSEND STREET | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 60113 | | WALTERS ALLEN | PO BOX 1106 | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 60114 | | WALTERS ANGIE | 617 BEECH DR | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 60115 | | WALTERS CHARLES | 73841 PLEASANT GROVE ROAD | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 60116 | | WALTERS CHRISTA | 601 9TH ST SPENCER147 | | | | GRANDVIEW | IN | 47615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60117 | | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 60118 | | WALTERS CONNIE | 406 E WICONISCO AVE | | | | TOWER CITY | PA | 17980 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 60119 | | WALTERS DANIEL | 101 BIRCHWOOD DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 60120 | | WALTERS GENISE | 11 BERKELEY STREET | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60121 | | WALTERS GILBERT | 333 S 320TH ST APT F1 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 60122 | | WALTERS JANET | 509 THATFORD AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 60123 | | WALTERS JEFFREY | 2350 DENNYWOOD DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $98.31 | |
| 60124 | | WALTERS JENNIFER | 5945 BOB ST | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $108.35 | |
| 60125 | | WALTERS JOHANNA | 1307 WILBRE RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 60126 | | WALTERS KINGSLEY | 6178-1 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 60127 | | WALTERS LINCOLN | 780 SAINT MARKS AVE APT 2D | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $87.10 | |
| 60128 | | WALTERS MAXINE | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 00717 | USA | TRADE PAYABLE | | | | | $153.49 | |
| 60129 | | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 60130 | | WALTERS ROY | 116 SUMMER TANAGER | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60131 | | WALTERS SANDI | 150 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $248.32 | |
| 60132 | | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 60133 | | WALTERS WILLIAM | 734 MACEDONIA RD | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 60134 | | WALTERSSPARKS JOSEPH | 1336 FEASTER RD | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 60135 | | WALTHER ANNA | 6552 LANGDON AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 60136 | | WALTHER CRYSTAL | 20511 PRINCE EDWARD CT | | | | HUMBLE | TX | 00698 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 60137 | | WALTKI TYSON | 3740 N ROMERO ROAD C-34 N | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 60138 | | WALTON ALEX | 350 S 200 W C118 | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 60139 | | WALTON ALEX | 350 S 200 W C118 | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $100.87 | |
| 60140 | | WALTON AMY | 1019 GING ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 60141 | | WALTON BENJAMIN | 6038 B VERDUN LOOP | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60142 | | WALTON CHRISOPHER | 310 DRAIN ST | | | | HAMPTON | CT | 06247 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 60143 | | WALTON EDWARD | 209 LAS COLINAS DR | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 60144 | | WALTON EILEEN | 2842 COUNTY HIGHWAY 35 | | | | SYCAMORE | OH | 44882 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60145 | | WALTON EMMA | 9351 NE 21ST AVE | | | | ANTHONY | FL | 95205 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 60146 | | WALTON KENYA | 831 E 76TH PL | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 60147 | | WALTON STACY | 212 PATRICIA DRIVE MCLENNAN309 | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 60148 | | WALTON TIMOTHY | 16109 S APRIL DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 60149 | | WALTON WILLA | 1530 5TH ST APT 624 | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 60150 | | WALTON WILLIAM | 2164 CATTAIL RUN ROAD | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60151 | | WALTONROBERSON LORA A | 1829 CLAY STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 60152 | | WALTONWILLIAMS KATHRYN | 2707 SUNNYVIEW LN | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 60153 | | WALTRIP CINDY | 309 OPAL ST | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 60154 | | WALTZ LEE | 6837 W HOLLY ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 60155 | | WALTZ MICK | 66 N HILL ST | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 60156 | | WALVATNE JERILYN | 22824 T AVE | | | | HAWKEYE | IA | 52147 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 60157 | | WALWORTH SHERILYN | 4539 FOREST PEAK CIRCLE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60158 | | WALZ CHRISTOHER | 14505 MOON DAISY DRIVE | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 60159 | | WALZ RENEE | 656 MUSTANG DRIVE | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60160 | | WALZSMITH JAN | 2560 N 110 W | | | | ANGOLA | IN | 46703 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 60161 | | WAMANKER MANISH | 1623 S MICHIGAN AVE APT 207 | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60162 | | WAMPOLE JASON | 5441 KRAVITZ LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 60163 | | WAN EE | 2640 E BARNETT RD E333 JACKSON029 | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 60164 | | WAN JUN | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $440.32 | |
| 60165 | | WAN JUN | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 60166 | | WAN NOEL | 1137 MASSACHUSETTS AVENUE APT 34 | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60167 | | WAN SEXIN | 68 BAY BLVD ATTN 420 NEW CASTLE003 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $238.84 | |
| 60168 | | WAN ZHONGYI | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 60169 | | WAN ZHONGYI | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $67.33 | |
| 60170 | | WANCHO PEG | 7166 MENTOR AVE TRLR 118 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $148.74 | |
| 60171 | | WANDAS WALTER | 7220 POWELL STREET DUPAGE043 | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 60172 | | WANDLER SCOTT | 290 BRENTWOOD PL NE LINN113 | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60173 | | WANDRIE KATIE | 228 GATEHOUSE DR | | | | EAST WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 60174 | | WANEK KENNETH | 8889 S STATE ROAD 35 | | | | FOXBORO | WI | 54836 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 60175 | | WANEX LUCAS | 9697 WOODHOLLOW DR | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 60176 | | WANG AIDONG | 3 HANCOCK COURT | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 60177 | | WANG BETTY | 17 PROVIDENCE DR DENVER031 | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 60178 | | WANG BING | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 60179 | | WANG BO | 646 BROOKWOOD CT SUMMIT153 | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 60180 | | WANG CHENYI | 1630 SW CLAY ST APT 2C | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 60181 | | WANG CHRIS | 2901 W CREEK LN | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 60182 | | WANG CHUAN | 139 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $459.72 | |
| 60183 | | WANG CHUANPING | 3148 HUNTINGTON RD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 60184 | | WANG DAYING | 3827 LAND LUBBER STREET ORANGE095 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60185 | | WANG DEXTER | 2135 LITTLE SORREL WAY | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60186 | | WANG DING | 2728 TRAPPERS COVE TRL APT 3D | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 60187 | | WANG FUYAO | 9126 WEATHERSTONE RD | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 60188 | | WANG GUANGMING | 36 OLD MILL DR | | | | DENVILLE | NJ | 30165 | USA | TRADE PAYABLE | | | | | $0.66 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 728 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60189 | | WANG HENRY | 315 BROOKTREE CT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $206.61 | |
| 60190 | | WANG HOA | 25883 N PARK AVE UNIT A227850 ELKHART039 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $203.63 | |
| 60191 | | WANG HONGYUE | 46 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60192 | | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 60193 | | WANG KENNETH | 38135 PASEO PADRE CT ALAMEDA001 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 60194 | | WANG KIRSTEN | 1201 LINDEN AVE | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 60195 | | WANG LETTY | 3310 SANSFORD CIR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 60196 | | WANG LIN | 6486 S WIND CIRCLE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 60197 | | WANG LINGLING | 6097 INDIGO CROSSING DR | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 60198 | | WANG MAY | 30 PEBBLE BROOK WAY | | | | CHAPPAQUA | NY | 10514 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 60199 | | WANG MELISSA | 2037 W CAROL ANN WAY | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 60200 | | WANG MIN | 3310 COLUMBUS GROVE DR | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 60201 | | WANG NEILSON | 541 ARCHER ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 60202 | | WANG PEI | 10368 CURRAN ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 60203 | | WANG PI J | 83 BONITA VISTA RD | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 60204 | | WANG PING | 906 RIDGECREST WAY | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 60205 | | WANG QIHENG | 7770 REGENTS RD STE 113-183 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 60206 | | WANG QILU | N25W24333 RIVER PARK DR APT30 | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 60207 | | WANG QIONG | 4123 RAVENNA PL | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $51.31 | |
| 60208 | | WANG QUANXI | 10409 FLAT BRANCH DR | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60209 | | WANG RONGXIA | 23 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 60210 | | WANG RUI | 14915 BRADWILL CT | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 60211 | | WANG RUIGNG | 14325 41ST AVE APT 515 | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 60212 | | WANG SHENG | 1239 WILLIAM DRIVE | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 60213 | | WANG SHUJIA | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $112.94 | |
| 60214 | | WANG STEVEN | 1391 PARISH AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 60215 | | WANG SUXIN | 139 EAST HYERDALE DRIVE | | | | GOSHEN | CT | 06756 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 60216 | | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 60217 | | WANG WENJING | 580 SANTA ROSALIA TER N | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 60218 | | WANG XIAO | 1265 15TH ST APT 15A | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 60219 | | WANG XIAO D | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 60220 | | WANG XIAOPING | 54 ELDRIDGE ST 5C NEW YORK061 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 60221 | | WANG XIAORUI | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 60222 | | WANG YAFANG | 3216 SPRINGDALE DR | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 60223 | | WANG YAN | 5220 LINDEN ST | | | | BELLAIRE | TX | 77401 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 60224 | | WANG YANG | 6403 WINDERMERE PARK LN STREET | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 60225 | | WANG YANHUI | 5 ORION CLUB DR | | | | ASHTON | MD | 20861 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 60226 | | WANG YI | 201 CALIFORNIA ST | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60227 | | WANG YILE | 201 RUTHAR DR STE 2 DHA5555 | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 60228 | | WANG YIMI | 1600 N WILMOT RD PIMA019 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 60229 | | WANG YUTAO | 310 BOSTON POST ROAD UNIT 74 | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60230 | | WANG ZIYAN | 2150 63RD ST N | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 60231 | | WANGA KAREN | 4821 NO 50TH ST DOUGLAS055 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 60232 | | WANGA VICTOR | 5011 SAN ANTONIO CIRCLE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60233 | | WANKA M | PANAMA CITY BEACH BAY005 | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 60234 | | WANKEL ROBERT | 1124 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60235 | | WANKO CHRISTOPHER | 248 VERNON AVENUE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 60236 | | WANN BETH | 240 OAK HOLLOW LN | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 60237 | | WANN RONALD M | 173 SUNSET ST | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $63.34 | |
| 60238 | | WANNEMACHER CONNIE | 5020 BECKER RD | | | | DELPHOS | OH | 45833 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 60239 | | WAPNER ANDREW | 1200 NEIL AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60240 | | WAPPLEHORST MELANIE | 14395 FRUEND RD | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60241 | | WAQAR SADIA | 10410 W COLDSPRING RD | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 60242 | | WARAKSA HEATHER | PO BOX 295 | | | | ROSCOE | PA | 15477 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 60243 | | WARBINTON AKESHIA | P O BOX 26081 | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60244 | | WARCHOL KENNETH | 33697 ASHLAND DR SUSSEX 005 | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 60245 | | WARD ALLEN | 13870 HWY O | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60246 | | WARD ANITA | 2200 E DONLON ST APT 02452 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $52.25 | |
| 60247 | | WARD ANNETTE | 3122 W 5TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $92.75 | |
| 60248 | | WARD AUSTIN | 1665 LUNDGREN DR | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 60249 | | WARD BOBBI | PO BOX 25 | | | | HUNTERS | WA | 99137 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 60250 | | WARD BOBBI | PO BOX 25 | | | | HUNTERS | WA | 99137 | USA | TRADE PAYABLE | | | | | $55.43 | |
| 60251 | | WARD CAMERON | 204 ALGONQUIN TRAIL | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60252 | | WARD CARMELITA | 561 CAULDWELL AVE APT E3 | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 60253 | | WARD CAROL | 248 E SPRING AVE | | | | ARDMORE | PA | 35072 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 60254 | | WARD CAROL | 203 N SCOTT ST | | | | DEWITT | MI | 48820 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 60255 | | WARD CASEY | 5075 BREEZEWOOD CT | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 60256 | | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 60257 | | WARD DAISY | 2040 DORSET DR | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 60258 | | WARD DAN | 688 S JASMINE WAY | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 60259 | | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 60260 | | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60261 | | WARD DEBRA | 3147 N 11TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 60262 | | WARD DIANA | 637 MEAD LN | | | | BULLHEAD CITY | AZ | 48506 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 60263 | | WARD EMILY | 728 WOODLAND PARK DR | | | | DELAFIELD | WI | 53018 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 60264 | | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 60265 | | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 60266 | | WARD GEORGE | 59 SHORT ST | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60267 | | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 60268 | | WARD JANA | 761 HERMOSA PALMS AVE CLARK003 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 60269 | | WARD JEAN | 87 SUMMIT AVE | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 60270 | | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 60271 | | WARD JENNIFER | 3677 E KINGLER SPRING PL | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 60272 | | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 60273 | | WARD JOHN | 2800 DWIGHT AVE | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 60274 | | WARD JOSHUA | PO BOX 6140 | | | | RADFORD | VA | 24142 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60275 | | WARD KAREN J | 1033 W41ST STREET SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60276 | | WARD KEITH | 6013 RT 209 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $5.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60277 | | WARD LAKISHA | 1210 N SAINT AUGUSTINE DR APT | | | | DALLAS | TX | 70360 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 60278 | | WARD LASHAWNDRA | 18970 WASHBURN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 60279 | | WARD LAURA | KMART | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 60280 | | WARD LAURIE | 713 GARIBALDI AVENUE N | | | | ROSETO | PA | 18013 | USA | TRADE PAYABLE | | | | | $56.23 | |
| 60281 | | WARD MARLYS | 116 E ELM ST | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 60282 | | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 60283 | | WARD MIKE | 17 BEECH AVE N | | | | ALOAN | PA | 19018 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 60284 | | WARD NAKEITTA | 610 EASTVIEW DR | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 60285 | | WARD NEAL | 3046 VAESSEN COURT | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 60286 | | WARD PHYLLIS | 524 GLENDALE LN | | | | ORANGE PARK | FL | 38115 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 60287 | | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 78660 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 60288 | | WARD ROBBIE | 3928 CANADA SOUTHERN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 60289 | | WARD RUSS K | 2319 AMARILLO DRIVE N | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 60290 | | WARD SAMUEL | UK RESIDENCE HALLS C308 WOODLAND GLEN 3 | | | | LEXINGTON | KY | 40526 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 60291 | | WARD SEAN | PO BOX 261 | | | | CLEVELAND | UT | 84518 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 60292 | | WARD SHANDRA | 6070 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 60615 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 60293 | | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 60294 | | WARD SHERITA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 60295 | | WARD SHERITA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 60296 | | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 60297 | | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 60298 | | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 60299 | | WARD TAMELA | 1722 WASHINGTON BLVD WASHINGTON167 | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 60300 | | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 60301 | | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 60302 | | WARDELL LISA | 3901 CHANDLEE PLACE | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 60303 | | WARDELL LORNA | 1153 GREENHILL WAY | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 60304 | | WARDEN DAWN | 139 BIRCH ST | | | | RUSHVILLE | MO | 30307 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 60305 | | WARDEN JOSEPH | 30 WARDEN RD | | | | HATTIESBURG | MS | 48622 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 60306 | | WARDJONES LANITA | 60 PARKWAY DR E APT 8G | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $147.65 | |
| 60307 | | WARDLE CHERRI | 3115 ILLINOIS AVE | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 60308 | | WARE ANGELINA | 526 TUNBRIDGE RD | | | | BALTIMORE | MD | 60618 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 60309 | | WARE AURELIA | 6031 S THROOP ST 2 | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 60310 | | WARE CALVIN | 3904 8TH STREET CT E 3904 8TH ST CRT EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 60311 | | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 60312 | | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 15541 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 60313 | | WARE KATRINA | PO BOX 281 | | | | METCALFE | MS | 78664 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 60314 | | WARE KATRINA | PO BOX 281 | | | | METCALFE | MS | 78664 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 60315 | | WARE MARNITA | 122 S MASON 1ST FL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 60316 | | WARE MARY | PO BOX 88 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 60317 | | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 60318 | | WARE SAMUEL | 108 W COLORADO AVE CADDO015 | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 60319 | | WARE SANDRA | 7220 W SUSAN ST | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 60320 | | WARE SEMICKA | 18225 LENORE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 60321 | | WARE STANLEY | 5 RUTH ST APT 1E | | | | HAMMOND | IN | 68005 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 60322 | | WARE TAWNYA | 2221 SADDLE CREEK ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 60323 | | WARE TIA | 16161 AVERY PARK | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 60324 | | WARE YOLANDA | 217 REVERE DR | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 60325 | | WARFIELD DONALD | 3031 W MALONE ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 60326 | | WARFORD ETHEL | 4509 - 21 CHIESA RD N | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $35.51 | |
| 60327 | | WARGO JILL | 319 MARKET ST PO BOX 144 | | | | AUBURN | PA | 17922 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 60328 | | WARGULA BONNIE | 120 BIRCH CT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 60329 | | WARHOLN LEONA | 3611 S CEREUS DRIVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 60330 | | WARIK KEVIN | 1917 FORESTVIEW DR | | | | CLEVELAND | OH | 17745 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 60331 | | WARING CYNTHIA | 11119 STAPLIN RD LAKEWIND FARM | | | | MANNSVILLE | NY | 13661 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 60332 | | WARK KRISTINE | 157 BAY SHORE DR OCEAN029 | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 60333 | | WARKE MATTHEW | 5007 GREENWAY DRIVE | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 60334 | | WARLICK SARAH | 3883 CONNECTICUT AVE NW APT 10 | | | | WASHINGTON | DC | 77091 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 60335 | | WARMAN BARBARA | 130 GIRARD AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60336 | | WARMAN JEANNA | 1703 S 13TH ST | | | | LAMAR | CO | 08527 | USA | TRADE PAYABLE | | | | | $125.35 | |
| 60337 | | WARMAN MICHELLE | 12790 N 89TH STREET | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 60338 | | WARMUSKERKEN NANCY | 1900 S 32ND AVENUE N | | | | SHELBY | MI | 49455 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60339 | | WARNECK ANDREW | 150 EAST 85TH STREET APT 9H | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $214.86 | |
| 60340 | | WARNECKE NATE | 19736 ROAD 225 | | | | FORT JENNINGS | OH | 45844 | USA | TRADE PAYABLE | | | | | $61.89 | |
| 60341 | | WARNEKE MICHELLE | 3121 KUTZTOWN RD | | | | EAST GREENVILLE | PA | 18041 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 60342 | | WARNER AMBER | 26187 HWY H | | | | LINCOLN | MO | 65338 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 60343 | | WARNER CANDACE | 1005 JOHN STREET | | | | SAULT SAINTE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 60344 | | WARNER CARLA | 1219 5TH AVE N | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 60345 | | WARNER CONNIE | 22251 COUNTY ROAD 12 | | | | JULESBURG | CO | 80737 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 60346 | | WARNER CONNIE | 22251 COUNTY ROAD 12 | | | | JULESBURG | CO | 80737 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 60347 | | WARNER CORITA | CASA 14 COL DE INGENIEROS BO EL TERRERO | | | | MACHIAS | NY | 14101 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60348 | | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 60349 | | WARNER GEORGE | 10 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 60350 | | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 60351 | | WARNER JAMES | 733 OAKWAY PL | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 60352 | | WARNER JEFF | 330 SW 200TH RD | | | | CENTERVIEW | MO | 64019 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 60353 | | WARNER PENNY | 1119 FISH TRAPP RD N | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 60354 | | WARNER RALPH | 12548 E PATRICIA DR | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 60355 | | WARNER RICHARD | 192 HILLVIEW DR | | | | PETERBOROUGH | ON | K9K 2 | | TRADE PAYABLE | | | | | $3.31 | |
| 60356 | | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 60357 | | WARNER SANDRA | 1950 S 13TH ST LOT 254 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 60358 | | WARNER STACY | 17238 PARK LANE DR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 60359 | | WARNER VINNIE | 1969 LAS FLORES DR | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 60360 | | WARNICK DAVID | 4205 FORT CASPAR RD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 60361 | | WARNICK JEREMY | 4440 BRYANTS CORNER ROAD | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 60362 | | WARNICK NYLA | 124 TURKEY NECK RD | | | | SWANTON | MD | 21561 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 60363 | | WARNSLEY LINDA | 5525 SCEPTER CT ALLEN003 | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $174.20 | |
| 60364 | | WARR CHRISTINA | 1612 AIRPORT RD APT A | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $3.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60365 | | WARREN AGGIE | 2 CALUMET RD | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.51 |
| 60366 | | WARREN ANDREA | 6514 WILLOW SPRING RD | | | | LYLES | TN | 12094 | USA | TRADE PAYABLE | | | | | $3.18 |
| 60367 | | WARREN BRITTEN | 10 LOWE ST | | | | WATER VALLEY | MS | 38965 | USA | TRADE PAYABLE | | | | | $13.22 |
| 60368 | | WARREN CANDICE | 4502 COMMONWEALTH WAYNE163 | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $0.79 |
| 60369 | | WARREN CEDRICK | 1700 MCMAHON RD APT 1724 | | | | WEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.02 |
| 60370 | | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $3.06 |
| 60371 | | WARREN DAVID | PO BOX 13648 | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $400.00 |
| 60372 | | WARREN DONNA | 1020 W DEWEY ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.74 |
| 60373 | | WARREN JENNIFER | 231 MCNARNEY DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60374 | | WARREN JOHN | 1704 NE 76TH ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $4.83 |
| 60375 | | WARREN JONATHAN | 116 ELAM ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $8.41 |
| 60376 | | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | USA | TRADE PAYABLE | | | | | $0.29 |
| 60377 | | WARREN LARRY | 7343 HARRISON ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $20.37 |
| 60378 | | WARREN LEROY | 197 MAIN ST APT 2 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $0.39 |
| 60379 | | WARREN MARY | 5 FULTON ST | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $81.08 |
| 60380 | | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $1.75 |
| 60381 | | WARREN PHYLLIS | 103 GRIMES AVE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $40.20 |
| 60382 | | WARREN PRISCILLA | 807 MAIN ST S | | | | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | | | | | $11.84 |
| 60383 | | WARREN RICHARD | 114 LORIE ST | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $54.34 |
| 60384 | | WARREN ROSCOE MRS | 1801 GORDON ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.61 |
| 60385 | | WARREN SONJA | 3029 SW 42ND AVE | | | | PALM CITY | FL | 60411 | USA | TRADE PAYABLE | | | | | $5.81 |
| 60386 | | WARREN STEVE | 410 AMASON | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $45.00 |
| 60387 | | WARREN STEVENPECK | 110 MARGARET ST | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $1.07 |
| 60388 | | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.59 |
| 60389 | | WARREN TERESA | PO BOX 3578 | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $3.53 |
| 60390 | | WARREN VERONICA | 6029 W ODEUM LN | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $1.19 |
| 60391 | | WARREN WILL | 1524 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $2.11 |
| 60392 | | WARREN WILLIAM | 1220 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $6.09 |
| 60393 | | WARREN WILLIAMGLORIA | 9402 ELECTRA LN | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $34.49 |
| 60394 | | WARRICK JAMES | 306 NE 151ST STREET KING RTA 034 | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $7.91 |
| 60395 | | WARRICK KATHY | 7109 50TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $8.23 |
| 60396 | | WARRICK MATTHEW | 6204 A E BULLDOG CT | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $1.77 |
| 60397 | | WARRICK TODD | 28 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $1.00 |
| 60398 | | WARRINGTON JEFF | 1104 FORSYTHIA LANE | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $8.31 |
| 60399 | | WARSH DANIEL | 5682 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301 | USA | TRADE PAYABLE | | | | | $206.15 |
| 60400 | | WARTHEN JASMINA | 611 N REDWOOD LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $0.63 |
| 60401 | | WARTHEN JOVONSIA | 11771 NORBECK CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60402 | | WARZECHA BEVERLY | 42486 COUNTY ROAD 118 | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $75.03 |
| 60403 | | WARZYNSKI REGINA | 166 OLD STATE RD | | | | SWEET VALLEY | PA | 18656 | USA | TRADE PAYABLE | | | | | $1.81 |
| 60404 | | WASEK JUDY | 100 ADAMS DRIVE APT 403 | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $5.30 |
| 60405 | | WASHBURN CHARLOTTE | 207 S 197TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $10.30 |
| 60406 | | WASHBURN MARIO | PO BOX 22 | | | | SAN FIDEL | NM | 87049 | USA | TRADE PAYABLE | | | | | $1.01 |
| 60407 | | WASHBURN MARISSA | 49 W KNOLLWOOD RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60408 | | WASHBURN MARY | PO BOX 606 | | | | BURNS | OR | 97720 | USA | TRADE PAYABLE | | | | | $8.49 |
| 60409 | | WASHER BOBBY | 74 LITTLE CREEK RD | | | | PLEASANT SHADE | TN | 37145 | USA | TRADE PAYABLE | | | | | $0.35 |
| 60410 | | WASHINGTON ALBERT | 7907 INNKEEPER DRIVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60411 | | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $10.70 |
| 60412 | | WASHINGTON BOBBY | 1487 IRON GATE BLVD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.50 |
| 60413 | | WASHINGTON BRIELLE | 934 MARCELLA ST | | | | PHILADELPHIA | PA | 60619 | USA | TRADE PAYABLE | | | | | $0.40 |
| 60414 | | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.02 |
| 60415 | | WASHINGTON CAROLYN | 1 DC VILLAGE LANE SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $134.12 |
| 60416 | | WASHINGTON CAROLYN | 1 DC VILLAGE LANE SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $32.82 |
| 60417 | | WASHINGTON CAROLYN | 1 DC VILLAGE LANE SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $66.02 |
| 60418 | | WASHINGTON CORLISS | 4144 BONAPARTE DR APT 2 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.61 |
| 60419 | | WASHINGTON DANA | 647 ALCOTT ST | | | | PHILADELPHIA | PA | 95948 | USA | TRADE PAYABLE | | | | | $6.72 |
| 60420 | | WASHINGTON DARLENE | 1850 NW 55TH ST | | | | MIAMI | FL | 34667 | USA | TRADE PAYABLE | | | | | $1.66 |
| 60421 | | WASHINGTON DAWN | 4344 S CEYLON WAY | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.25 |
| 60422 | | WASHINGTON DENNIS | 8020 STARZ LOOP | | | | FORT HOOD | TX | 77544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60423 | | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $8.23 |
| 60424 | | WASHINGTON DONNA | 3017 CREST AVE | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.55 |
| 60425 | | WASHINGTON EARNEST | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $11,709.74 |
| 60426 | | WASHINGTON EVA | 136 BRADY AVE | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $40.00 |
| 60427 | | WASHINGTON JASSINA | 2409 SE PENNSYLVANIA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.45 |
| 60428 | | WASHINGTON JON | 8225 W MCDOWELL RD BLDNG 9 APT 101 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.53 |
| 60429 | | WASHINGTON KELVIN | 320 MONUMENT DR APT F46 | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $7.05 |
| 60430 | | WASHINGTON LITA | 6024 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $3.80 |
| 60431 | | WASHINGTON MARVIN | 404 MARIE AVE | | | | PITTSBURGH | PA | 95747 | USA | TRADE PAYABLE | | | | | $28.50 |
| 60432 | | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $3.61 |
| 60433 | | WASHINGTON MICHAEL | 4390 47TH AVE APT 120 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $0.55 |
| 60434 | | WASHINGTON NADINE | 2403 PAM ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $46.56 |
| 60435 | | WASHINGTON NOLAND | 3506 TORRINGTON LN | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $1.12 |
| 60436 | | WASHINGTON PATRICIA | 1509 EAST 115TH STREET CUYAHOGA035 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $0.21 |
| 60437 | | WASHINGTON RODNEY | 51519 COUSHATTA ST APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60438 | | WASHINGTON RONALD | 601 W 80TH ST APT 22 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.68 |
| 60439 | | WASHINGTON ROY | 27254 FLAGLER AVENUE N | | | | BROOKSVILLE | FL | 34602 | USA | TRADE PAYABLE | | | | | $0.62 |
| 60440 | | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $64.91 |
| 60441 | | WASHINGTON SARAH | 301 E 54TH AVE | | | | MERRILLVILLE | IN | 16503 | USA | TRADE PAYABLE | | | | | $4.51 |
| 60442 | | WASHINGTON SHANITA | 10427 S GREEN ST | | | | CHICAGO | IL | 62040 | USA | TRADE PAYABLE | | | | | $16.00 |
| 60443 | | WASHINGTON STEPHEN | 1440 S INDIANA AVE APT 614 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $43.53 |
| 60444 | | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $59.35 |
| 60445 | | WASHINGTON TORRIE | 1806 PROSPERTY TRL | | | | MCGREGOR | TX | 76657 | USA | TRADE PAYABLE | | | | | $1.85 |
| 60446 | | WASHINGTON TRAYVON | 5942 MALABAR ST APT F | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $30.44 |
| 60447 | | WASHINGTON WANAKE | 4307 BALWIN DR SW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $1.81 |
| 60448 | | WASHINGTON WAYNE | 5250 VALLEY FORGE DR APT 411 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.39 |
| 60449 | | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $190.79 |
| 60450 | | WASIELEWSKI DONALD | 5061 STATE HIGHWAY T | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $75.00 |
| 60451 | | WASIELEWSKI JODY | 7104 RIDGE LINE CIRCLE N | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $0.55 |
| 60452 | | WASIK JUDY | 612 HIGH STREET N | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $90.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60453 | | WASILKO GEORGE | 334 N 11TH ST | | | | PHILIPSBURG | PA | 16866 | USA | TRADE PAYABLE | | | | | $0.91 |
| 60454 | | WASMUND LINDA | 901 W 4TH ST | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $10.00 |
| 60455 | | WASSILUS KIM | 723 SAINT CLAIR AVE APT 1 | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $8.38 |
| 60456 | | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | USA | TRADE PAYABLE | | | | | $0.05 |
| 60457 | | WASSON MEGAN | 1425 COLUMBIA DRIVE LOS ANGELES037 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $19.17 |
| 60458 | | WASSON ROY | 6 KEILHORN LN SALINE165 | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $2.00 |
| 60459 | | WATCH DONNA | 21 WAYNE LANE | | | | WESTTOWN | NY | 10998 | USA | TRADE PAYABLE | | | | | $100.77 |
| 60460 | | WATCHMAN LUCY | PO BOX 4512 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.16 |
| 60461 | | WATERKEYN KAREN | 1822 ELMHURST DRIVE PINELLAS103 | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $26.14 |
| 60462 | | WATERMAN ALAN | 6658 YAGER RD | | | | DURHAMVILLE | NY | 13054 | USA | TRADE PAYABLE | | | | | $2.21 |
| 60463 | | WATERMAN DAVID | 176 PEACOCK DR | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60464 | | WATERMAN SHELLY | 1255 BURTON | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $20.00 |
| 60465 | | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | USA | TRADE PAYABLE | | | | | $3.41 |
| 60466 | | WATERS GUY | 3320 BUCKLE LN | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $0.57 |
| 60467 | | WATERS LEIGHANN | 86 SOUTHERN WAY | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $8.10 |
| 60468 | | WATERS MATTHEW | 48387-2 ALBANESE DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.25 |
| 60469 | | WATERS MEGAN | 1411 OSAGE STREET LEAVENWORTH103 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60470 | | WATERS MELISSA | 8604 OTTER CREEK ROAD | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $4.66 |
| 60471 | | WATERS MICHAEL | 49 E 54TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $37.44 |
| 60472 | | WATERS MICHAEL | 49 E 54TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60473 | | WATERS MICHELLE | 1389 TRAILMORE DR TRLR C | | | | CHARLESTON | SC | 81505 | USA | TRADE PAYABLE | | | | | $7.43 |
| 60474 | | WATERS SHANE | 6232 US HWY 641 N | | | | MARION | KY | 42064 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60475 | | WATERS SUSAN | 22 BRETT MANOR CT BALTIMORE005 | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $23.36 |
| 60476 | | WATERS THOMAS | 15 WILLIAMSON CT | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $10.91 |
| 60477 | | WATERS TIMOTHY | 9965 W CHAPEL RD | | | | ANDREWS | IN | 46702 | USA | TRADE PAYABLE | | | | | $0.55 |
| 60478 | | WATERS VICTOR | 804 JASON CIR APT B-1 | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $10.01 |
| 60479 | | WATFORD TONYA | 1817 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.02 |
| 60480 | | WATHEN BRANDI | 83 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $1.66 |
| 60481 | | WATKINS ALECIA | 7144 BOWIE DRIVE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $8.35 |
| 60482 | | WATKINS CRYSTAL | 1670 PAGE RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.76 |
| 60483 | | WATKINS DARA | 4819 NE SHERWOOD DR | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $20.00 |
| 60484 | | WATKINS DARLENE | 8122 W ASTER DR | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $49.26 |
| 60485 | | WATKINS GEORGE | 122 GROVE ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $9.67 |
| 60486 | | WATKINS HOLLY | 4335 SAMPLE RD | | | | FALLS CITY | OR | 97344 | USA | TRADE PAYABLE | | | | | $5.16 |
| 60487 | | WATKINS HUDSON | 5 WESTBURY DR NW | | | | ROME | GA | 11766 | USA | TRADE PAYABLE | | | | | $0.48 |
| 60488 | | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $0.47 |
| 60489 | | WATKINS JOHN | 3310 CONOWINGO RD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $2.15 |
| 60490 | | WATKINS KARI | 19124 MIDDLETOWN ROAD | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $27.96 |
| 60491 | | WATKINS KEN | 3815 CEDARBROOKE PL | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $18.01 |
| 60492 | | WATKINS KISHIA | 2800 HORNBEAM CT | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $9.55 |
| 60493 | | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $65.54 |
| 60494 | | WATKINS LAURIE | 430 DAROCA AVE LOS ANGELES037 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 60495 | | WATKINS LISA | 7554 S CRANDON AVE FL 2 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $2.01 |
| 60496 | | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $17.93 |
| 60497 | | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $26.10 |
| 60498 | | WATKINS PATSY | 150 LYNNVILLE ST APT 2 | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $17.93 |
| 60499 | | WATKINS PORSHA | 1550 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $20.00 |
| 60500 | | WATKINS RENEA | 4079 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.83 |
| 60501 | | WATKINS ROBERT B JR | PO BOX 80619 | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $40.37 |
| 60502 | | WATKINS SHAWANDA | 1303 COLUMBUS DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $65.03 |
| 60503 | | WATKINS SHERRY | 1 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $1.18 |
| 60504 | | WATKINS STEVEN | 18 MARION ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.75 |
| 60505 | | WATKINS TONY | 103 MAIN ST APT 506 | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $56.87 |
| 60506 | | WATLINGTON LINDSEY | 3735 OLD TOWNSHIP ROAD | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $14.71 |
| 60507 | | WATOR GRZEGORZ | 809 DEWITT ST N | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $60.00 |
| 60508 | | WATSON AISHA | 1209 N 5TH ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $16.50 |
| 60509 | | WATSON ALANA | 417 LEE RD 436 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $16.92 |
| 60510 | | WATSON BRAD | 525 EAST 89TH STREET APT2E NEW YORK061 | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $172.56 |
| 60511 | | WATSON BRIAN | 133 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.19 |
| 60512 | | WATSON BRIANA | 841 HILLCREST DRIVE APT-D | | | | KANSAS CITY | KS | 45322 | USA | TRADE PAYABLE | | | | | $2.68 |
| 60513 | | WATSON CARLA | 2251 NO PONE RD NW | | | | GEORGETOWN | TN | 42240 | USA | TRADE PAYABLE | | | | | $2.21 |
| 60514 | | WATSON CAROL | 63 TRENT RD TO CAROL WATSON | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $29.96 |
| 60515 | | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.67 |
| 60516 | | WATSON DAREL | 2039 JAYSON AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $1.96 |
| 60517 | | WATSON DEANNA | 1456 3RD ST 1 | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $4.00 |
| 60518 | | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | USA | TRADE PAYABLE | | | | | $43.80 |
| 60519 | | WATSON DEONTE | 615 S DEMAREE ST APT 21 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $0.60 |
| 60520 | | WATSON DOLLY | 1931 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $0.71 |
| 60521 | | WATSON DONALD | 50 E LAINE ST SAN JACINTO407 | | | | SHEPHERD | TX | 77371 | USA | TRADE PAYABLE | | | | | $19.19 |
| 60522 | | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | DIXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.51 |
| 60523 | | WATSON ERNEST | 52829 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60524 | | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $40.00 |
| 60525 | | WATSON IRENE | 541 HELMBOLD AVE | | | | CABOT | PA | 16023 | USA | TRADE PAYABLE | | | | | $3.72 |
| 60526 | | WATSON JACOB | 110 S TREMONT ST UNIT D OCEANSIDE | | | | | | | | TRADE PAYABLE | | | | | $15.01 |
| 60527 | | WATSON JASON | 44270C GREGORY ST | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60528 | | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $0.31 |
| 60529 | | WATSON JOSEPH | 61 HOMESTEAD DR | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60530 | | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $33.17 |
| 60531 | | WATSON KASEEN | 1312 RED BRICK RD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $6.40 |
| 60532 | | WATSON LENA | 2230A S 17TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.61 |
| 60533 | | WATSON MATTHEW | 515 STEPHENS LOOP | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $1.07 |
| 60534 | | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $39.60 |
| 60535 | | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60536 | | WATSON NAPHTALI | 2015 FOSTER AVE APT 15 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $0.54 |
| 60537 | | WATSON PATRICA | 1304 ANGORA DR | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $30.87 |
| 60538 | | WATSON PEGGY | 2805 AUTUMN CHASE RUN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.96 |
| 60539 | | WATSON ROBERT | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | | | | | $2.26 |
| 60540 | | WATSON ROBERT | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | | | | | $165.86 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 732 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60541 | | WATSON RYANN | 109 SAVANNAH LANE N | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $54.02 |
| 60542 | | WATSON SARAH | 845 CLEVELAND AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $85.58 |
| 60543 | | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60544 | | WATSON SCOTT | PO BOX 26 | | | | LADYSMITH | WI | 54848 | USA | TRADE PAYABLE | | | | | $0.74 |
| 60545 | | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $68.87 |
| 60546 | | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $7.10 |
| 60547 | | WATSON SUSAN | 71 SAHALEE DRIVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60548 | | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | USA | TRADE PAYABLE | | | | | $1.42 |
| 60549 | | WATSON VIKKI | 6478 SIMON WAY | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $40.00 |
| 60550 | | WATSON VIRGINIA | 1710 BOYDEN ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $0.12 |
| 60551 | | WATSON ZAYLEIGHA | 520 N ELDER WICHITA | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.18 |
| 60552 | | WATT BRIAN | 1303 ROLAND DR | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $2.79 |
| 60553 | | WATT HERBIE | 10412 JOAN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.13 |
| 60554 | | WATT KRISTIE | 198 BEM RD | | | | GALLITZIN | PA | 16641 | USA | TRADE PAYABLE | | | | | $0.11 |
| 60555 | | WATTERS DEBRA | 630 MORTON ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $22.62 |
| 60556 | | WATTERS DORIS | 906 NESBIT AVE UNKNOWN | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $33.00 |
| 60557 | | WATTERS JOHN | 4301 E RANCIER APT 108 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.13 |
| 60558 | | WATTERS TIMOTHY | 4089 TIERRA PATINO LANE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60559 | | WATTHUBER KENNETH | 4168 QUINN DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60560 | | WATTLEY AMY | 1922 LARKDALE DRIVE | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $9.16 |
| 60561 | | WATTREE CECIL | 11418 W DELANO ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $14.68 |
| 60562 | | WATTS BARBARA | 123 TIMBERLAKE DRIVE | | | | PINEY FLATS | TN | 37686 | USA | TRADE PAYABLE | | | | | $2.83 |
| 60563 | | WATTS BRADLEY | 8336 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60564 | | WATTS BRANDON | 3453 RIVER MILL LN | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $20.00 |
| 60565 | | WATTS CLAUDIA | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | 51510 | USA | TRADE PAYABLE | | | | | $4.35 |
| 60566 | | WATTS CLAUDIA R | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | 51510 | USA | TRADE PAYABLE | | | | | $5.24 |
| 60567 | | WATTS DAVID | 2164 COUNTY ROAD 156  1 | | | | ASHLEY | OH | 43003 | USA | TRADE PAYABLE | | | | | $0.07 |
| 60568 | | WATTS DEBRA | 1319 TENBROOK ROAD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $65.00 |
| 60569 | | WATTS DEXTER | 11710 ALGONQUIN DR APT 298 | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $10.29 |
| 60570 | | WATTS EDNA | 1234 WEST ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $0.09 |
| 60571 | | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60572 | | WATTS ERICA | 13630 KEY LIME BLVD | | | | WEST PALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $16.10 |
| 60573 | | WATTS GARRY | 175 FIELD VIEW DR | | | | MOUNT AIRY | GA | 30563 | USA | TRADE PAYABLE | | | | | $4.37 |
| 60574 | | WATTS HOWARD | 130 SPRING ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $4.47 |
| 60575 | | WATTS J H | 32335 WALDWICK WAY | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60576 | | WATTS JOVONA | 5211 52ND ST APT 24 | | | | KENOSHA | WI | 14491 | USA | TRADE PAYABLE | | | | | $0.38 |
| 60577 | | WATTS KELLI | 14004 W CHARLES RD | | | | NINE MILE FALLS | WA | 99026 | USA | TRADE PAYABLE | | | | | $16.60 |
| 60578 | | WATTS LANA | 560 TURLEY AVE | | | | PLEASANT GROVE | UT | 36022 | USA | TRADE PAYABLE | | | | | $14.49 |
| 60579 | | WATTS LIAM | 20 MERRIMAC WAY UNIT AW MIDDLESEX017 | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $1.07 |
| 60580 | | WATTS LINDA | 2008 22ND ST | | | | ROCKFORD | IL | 02719 | USA | TRADE PAYABLE | | | | | $0.05 |
| 60581 | | WATTS NICKOLAS | 708 S 19TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $0.70 |
| 60582 | | WATTS SARA | 1923 HIGHWAY 98 E | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $128.39 |
| 60583 | | WATTS SETH | 502 N 51ST ST APT 30 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $0.99 |
| 60584 | | WATTS SUENELL | 9701 WEST 118TH ST APT 1 | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $30.00 |
| 60585 | | WATTS SUSAN | 910 LASALLE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $5.54 |
| 60586 | | WATTS WILBUR | 3970 WAYNE RIDGE ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $37.84 |
| 60587 | | WATTS WILLIAM | 4417 RIDGEGATE DR | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $28.51 |
| 60588 | | WATTSON LATASHA | 13906 S WENTWORTH AVE  2 | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $0.24 |
| 60589 | | WAUGH CHELSEA | 2262 N 50TH AVE | | | | ALPHA | IL | 89104 | USA | TRADE PAYABLE | | | | | $0.60 |
| 60590 | | WAUGH EUGENE | 40 BREWSTER RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $77.34 |
| 60591 | | WAUN MICHAEL | 16989 W MOHAVE ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $13.22 |
| 60592 | | WAVER MARRY | 1836 CROMWELL DR | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $0.23 |
| 60593 | | WAXMAN PHILIP | 52 HAZELTON DR | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $72.75 |
| 60594 | | WAY DELIN | 15252 SENECA RD SPC 134 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $280.14 |
| 60595 | | WAY JIMMIE | 2190 ANASTASIA DR | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $4.28 |
| 60596 | | WAY NAOMI | 1001 NORTH TWIN CREEK DRIVE 4 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $15.77 |
| 60597 | | WAY SUSIE | 140 WILLOW LEAF LN N | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $18.10 |
| 60598 | | WAYBLE KAY | 4785 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.18 |
| 60599 | | WAYNE CURTIS | 75 FULLENS TRL PARK | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $31.79 |
| 60600 | | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $24.11 |
| 60601 | | WAYNE WAYNE JR | 8814 N 46TH DRIVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60602 | | WAYNE WILLIAM | 61 FAIROAKS LN | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $0.24 |
| 60603 | | WDZIEKONSKI WITOLD | 1084 N HERMITAGE APT 2 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $75.00 |
| 60604 | | WE RYAN | 509 S BRYAN AVE APT 2 | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $15.00 |
| 60605 | | WEADON KENNETH | 695 SUMMIT RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $12.29 |
| 60606 | | WEADY SUSAN | 7 PADDOCK LANE | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $58.56 |
| 60607 | | WEAKLAND PAULA | 1525 VICGROSS AVE SUMMIT153 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $3.71 |
| 60608 | | WEAMMERT BRUCE | 244 CHALET CIRCLE WEST | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60609 | | WEATHERBY LUTHER | 363 ROSEMARY LOOP GUADALUPE187 | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $3.23 |
| 60610 | | WEATHERHEAD SUE | 9991 CRAIGS CHURCH LN | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $19.89 |
| 60611 | | WEATHERILL PAM | 1187 SANBORN AVE | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $1.12 |
| 60612 | | WEATHERLY CECILE | 142 HIGHLAND HEIGHTS AVE | | | | CAMDEN | TN | 38320 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60613 | | WEATHERLY MICHELLE | 615 8TH ST SE | | | | JAMESTOWN | ND | 93637 | USA | TRADE PAYABLE | | | | | $50.29 |
| 60614 | | WEATHERS CHARLENE | 805 WESTWOOD DR | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $3.23 |
| 60615 | | WEATHERS JAMES | 1401 GOLF LINKS | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.21 |
| 60616 | | WEATHERS JAMES | 1401 GOLF LINKS | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.30 |
| 60617 | | WEATHERSBY HENRY | 6701 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.68 |
| 60618 | | WEAVER ANTHONY | 1475 BRADFORD DR WEST | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $15.00 |
| 60619 | | WEAVER CATHERINE | 26 COUNTRY SIDE LN | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60620 | | WEAVER CHELSY | 1965 N WATERFALL AVE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $6.11 |
| 60621 | | WEAVER CINDY | 2167 BANNERWOOD ST CLARK003 | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $50.55 |
| 60622 | | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 33767 | USA | TRADE PAYABLE | | | | | $42.90 |
| 60623 | | WEAVER EVA | 4080 W COY SMITH HWY | | | | CITRONELLE | AL | 36522 | USA | TRADE PAYABLE | | | | | $0.21 |
| 60624 | | WEAVER EVELYN | 676 MIDDLEBURY RD N | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60625 | | WEAVER HERMAN | 1053 HAMLIN AVE | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $37.69 |
| 60626 | | WEAVER JAIME | 8438 AMARILLO DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $12.93 |
| 60627 | | WEAVER JATAZYA | 10314 CADIEUX RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $52.93 |
| 60628 | | WEAVER JEFFREY | 954 SQUARE DANCE LN | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $30.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60629 | | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60630 | | WEAVER KAREN | 1923 S MUSKOGEE ST | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $9.63 |
| 60631 | | WEAVER LACEY | 11737 VOELKER REINHARDT WAY N | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $5.53 |
| 60632 | | WEAVER LUKE | 206 DIDION DR | | | | SAINT PETERS | MO | 52748 | USA | TRADE PAYABLE | | | | | $0.22 |
| 60633 | | WEAVER MICHELLE | 108 REBECCA DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60634 | | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.46 |
| 60635 | | WEAVER SCOTT | PO BOX 66812 | | | | ALBUQUERQUE | NM | 87193 | USA | TRADE PAYABLE | | | | | $68.41 |
| 60636 | | WEAVER SHERESE | 8517 LOWELL ST | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $1.21 |
| 60637 | | WEAVER SHERRY | 3 VALENCIA WAY | | | | HOT SPRINGS | AR | 71909 | USA | TRADE PAYABLE | | | | | $2.32 |
| 60638 | | WEAVER STEPHANIE | 123 E WALNUT ST | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $1.87 |
| 60639 | | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $39.97 |
| 60640 | | WEAVER TEXELA | 154 HANNAH RD | | | | CORDELE | GA | 83815 | USA | TRADE PAYABLE | | | | | $12.87 |
| 60641 | | WEAVER THERESA | 209 N MAIN | | | | MILTON-FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $1.33 |
| 60642 | | WEAVER WENDY | PO BOX 8 | | | | BEECH CREEK | PA | 16822 | USA | TRADE PAYABLE | | | | | $21.20 |
| 60643 | | WEAVER WILLIAM | 7500 N CALLE SIN ENVIDIA APT 10106 | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $44.36 |
| 60644 | | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | USA | TRADE PAYABLE | | | | | $8.82 |
| 60645 | | WEBB BILLY | 37 MCGOWAN DR TIPTON167 | | | | ATOKA | TN | 38004 | USA | TRADE PAYABLE | | | | | $12.29 |
| 60646 | | WEBB CALVIN | 123 SHARKEY ROAD | | | | JOHNSTOWN | PA | 15909 | USA | TRADE PAYABLE | | | | | $5.00 |
| 60647 | | WEBB CAVIN M | 1226A JAY HAWK LOOP | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $16.26 |
| 60648 | | WEBB CHADDARCI | 113 SECOND ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $1.09 |
| 60649 | | WEBB CHANDA | 59 CHARLES ST 1 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $84.04 |
| 60650 | | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60651 | | WEBB CHERYL | 1145 ROCKMILL RD NW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $31.88 |
| 60652 | | WEBB CHRISTOPHER | 5263 SGT LYTLE AVE UNIT A | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $27.87 |
| 60653 | | WEBB CINDY | 2773 OLD STATE ROAD A | | | | FESTUS | MO | 53215 | USA | TRADE PAYABLE | | | | | $3.70 |
| 60654 | | WEBB DIANE | 1607 7TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $22.41 |
| 60655 | | WEBB DOUGLAS | 9365 B BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60656 | | WEBB FREDERIC | 2368 PINYON JAY DR | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60657 | | WEBB GEORGIA | 410 WINN RD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $35.63 |
| 60658 | | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | 25874 | USA | TRADE PAYABLE | | | | | $2.14 |
| 60659 | | WEBB JACQUELINE | 805 WEST TANTALLON DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60660 | | WEBB JANET | 164 J MOODY RD | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $26.49 |
| 60661 | | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.17 |
| 60662 | | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $93.97 |
| 60663 | | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $89.58 |
| 60664 | | WEBB KARA | 132 WHISPER GROVE CT MOORE125 | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $71.14 |
| 60665 | | WEBB KEVIN | 361896 PINE ST | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $2.16 |
| 60666 | | WEBB LATISA | PO BOX 1951 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60667 | | WEBB LENORE | 302 SOUTHFORK MEADOWS RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $1.47 |
| 60668 | | WEBB LISA M | 4829 TARPON CT APT C | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $1.03 |
| 60669 | | WEBB LIZ | 129 LILLIAN LANE | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60670 | | WEBB RAINA | 16015 NW 243RD WAY | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $25.00 |
| 60671 | | WEBB RICHARD | 309 OAK ST EDWARD5047 | | | | ALBION | IL | 62806 | USA | TRADE PAYABLE | | | | | $4.01 |
| 60672 | | WEBB RONALD | 4707 E MCDOWELL RD APT 1225 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $6.00 |
| 60673 | | WEBB RONALD | 4707 E MCDOWELL RD APT 1225 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60674 | | WEBB RUTH | 11058 PRINCE LN | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $135.86 |
| 60675 | | WEBB SHANE | 2430 MAUNA KAALA ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $16.31 |
| 60676 | | WEBB SHONTARIUS | 3305 E ROME BLVD APT 2027 | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $121.12 |
| 60677 | | WEBB STEPHEN | 403 LOG CABIN RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60678 | | WEBB SUSAN | 3647 CHATTAHOOCHEE SUMMIT DR S | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $14.97 |
| 60679 | | WEBB SUSAN | 3647 CHATTAHOOCHEE SUMMIT DR S | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $10.31 |
| 60680 | | WEBB TOMMY | PO BOX 601 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $40.92 |
| 60681 | | WEBB TRAVIS | 12525 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.50 |
| 60682 | | WEBB TRUITT | PO BOX 1395 | | | | CORNVILLE | AZ | 86325 | USA | TRADE PAYABLE | | | | | $19.62 |
| 60683 | | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $16.41 |
| 60684 | | WEBBER AMY | 4211 MEANDERING WAY | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $0.01 |
| 60685 | | WEBBER BILL | 3209 EDSALL ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $209.83 |
| 60686 | | WEBBER DUANE | 111 OAKWOOD DR | | | | KEENE | TX | 76059 | USA | TRADE PAYABLE | | | | | $0.18 |
| 60687 | | WEBBER JAMES | 1912 W 91ST PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $54.63 |
| 60688 | | WEBBER JESUS | 800 N VAL VERDE RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $32.46 |
| 60689 | | WEBBER JOSH | 2563 RESOVOR RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $9.60 |
| 60690 | | WEBBER KEVIN | 146 EASTERN AVE CO SEARS ESSEX009 | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $6.46 |
| 60691 | | WEBBER ROSEANNA | P O BOX 4382 | | | | INCLINE VILLAGE | NV | 89450 | USA | TRADE PAYABLE | | | | | $100.90 |
| 60692 | | WEBBER STEVE | 456 FAIRMONT AVE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $52.99 |
| 60693 | | WEBBERT TANYA | 530 OLMSTEAD AVE APT 9B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.58 |
| 60694 | | WEBBWARREN NATARSHA | 655 MOHAWK AVE | | | | MEMPHIS | TN | 15102 | USA | TRADE PAYABLE | | | | | $16.45 |
| 60695 | | WEBBY KIMBERLY | 333 LILY LAKE ROAD | | | | WAPWALLOPEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $24.38 |
| 60696 | | WEBER BARARA | 1783 PIIKEA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.24 |
| 60697 | | WEBER CARL | 25 PHEASANT RUN RD | | | | STONINGTON | CT | 06378 | USA | TRADE PAYABLE | | | | | $47.50 |
| 60698 | | WEBER JOAN | 4404 HIDDEN OAK CT | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $21.59 |
| 60699 | | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | USA | TRADE PAYABLE | | | | | $378.00 |
| 60700 | | WEBER KARL | 51 PERRETT DR | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $15.78 |
| 60701 | | WEBER LANCE | 720 FLORENCE DR | | | | PARK RIDGE | IL | 18109 | USA | TRADE PAYABLE | | | | | $38.23 |
| 60702 | | WEBER MARC | 7 FAIRFIELD AVE | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $10.11 |
| 60703 | | WEBER MARIAN | 5845 37TH AVE N APT 16 | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $16.04 |
| 60704 | | WEBER MEGAN | 1940 TOWER AVE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $8.32 |
| 60705 | | WEBER NATHAN | 12 TIFFANY LN | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $161.30 |
| 60706 | | WEBER SCOTT | 516 WASHINGTON ST | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $95.02 |
| 60707 | | WEBER TRISHA | 3605 FOREST VIEW DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $95.39 |
| 60708 | | WEBLEY VALERIE | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $0.43 |
| 60709 | | WEBMAN RICHARD | 10 BOWDOIN STREET | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $10.00 |
| 60710 | | WEBRE JAMES | 675 HCR 2233 | | | | WEST | TX | 76691 | USA | TRADE PAYABLE | | | | | $64.94 |
| 60711 | | WEBSTER BARBARA | 101 ELLWOOD AVENUE 1J | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $86.80 |
| 60712 | | WEBSTER BARBARA | 101 ELLWOOD AVENUE 1J | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60713 | | WEBSTER BRANDON | 696 JOHN DENNY RD | | | | FALMOUTH | KY | 41040 | USA | TRADE PAYABLE | | | | | $2.22 |
| 60714 | | WEBSTER CHASE | 109 INDIANA ST | | | | DYESS ARB | TX | 79607 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60715 | | WEBSTER DANIELLE | 2560 EASTLAND RD LAKE069 | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $28.50 |
| 60716 | | WEBSTER EVA | 6460 LAURA LANE | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $313.90 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 734 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60717 | | WEBSTER GARY T | 6627 W HILL LN | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 60718 | | WEBSTER JARED | 409 ACE CT | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60719 | | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 15 | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60720 | | WEBSTER LETICIA | 2044 ELLIS ST | | | | AUGUSTA | GA | 63401 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 60721 | | WEBSTER NATE | 115 ST MARKS PLACE APARTMENT 6 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60722 | | WEBSTER NORMA | 11 COLD SPRING CIR APT 3 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 60723 | | WEBSTER ROBERT | 7324 DOLES COURT APT D | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60724 | | WEBSTER SHERRY | 184 BRANTWOOD CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 60725 | | WEBSTER STACEY | 845 FIRST STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 60726 | | WEBSTER THERESA | 2750 NW 44 TH STREET 413 BROWARD011 | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 60727 | | WEBSTER TICIA | 206 HICKORY WOODS LANE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60728 | | WEBSTER YUE | 5845 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 60729 | | WEBSTER YUE | 5845 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60730 | | WECHEL BARRY V | 6330 PINE HILL RD STE 13 | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 60731 | | WECHSLER JUSTIN | 15 SPRINGHOUSE ROAD | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 60732 | | WEDDINGTON DONALD | 1645 EARDLEY AVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 60733 | | WEDDLE LANCE | 2927 W SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 60734 | | WEDDLE SYLVIA | 4018 MIDDLETON DRIVE | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 60735 | | WEDEKING ROBBY | 6363 COUNTY ROAD 289 | | | | STAMFORD | TX | 79553 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 60736 | | WEDGWARD PHILIP | 921 DOWNING WAY | | | | DENVER | CO | 92880 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 60737 | | WEDIN ROBERT | 1509 WOODWARD AVE | | | | KINGSFORD | MI | 49802 | USA | TRADE PAYABLE | | | | | $40.76 | |
| 60738 | | WEE CURTIS | 201 LOCUST ST APT 141 POLK153 | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 60739 | | WEEBROUCK DORI | 107 SUGAR BUSH CT | | | | CHALFONT | PA | 49442 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 60740 | | WEED CARL | 69380 PARKSIDE DR | | | | DESERT HOT SPRINGS | CA | 92241 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 60741 | | WEEDA DEBBIE | 630 HENNEPIN AVE S | | | | ISLE | MN | 56342 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 60742 | | WEEDALL NANCY | 695 W CALUMET RD REAR DOOR DELIVERY | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 60743 | | WEEDEN CALVIN | 2204 OLD HIGHWAY 61 N | | | | TUNICA | MS | 47710 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 60744 | | WEEDEN TIM | 378 COUNTY HIGHWAY 122 | | | | GLOVERSVILLE | NY | 28804 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 60745 | | WEEDON ELFRIEDE | 2924 FLORIDA AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60746 | | WEEKLEY GREGORY | 102 VICTORIA DR LICKING089 | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 60747 | | WEEKLEY ROBIN | 1625 CORINTH CT | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $152.63 | |
| 60748 | | WEEKS ANGELA | 1464 FOTIP LANE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 60749 | | WEEKS JOHNNY | 185 LEE ROAD 295 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 60750 | | WEEKS NATALIE | 8855 OLIVER PL | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 60751 | | WEEKS ROGER | 5518 E LINDSTROM 64 | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60752 | | WEEKS SHELLEY | 2105 N 1ST STREET N | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60753 | | WEEKS STEVE | 3521 KIOKA AVE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60754 | | WEEMS LATOYA | 2718 CUMBERLAND ST | | | | SAGINAW | MI | 78749 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 60755 | | WEERSTRA AMANDA | 3241 VINE ST SW | | | | GRANDVILLE | MI | 77016 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 60756 | | WEESE TIMOTHY | 1260 ST RT 97 E LOT 20 | | | | BELLVILLE | OH | 44813 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 60757 | | WEETER DANIEL | 3050 SW MARTIN HWY | | | | PALM CITY | FL | 95476 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 60758 | | WEGENER PATRICIA | P O BOX 83 129 N BRIDGE ST | | | | MANAWA | WI | 54949 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60759 | | WEGER GEORGE | 48303 20TH ST W SPC 184 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 60760 | | WEGLEY CAROL | 5611 S CROWS NEST RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 60761 | | WEGNER BRANDON | 135 DOANE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60762 | | WEGRZYN MIEGAN | 567 ASCOT LANE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 60763 | | WEGWORTH ANTHONY | 2977 STEWART LOOP UNIT A | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60764 | | WEHERLEY TOBY | 217 13TH ST | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 60765 | | WEHKING AUSTIN | 5231 PIONEER PL | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $68.73 | |
| 60766 | | WEHMEYER DANIELLE | 4823 CORIAN SPRINGS | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 60767 | | WEHMEYER LOUIS | 48 STAGER STREET | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 60768 | | WEI ANGELA | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 60769 | | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60770 | | WEI GUO | 1105 KIRBY DR APT 162 | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60771 | | WEI HELIN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $714.80 | |
| 60772 | | WEI LINDA | 7220 BURKITTSVILLE RD | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 60773 | | WEI LINGZI | 5531 RIDGEWOOD DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 60774 | | WEI SONGJIE | 3 OKEEFE LN | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $187.87 | |
| 60775 | | WEI XIAOYU | 249 S 700 E APT35 | | | | SALT LAKE CITY | UT | 84102 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 60776 | | WEI XUEQING | 5 WANDA LANE N | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60777 | | WEI ZE | 1649 FRIDAY LN SW | | | | TUMWATER | WA | 98512 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 60778 | | WEICK LYNN | 1022 W 4TH ST | | | | OTTAWA | KS | 66067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60779 | | WEIDE JEFFREY | 11422 CAMP CREEK TRAIL | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 60780 | | WEIGAND DENISE | 14 DEDERER ST | | | | TAPPAN | NY | 10983 | USA | TRADE PAYABLE | | | | | $56.33 | |
| 60781 | | WEIGEL KAREN | 1880 SULPHUR RUN RD APT D | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 60782 | | WEIGHALL NICOLE | 9560 GUNNISON DRIVE | | | | PIKE ROAD | AL | 36064 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 60783 | | WEIGHTMAN ASHLEY | 2776 COMMONWEALTH CT | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 60784 | | WEIGHTMAN MITCHELL | 210 N PRIMROSE AVE C | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60785 | | WEIGLEY PEGGY | 316 OAK HOLLOW RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 60786 | | WEIJER ANDY | 216 TAYLOR RD | | | | STOW | MA | 01775 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 60787 | | WEIKEL KRISTEN | 6 WIMBLEDON CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 60788 | | WEIKEL PRINA | 11 GAP RD | | | | ASHLAND | PA | 17921 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 60789 | | WEIKERT DEAN | 10572 320TH ST | | | | ACKLEY | IA | 29412 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60790 | | WEIL VICTORIA | 90 WEST BROADWAY 4 | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 60791 | | WEILER CHERI | 3433 ASTOR AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $70.34 | |
| 60792 | | WEILER THU | 1495 E BLACK DIAMOND DR | | | | GILBERT | AZ | 89801 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 60793 | | WEIMER AMANDA | 2704 GREEN LANTERN RD | | | | FROSTBURG | MD | 55109 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 60794 | | WEIMER OLEDDA | 9085 STATE ROUTE 177 | | | | COLLEGE CORNER | OH | 45003 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 60795 | | WEINBERG MITCHELL | 226 26 UNION TURNPIKE APT 3M | | | | BAYSIDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $302.45 | |
| 60796 | | WEINBERG PHYLLIS | 1300 W BARTLETT RD | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 60797 | | WEINBERG PHYLLIS | 1300 W BARTLETT RD | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $69.69 | |
| 60798 | | WEINBLATT STUART | 8220 RIVER QUARRY PL | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 60799 | | WEINER ADAM | 5505 HAMMEL RD B | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 60800 | | WEINER ROBIN | 660 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 60801 | | WEINER ROBIN | 660 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60802 | | WEINER SAMANTHA | 5015 23RD ST CLACKAMAS005 | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 60803 | | WEINER STEVE | 7314 HOVINGHAM DR BEXAR029 | | | | SAN ANTONIO | TX | 78257 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60804 | | WEINFELD MOSHE | 23 MONSEY BLVD | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $8.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60805 | | WEINFLASH GAIL | 1646 29TH ST N | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60806 | | WEINFURTNER MARLENE | 26 CANTERBURY DR | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60807 | | WEINGART NEAL | 1925 NE CRAMER ST MULTNOMAH051 | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 60808 | | WEINGART PAM | 842 N CHASE RD APT 103 | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60809 | | WEINSCHENK SETH | 328 E 33RD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $33.23 | |
| 60810 | | WEINSCHNEIDER AVIVA | 6122 N SACRAMENTO AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 60811 | | WEINSTEIN MICHAEL | 4470 VEGAS VALLEY DR SPC 145 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 60812 | | WEINTRAUB DEBRA | 117 GOUCHER TER | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60813 | | WEINTZ BARB | 68 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 60814 | | WEIR CHRISSY | 714 ROCKWELL ST | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 60815 | | WEIR LENORE | 11 EASTMONT | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60816 | | WEIR TRINTSHA | 280 RAVOUX ST APT 225 | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 60817 | | WEIS KEVIN | 98 VOORHEES RD E | | | | HAMILTON | GA | 31811 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 60818 | | WEIS MIKE | 6147 E COLBY ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 60819 | | WEISBROD JAY | 211 KAITLYN LANE | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 60820 | | WEISENSTEINER MATT | 7189 W COUNTY ROAD 25 S | | | | FRENCH LICK | IN | 47432 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 60821 | | WEISGERBER ANDREW | 427 WHITE PINE CIRCLE | | | | GULFPORT | MS | 39560 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 60822 | | WEISMAN BRIAN | 99024A MOUNTAINVIEW DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60823 | | WEISNER ROBERT | 23 SAVAGE RD ERIE029 | | | | HOLLAND | NY | 14080 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 60824 | | WEISNICHT JERED | 550 W CHARLES L MCKAY ST | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 60825 | | WEISS BARRY | 165 ROSS ST 4 KINGS047 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 60826 | | WEISS CINDY | 19378 GUM RD | | | | GRANBY | MO | 64844 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 60827 | | WEISS CODY | 8728 W REDBUD CT | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 60828 | | WEISS DAVID | 57 RADIN VILLAGE DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $149.80 | |
| 60829 | | WEISS DOUG | 19 WILTON ROAD | | | | | | | | TRADE PAYABLE | | | | | $907.47 | |
| 60830 | | WEISS JEFFREY | 16600 ALEXANDER MANOR DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 60831 | | WEISS JENNIFER | 283 E MOORESTOWN RD | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 60832 | | WEISS JONATHAN | PO BOX 63 | | | | STOCKERTOWN | PA | 18083 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 60833 | | WEISS KATHLEEN | 5325 TENNIS LN | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 60834 | | WEISS KRIS | 402 BAKER ST N | | | | ULYSSES | PA | 16948 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 60835 | | WEISS MICHAEL | 7324 W 98TH PL | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60836 | | WEISS MICHELLE | 455 CHAMPIONSHIP LN | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 60837 | | WEISS RICHARD | 226 BARRINGTON DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 60838 | | WEISS RONALD | 3844 HARVARD TER | | | | SKOKIE | IL | 54013 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 60839 | | WEISS STACIE | 15 MANOR DR APT 201 | | | | HAGERSTOWN | MD | 47845 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 60840 | | WEISS STAN | 636 OLD POST ROAD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $43.45 | |
| 60841 | | WEISS STAN | 636 OLD POST ROAD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 60842 | | WEISS VICKI | 9221 PATRICIA LN | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 60843 | | WEISSGERBER JANE | 1207 HILLSIDE ROAD | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 60844 | | WEISSINGER JAMES | 4904 SCREAMING EAGLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 60845 | | WEISSMAN BAILA | 104 ALBION ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 60846 | | WEISSMAN YOEL | 35 SKILLMAN ST APT 4C | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60847 | | WEITHAS JOHN | 1 W CALIFORNIA BLVD CO PORTAVIA SUITE 312 | | | | PASADENA | CA | 91105 | USA | TRADE PAYABLE | | | | | $43.42 | |
| 60848 | | WEITHMAN BARBARA | 811 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 60849 | | WEITL LAURIE | 3904 76TH ST | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 60850 | | WEITZ DAVID | 6358 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 60851 | | WEITZELL RICK | PO BOX 59 | | | | LE GRAND | IA | 50142 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 60852 | | WEKO ESTHER | 3823 HONOLULU AVE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 60853 | | WEKSZKEIN SERGIO | 17034 SW 94TH LN | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 60854 | | WEKU JIMMY | 1796 FESCUE CT | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $39.38 | |
| 60855 | | WELBER LOIS | 85 E INDIA ROW APT 21H | | | | BOSTON | MA | 02110 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 60856 | | WELCH ANGELA | 2916 LOTUS PARK | | | | SCHERTZ | TX | 17322 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 60857 | | WELCH ANNA | 868 E COMMERCE ST TRLR 155 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 60858 | | WELCH BRIANNA | 433 N CHATHAM ST | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 60859 | | WELCH BRION | 1201 MATHIES CIR | | | | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 60860 | | WELCH CONNIE | 4625 OLD DUTCH RD | | | | MANCHESTER | OH | 45144 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 60861 | | WELCH CORTNEY | 7419 CHAPARRAL ROAD | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 60862 | | WELCH CYNTHIA | 501 HURON AVE UNIT 2 | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60863 | | WELCH DAN | 16189 FINLAND AVE W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 60864 | | WELCH DELBERT | PO BOX 1046 | | | | BOUSE | AZ | 34446 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 60865 | | WELCH DILLON | 1440 HOTEL CIRCLE NORTH APARTMENT 117 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 60866 | | WELCH INGRID | 111 INDIAN SPRINGS DRIVE DELAWARE045 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 60867 | | WELCH JAMES | 5 PINE ST APT A11 | | | | STOCKBRIDGE | MA | 01262 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 60868 | | WELCH JAMES M | 270 E 8TH STREET | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 60869 | | WELCH JANET | 113 E 11TH ST N | | | | PENNSBURG | PA | 18073 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60870 | | WELCH JASON | 26 MAIN STREET | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60871 | | WELCH JEAN | 606 FOGWELL RD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 60872 | | WELCH LIZA | 3 WILDFLOWER DR N | | | | SUTTON | MA | 01590 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60873 | | WELCH LOIS | 9676 ZIMMERMAN RD | | | | HOMERVILLE | OH | 44235 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 60874 | | WELCH MARK | 836 SAN JUAN DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 60875 | | WELCH NANCY | 3526 PRESCOTT EAST HWY | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 60876 | | WELCH RANDAL | 131 BARCLAY LN | | | | MADISONVILLE | TN | 72204 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 60877 | | WELCH RUSSELL | 52 N GATES AVE | | | | KINGSTON | PA | 28315 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 60878 | | WELCH STEWART | 8708A SILVERBERRY WAY SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 60879 | | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 60880 | | WELCHER VALERIE | 184 W TENNESSEE CITY RD | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 60881 | | WELCHSPRAGUE JANE | 6475 S LODGEPOLE OPL ADA001 | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 60882 | | WELCOME ANGEL | 1681 EDWIN ST | | | | MUSKEGON | MI | 61114 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 60883 | | WELDEN LINDA | 6259 NE 154TH ST | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60884 | | WELDER BEATRICE | PO BOX 31 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $62.54 | |
| 60885 | | WELDON RICK | 9557 104TH | | | | HOLTON | MI | 49425 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 60886 | | WELDON VARRON | 1801 REGENTS WAY | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $59.28 | |
| 60887 | | WELKER LAUREL | 3940 W VAN BUREN ST LOT 18 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $125.68 | |
| 60888 | | WELLENER CRAIG | 30378 RICHARDS CT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 60889 | | WELLER AMANDA | 198 BLACK GAP RD TRLR 100 | | | | FAYETTEVILLE | PA | 30004 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 60890 | | WELLER DAVID | 150 N LAKEVIEW BLVD 10 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 60891 | | WELLER MICHAEL | 155 24TH ST SE STARK 151 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 60892 | | WELLES WILLIAM | P O BOX 462 | | | | OLD MYSTIC | CT | 06372 | USA | TRADE PAYABLE | | | | | $46.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60893 | | WELLES WILLIAM | P O BOX 462 | OLD MYSTIC | CT | 06372 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60894 | | WELLINGTON DAVID | 10109 SW 135TH ST | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $1.05 |
| 60895 | | WELLINGTON SHARON | 54 CRAWFORD VLG APT | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $0.31 |
| 60896 | | WELLINSKI MICHEAL | 797 W 28TH ST LOS ANGELES037 | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $2.42 |
| 60897 | | WELLIVER LESLIE | 5530 WOODBRIER DR | WARR ACRES | OK | 34116 | USA | TRADE PAYABLE | | | | | $2.74 |
| 60898 | | WELLMAN CHARLES | 1695 SW SHAFT AVE | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $7.68 |
| 60899 | | WELLMAN KELLY | 1744 PLUMARIA DR | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $16.65 |
| 60900 | | WELLMAN MISTY | 3746 TUDOR WAY SE | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $69.98 |
| 60901 | | WELLONS FREDRICK | 9607 GOOD LUCK ROAD | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.31 |
| 60902 | | WELLS ANDREW | 37 LINDSAY DR | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $100.00 |
| 60903 | | WELLS ARMOND | 2049 BARNSBORO RD APT G6 | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.24 |
| 60904 | | WELLS BRIELLE | 1211 IRON LOOP PATH | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $30.65 |
| 60905 | | WELLS CAROLINE | 912 STRAWBERRY LN APT 40 | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $37.70 |
| 60906 | | WELLS CRAIG | 1107 E REILLY ST | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $11.87 |
| 60907 | | WELLS CRYSTAL | 1312 8TH AVE | ROCK ISLAND | IL | 91911 | USA | TRADE PAYABLE | | | | | $8.73 |
| 60908 | | WELLS DARRELL | 60040-1 EFIRD ST | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60909 | | WELLS DAVID | 12722 N 5TH W | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $137.79 |
| 60910 | | WELLS DEBBIE | 3203 ABERCORN AVENUE | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $3.88 |
| 60911 | | WELLS DEBORAH | 1337 MOSS STREET | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60912 | | WELLS GEOFF | 7409 BAY CHAPEL CIRCLE | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $50.93 |
| 60913 | | WELLS JEANNETTE | PO BOX 126 | DOWNSVILLE | WI | 54735 | USA | TRADE PAYABLE | | | | | $295.39 |
| 60914 | | WELLS JERRY | 1884 HIGHWAY 581 | ULYSSES | KY | 41264 | USA | TRADE PAYABLE | | | | | $1.61 |
| 60915 | | WELLS JONELL | 5790 VIDALES CT | SAN ANTONIO | TX | 78234 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60916 | | WELLS JOSEPH | 486 HUSTON HILLS DRIVE | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $3.62 |
| 60917 | | WELLS JOVON | 111 CLINT DR | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $0.53 |
| 60918 | | WELLS JUDY | 2897 N DRUID HILLS RD NE | ATLANTA | GA | 32408 | USA | TRADE PAYABLE | | | | | $0.39 |
| 60919 | | WELLS KAISER | 4203 MAIN AVE | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.96 |
| 60920 | | WELLS KATHERINE | 10219 SIDNEY RD | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $105.99 |
| 60921 | | WELLS KATREECE | 4637 SPATZ AVE | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $11.72 |
| 60922 | | WELLS KELLY | 3874 RUBY ST APT GE | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $0.10 |
| 60923 | | WELLS MAE | 203 E VIRGINIA BEACH BLVD | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $10.33 |
| 60924 | | WELLS MARGARET | 505 E SPRUCE ST | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $33.27 |
| 60925 | | WELLS MARY | 1713 WAYNE ST NE | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $36.37 |
| 60926 | | WELLS MATTHEW | 12034 PAUL KLEE DRIVE | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.55 |
| 60927 | | WELLS NANCY | 30 MAPLE ST | RICHWOOD | OH | 67213 | USA | TRADE PAYABLE | | | | | $1.27 |
| 60928 | | WELLS PETE | 899 JIM JOLLY RD | CLARENDON | NC | 28432 | USA | TRADE PAYABLE | | | | | $9.54 |
| 60929 | | WELLS REBECCA | 651 MIRANDY PL | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.11 |
| 60930 | | WELLS REENYA | 350 CHESTNUT HILL RD YORK133 | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $15.19 |
| 60931 | | WELLS RENEE | 2232 ALICE AVE APT 103 | OXON HILL | MD | 31419 | USA | TRADE PAYABLE | | | | | $5.37 |
| 60932 | | WELLS ROBERT | 73 DELTA DR | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $85.60 |
| 60933 | | WELLS SANDRA | 195 1ST ST APT 4A | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $6.50 |
| 60934 | | WELLS VANESSA | 654 WAXWING LN N | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60935 | | WELLS WELLS | 4063 SE TRUMAN AVE | TOPEKA | KS | 57501 | USA | TRADE PAYABLE | | | | | $87.15 |
| 60936 | | WELNINSKI BARBARA | IDN H HOFFMAN 7330 W MONTROSE AVE | NORRIDGE | IL | 60706 | USA | TRADE PAYABLE | | | | | $3.01 |
| 60937 | | WELSH BRIAN | 152 POPE CT | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $0.81 |
| 60938 | | WELSH JOY | 765 LINCOLN AVE APT 5N | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.50 |
| 60939 | | WELSH LEA | 4363 LINCOLN POND RD | ELIZABETHTOWN | NY | 12932 | USA | TRADE PAYABLE | | | | | $10.08 |
| 60940 | | WELSH LEANNA F | 36020 EAGLETON ROAD | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $45.60 |
| 60941 | | WELSH SCOTT | 1306 MCCLELLAN ST | TAMA | IA | 52339 | USA | TRADE PAYABLE | | | | | $0.59 |
| 60942 | | WELSH WILLIAM J | 7215 CHURCH AVE APT1 N | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.59 |
| 60943 | | WELSHANS RICHARD | 115 OBEY LANE NE | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $55.21 |
| 60944 | | WELTER KRISTIE | W8717 HEART LAKE RD | SHELL LAKE | WI | 28451 | USA | TRADE PAYABLE | | | | | $0.53 |
| 60945 | | WELTER ROBERT | 1549 CHUCKER RIDGE RD | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $181.89 |
| 60946 | | WELTON LISA | 27905 BERKSHIRE DRIVE N | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $50.02 |
| 60947 | | WELTY REBECCA | 2268 CARRIAGE DR | TOLEDO | OH | 37098 | USA | TRADE PAYABLE | | | | | $3.76 |
| 60948 | | WELTY SARAH | P O BOX 945 128 JAMESTOWN RD | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $28.75 |
| 60949 | | WELTZ LEONARD | 623 PLEASANT DR MONTGOMERY031 | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.02 |
| 60950 | | WELZENBACHER JUDY | 1192 W MILL DR NW COBB067 | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $67.82 |
| 60951 | | WELZKAVANAGH JANET | 22 HOWARD DRIVE | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $75.00 |
| 60952 | | WEMAN ASSANAH | 650 E 25TH ST | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $0.30 |
| 60953 | | WEMLINGER ED | 712 S CRESTWOOD LN | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $57.36 |
| 60954 | | WEMPLE JOHN | 219 W ROBIN 2 | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.28 |
| 60955 | | WEN GUIXUN | 44 STOKES RD | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $0.10 |
| 60956 | | WEN GUIXUN | 44 STOKES RD | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $0.03 |
| 60957 | | WEN JON | 729 OAKLAND DR 1 NATCHITOCHES070 | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.12 |
| 60958 | | WEN KENNY | 3557 JENNIFER DAISY DRIVE | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $8.66 |
| 60959 | | WEN MANHONG | 7621 HUNT CLUB DR | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $57.70 |
| 60960 | | WEN YA J | 21 ASPEN CT APT 3 | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $1.12 |
| 60961 | | WENCK SARAH | 217 S BLANCHE | ELDRIDGE | IA | 52748 | USA | TRADE PAYABLE | | | | | $40.00 |
| 60962 | | WENDELL VONITA | 4118 RAVENSWOOD RD | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $1.91 |
| 60963 | | WENDELN JOHN | 11849 NATHANSHILL LANE | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $14.56 |
| 60964 | | WENDERLICH TAMARA | 428 ALAMOS RD N | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $7.35 |
| 60965 | | WENDLAND LEA | 2021 SPENWICK DR 712 | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $3.61 |
| 60966 | | WENDLAND LONNIE | 3814 N BRYAN WAY N | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $14.35 |
| 60967 | | WENDT BLAIR | 3610 YELLOW PINE DR NE LINN113 | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $13.25 |
| 60968 | | WENDT KATHY | 367 CATE BYRD RD | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $62.18 |
| 60969 | | WENDT SAM | 4803 CECIL AVE | MOUNT ZION | IL | 62549 | USA | TRADE PAYABLE | | | | | $72.80 |
| 60970 | | WENDY FUNDERBURK | 147 ASTER RD | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $4.83 |
| 60971 | | WENDYMEYER WENDYMEYER | 468800 HWY 95 SPC 47 N | SAGLE | ID | 83860 | USA | TRADE PAYABLE | | | | | $20.00 |
| 60972 | | WENG XIANGNAN | 7852 EMILYS WAY | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $4.90 |
| 60973 | | WENGEL LESLIE | 2504 E OAKLAND ST | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $58.45 |
| 60974 | | WENGER DOUG | 573 HOWELLS CT | WILLOUGHBY | OH | 44095 | USA | TRADE PAYABLE | | | | | $10.00 |
| 60975 | | WENGER MARC | 15635 S LINDENWOOD DR | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $60.00 |
| 60976 | | WENGER PENNY | 1144 LANCASTER PIKE | DRUMORE | PA | 17518 | USA | TRADE PAYABLE | | | | | $1.13 |
| 60977 | | WENGERT BRENT | 228 WOODWIND DR | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $11.14 |
| 60978 | | WENMAN JOYCE | 356 S GOLDEN EAGLE LN | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $10.59 |
| 60979 | | WENNER RICHARD | 73 RACQUET RD | WALL | NJ | 43226 | USA | TRADE PAYABLE | | | | | $128.39 |
| 60980 | | WENNING KARIN | 1875 SUNSET POINT RD | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $1.11 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60981 | | WENSINK JENNIFER | 23690 PARK ROAD | | | | CUSTAR | OH | 43511 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60982 | | WENTE RANDY | 800 CANYON WASH DRIVE LOS ANGELES037 | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $0.36 |
| 60983 | | WENTWORTH DAWN | 8250 BLACKRUN RD MUSKINGUM119 | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $71.58 |
| 60984 | | WENTWORTH KAREN | 3307 KENNY LN | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $8.61 |
| 60985 | | WENTWORTH ROBERT | 275 S CHEROKEE ST 3220 | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $2.04 |
| 60986 | | WENTZ KRISTYN | 2354 DUNLIN CT | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $75.00 |
| 60987 | | WENTZ PATTI | 464 GUYTON ROAD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $9.87 |
| 60988 | | WENZ SUSAN | 9536 OOWNERS GROVE COURT | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $12.26 |
| 60989 | | WENZ ZACHARY | 110 HIGHLAND HOLW APT 124 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $3.72 |
| 60990 | | WENZEL CHRISTINE | 2950 ROCK CREEK DR | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $8.04 |
| 60991 | | WENZEL JONATHAN | 11343 SPRINGOAK LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $10.80 |
| 60992 | | WENZEL RICHARD | 16 BRIXTON RD NASSAU059 | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $20.08 |
| 60993 | | WENZLER MICHAEL | 2103 SOUTHFIELD DR N | | | | LADY LAKE | FL | 32162 | USA | TRADE PAYABLE | | | | | $28.72 |
| 60994 | | WERICK BETTY | 7059 E BOBWHITE WAY | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $12.95 |
| 60995 | | WERKMEISTER CHAD | 1201 COLONY DRIVE 24 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 60996 | | WERLAND AMY | 2231 S HAMPTON AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.37 |
| 60997 | | WERLEY DAKOTA | 2511 LUTHER RD APT 631 | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $20.85 |
| 60998 | | WERNER BEVERLY | 39427 GERMANY RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $0.34 |
| 60999 | | WERNER CELESTE | 7017 N 6TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $2.76 |
| 61000 | | WERNER DANA | 35 BLACKBURN CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $0.87 |
| 61001 | | WERNER MARK | 2426 SOUTH LAWRENCE ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $0.10 |
| 61002 | | WERNER MARY | 136 BEACH 117TH ST APT 808 JOHNSONS | | | | FAR ROCKAWAY | NY | 11694 | USA | TRADE PAYABLE | | | | | $1.71 |
| 61003 | | WERNER SCOTT | 192 HUNTZINGER RD BERKS011 | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61004 | | WERREN BRAD | 3385 MIDDLEFIELD LN | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.17 |
| 61005 | | WERRTZ JAMES | 4236 HAVERLEIGH TER | | | | SAINT LOUIS | MO | 07107 | USA | TRADE PAYABLE | | | | | $5.51 |
| 61006 | | WERT RAMON | 241 RIPLEY PL APT 1 | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $459.97 |
| 61007 | | WERT ROBERT | 1133 SAN SIMEON DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $29.06 |
| 61008 | | WERTH AMY | 120 EDISON COURT D ROCKLAND087 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $7.96 |
| 61009 | | WERTS DAVID | 106 HARRIS ST | | | | DALLAS | PA | 10012 | USA | TRADE PAYABLE | | | | | $30.78 |
| 61010 | | WERTS LINDA | 100 TERRACE AVE APT 274 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $54.30 |
| 61011 | | WERTZ GLORIA | 4618 NORTHWOOD DR | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.32 |
| 61012 | | WERWIE JASON | 1590 TREASURE LAKE | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61013 | | WESCHER SUSAN | 1401 SMOKEHOUSE RD C-19 | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $24.73 |
| 61014 | | WESHNER JEFF | 242 WILDWOOD CIRCLE | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $14.45 |
| 61015 | | WESLEY DAVID | 4715 APPALOOSA ST | | | | WEST PALM BEACH | FL | 08015 | USA | TRADE PAYABLE | | | | | $0.75 |
| 61016 | | WESLEY JOHN | BO CAIBA BAJA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.12 |
| 61017 | | WESLEY LORI | 595 CALHOUN AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61018 | | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.06 |
| 61019 | | WESLEY ROSE A | 129 CRANE STREET N | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $11.56 |
| 61020 | | WESLOW ED | 841 LINDY LN | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $15.95 |
| 61021 | | WESOL BRIAN | 200 2ND STREET PIKE103 | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $58.76 |
| 61022 | | WESOLOWSKI BRIAN | 720 KINGS HWY BURLINGTON005 | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $75.00 |
| 61023 | | WESS DARRELL | 1200 EAST WEST HIGHWAY APT 301 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61024 | | WESSELMAN MIKE | 3414 HOG HAVEN ROAD N | | | | EAST SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.79 |
| 61025 | | WESSELS MARY | 8080 FM 2657 | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61026 | | WESSON MELODY | P O BOX 264 | | | | GREEN POND | AL | 35074 | USA | TRADE PAYABLE | | | | | $5.00 |
| 61027 | | WEST ATRIYA | 198 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $1.06 |
| 61028 | | WEST BETSY | 3606 MEDICAL DR APT A | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.10 |
| 61029 | | WEST BLAZE | 8379 A WILLOW CIRCLE | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $0.21 |
| 61030 | | WEST CARYN | 98 CRABAPPLE TRL PAULDING223 | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $13.16 |
| 61031 | | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $8.45 |
| 61032 | | WEST CLINT | 8 FLANDREAUX AVE | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $3.43 |
| 61033 | | WEST COLLEEN | 317 STRATFORD ROAD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $51.38 |
| 61034 | | WEST CONNIE | 134 HICKDRY ST | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $4.78 |
| 61035 | | WEST CRISTIE | 7312 SIDE BOARD RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $2.71 |
| 61036 | | WEST DARREN | 1001 N 1ST ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $9.29 |
| 61037 | | WEST DEBBIE | 16801 RHONE LANE N | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $1.36 |
| 61038 | | WEST ELIZABETH | 2840 PARRISH CEMETERY ROAD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $3.52 |
| 61039 | | WEST ETHAN | 1464 S STAPLEY DR APT 2055 MARICOPA013 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.02 |
| 61040 | | WEST GREGORY | 3460 A BRADY LANE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.42 |
| 61041 | | WEST HELEN | 28 MEDLICOTT WAY SWANMORE | | | | SOUTHAMPTON | HA | 05032 | USA | TRADE PAYABLE | | | | | $100.00 |
| 61042 | | WEST INDACIA | 1521 PARKWAY CT | | | | WEST PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $0.54 |
| 61043 | | WEST JAMES | 1274 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $85.59 |
| 61044 | | WEST JARED | 104 MILLER DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61045 | | WEST JASON | 3665 2ND AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.49 |
| 61046 | | WEST JEREMY | 1446 HAZELWOOD TERRACE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $6.40 |
| 61047 | | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | 80023 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61048 | | WEST JUSTIN | 3712 JOHANNA BLVD TULSA143 | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $4.33 |
| 61049 | | WEST KATHLEEN | 3536 S 216TH E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $0.22 |
| 61050 | | WEST KIMBERLY | 7517 W 63RD PL | | | | SUMMIT ARGO | IL | 11418 | USA | TRADE PAYABLE | | | | | $0.06 |
| 61051 | | WEST LAFAYETTE | 130 CHICAGO BLVD | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $45.69 |
| 61052 | | WEST LARRY | 1132 BURNS AVE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $45.91 |
| 61053 | | WEST MAURICE | 13311 OVERHILL RD | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $269.30 |
| 61054 | | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $4.26 |
| 61055 | | WEST NANCY | 11395 E SALMON DR | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $1.29 |
| 61056 | | WEST OMAR | 1103 SAWGRASS DR | | | | NORMAL | IL | 00926 | USA | TRADE PAYABLE | | | | | $24.76 |
| 61057 | | WEST PATRICKCORWIN | 11424 THRUSH AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.48 |
| 61058 | | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $7.97 |
| 61059 | | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61060 | | WEST RONALD | 211 PEPPER MILL DRIVE PRINCE GEORGE S033 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.56 |
| 61061 | | WEST RONALD D | 2310 HAILE STREET KERSHAW055 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $77.31 |
| 61062 | | WEST SHANTA | 1121 S WINNEBAGO ST | | | | ROCKFORD | IL | 33168 | USA | TRADE PAYABLE | | | | | $0.49 |
| 61063 | | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 64093 | USA | TRADE PAYABLE | | | | | $1.74 |
| 61064 | | WESTACOSTA JENNIFER | 19 OVERLAND RD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61065 | | WESTBERRY BRANDON | 14711 LONGBRANCH DR | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $40.00 |
| 61066 | | WESTBERRY JAMES | 1507 STONEYBROOKE DR | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61067 | | WESTBERRY KEVIN | 45 SHADY OAK AVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $0.52 |
| 61068 | | WESTBERRY KNARVIE | 144 B BAKER DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.73 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61069 | | WESTBROOK VICKY | 11625 208TH ST UNIT A | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $108.74 |
| 61070 | | WESTBROOK VINCENT | 2012 CLAY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $0.88 |
| 61071 | | WESTBROOKS JOHNNIE | 19470 CRANBROOK DR APT 115 | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $10.60 |
| 61072 | | WESTBROOKS STEPHANIE | 120 13TH ST E APT 3 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.55 |
| 61073 | | WESTCARTH SARAH | 1500 NW 179TH TER | | | | MIAMI | FL | 60642 | USA | TRADE PAYABLE | | | | | $0.50 |
| 61074 | | WESTCOTT JENNIFER | 1253 B VALLEY ROAD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $3.43 |
| 61075 | | WESTCOTT STEVE | 625 W FAIRFIELD AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $45.00 |
| 61076 | | WESTCOTT STEVE | 625 W FAIRFIELD AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $101.73 |
| 61077 | | WESTENBERG MARCY | 6621 PENINSULA WAY N | | | | LAINGSBURG | MI | 48848 | USA | TRADE PAYABLE | | | | | $0.51 |
| 61078 | | WESTER ANKE | 2868 SW 153RD DR APT 307 WASHINGTON067 | | | | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $15.94 |
| 61079 | | WESTER LOUISE | 7016 HEATHER HEATH OAKLAND 125 | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $30.73 |
| 61080 | | WESTERMAN BARBARA | 142 RUTHERFORD ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $5.22 |
| 61081 | | WESTERMAN DENNIS | 501 SYCAMORE ST STE 333 | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $20.33 |
| 61082 | | WESTERMAN WILLIAM | 11404 CARAVEL CIR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $79.46 |
| 61083 | | WESTERVELT WILLIAM | 63 CHINOOK AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61084 | | WESTFALL DEBORAH | 2557 EMPIRE AVE | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $30.00 |
| 61085 | | WESTFIELD IVONE | 201 WEEKS DR NE | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $0.30 |
| 61086 | | WESTFORD LINDSEY | 1041 SW VISTA MULTNOMAH051 | | | | PORTLAND | OR | 97205 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61087 | | WESTHOOK CHRISTINE | 8502 GLEN MICHAEL LN APT 101 | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.10 |
| 61088 | | WESTLAKE DONALD | 238 S LOUISIANA AVE | | | | MORTON | IL | 61550 | USA | TRADE PAYABLE | | | | | $108.24 |
| 61089 | | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61090 | | WESTMORLEAND KIM | 3950 HIGHWAY 11 E | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $23.99 |
| 61091 | | WESTON BRENDA | 422 G ACACIA CIRCLE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $12.99 |
| 61092 | | WESTON KATIE | 5280 W US HIGHWAY 36 | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $32.79 |
| 61093 | | WESTON KIM | 31 AZALEA DRIVE | | | | COCOA BEACH | FL | 32931 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61094 | | WESTON TOMIKA | PO BOX 1034 | | | | SENECA | SC | 29679 | USA | TRADE PAYABLE | | | | | $3.18 |
| 61095 | | WESTON TYSHAN | 3733 TROTTER RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $8.48 |
| 61096 | | WESTOVER BARBARA | 43093 CREAMRIDGE RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $1.28 |
| 61097 | | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $12.00 |
| 61098 | | WESTWOOD RACHEL | 15319 SW 15TH AVE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $0.73 |
| 61099 | | WETED KATE | 43 BREEZY LANE | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $200.00 |
| 61100 | | WETHERBEE MARY | 506 E MONTGOMERY XRD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $64.19 |
| 61101 | | WETHERELL ROBERT | 74 CAMDEN ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $17.78 |
| 61102 | | WETHERSPOON ABBY | 11149 W MEINECKE AVE APT 3 | | | | MILWAUKEE | WI | 29332 | USA | TRADE PAYABLE | | | | | $1.37 |
| 61103 | | WETTACK JOHN | 15820 NW 124TH STREET | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $58.38 |
| 61104 | | WETZEL AMANDA | 36081 S 690 RD | | | | JAY | OK | 74346 | USA | TRADE PAYABLE | | | | | $16.86 |
| 61105 | | WETZEL DOUGLAS | 846 MARYMERE DRIVE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $0.67 |
| 61106 | | WETZEL JOHN | PO BOX 262 | | | | CHERRY TREE | PA | 15724 | USA | TRADE PAYABLE | | | | | $1.98 |
| 61107 | | WETZEL MARK | 332 W 43RD ST REAR | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $4.94 |
| 61108 | | WETZELL LARRY | 23177 STAR RD | | | | TAMPICO | IL | 49006 | USA | TRADE PAYABLE | | | | | $16.48 |
| 61109 | | WETZLER JILL | 4820 HARBORD DRIVE N | | | | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | | | | | $10.00 |
| 61110 | | WEUVE DENISE | 5585 E PACIFIC COAST HWY 301 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $26.01 |
| 61111 | | WEVER MICHAEL | 207 LAVOIE AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61112 | | WEYAND ROBERT | 511 UNION RD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $108.74 |
| 61113 | | WEYERTS KATHEE | 16517 N ABBY LN | | | | NAMPA | ID | 93215 | USA | TRADE PAYABLE | | | | | $2.44 |
| 61114 | | WEYGANDT AMY K | 202 NW 77 WAY | | | | BONAVENTURE | FL | 33317 | USA | TRADE PAYABLE | | | | | $7.14 |
| 61115 | | WEYMOUTH TERRI | 7619 BAYVIEW CLUB DR 1A | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $3.56 |
| 61116 | | WEYMOUTH TERRI | 7619 BAYVIEW CLUB DR 1A | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $5.18 |
| 61117 | | WHACK ROMESHIA | 13 TIMMONS ST APT 5 | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $0.61 |
| 61118 | | WHALEN DENNIS | 18261 ELM CT | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $10.65 |
| 61119 | | WHALEN EMERY L | 426 GRAVIER STREET | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $33.37 |
| 61120 | | WHALEN MARIA | 1025 GARFIELD AVE | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $93.27 |
| 61121 | | WHALEN PHILIP | 929 FLORIDA AVE NW APT 12 | | | | NATIONAL AIRPORT | VA | 20001 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61122 | | WHALEN SHAWN | 26 RIDGE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $12.96 |
| 61123 | | WHALEN TIM L III | W3705488S PINEVIEW LN | | | | DOUSMAN | WI | 53118 | USA | TRADE PAYABLE | | | | | $0.19 |
| 61124 | | WHALEY AARON | 2405 PROVIDENCE CT | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $2.07 |
| 61125 | | WHALEY CASSIE | 3238 RIVER RD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $1.13 |
| 61126 | | WHALEY DENNIS | 1023 MARY LONA CIRCLE WAY | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.48 |
| 61127 | | WHALEY JEFF | 7520 GROVEPORT RD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $2.28 |
| 61128 | | WHALEY KATE | 1007 LEESOME LANE ALBANY001 | | | | ALTAMONT | NY | 12009 | USA | TRADE PAYABLE | | | | | $1.61 |
| 61129 | | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.79 |
| 61130 | | WHALEY STEPHEN | 388 BEAVERDALE RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.58 |
| 61131 | | WHALING JUDY | 5713 STATE PARK RD | | | | PENFIELD | PA | 15849 | USA | TRADE PAYABLE | | | | | $0.69 |
| 61132 | | WHARFF KATHY | 2068 E CALLE SIERRA DEL MANA AL | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $3.66 |
| 61133 | | WHARTON NICHOLAS | 19 ARMOR CT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61134 | | WHARTON RICARDO | 39 CHARME AVE | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $350.61 |
| 61135 | | WHARTON RYAN | 4106 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61136 | | WHARTON RYAN | 4106 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $0.86 |
| 61137 | | WHATELEY CHRISTOPHER | 201 WEBSTER ST APT F18 | | | | WOODBINI | NJ | 28590 | USA | TRADE PAYABLE | | | | | $0.04 |
| 61138 | | WHEAT ELIZABETH | 101 MORGNEC RD APT N201 | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $0.10 |
| 61139 | | WHEAT ERIK | 6016 RENEE WEEKS CT | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61140 | | WHEATLEY JENNIFER | 4574 BREIR DRIVE | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $10.08 |
| 61141 | | WHEATLEY JOY | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $39.02 |
| 61142 | | WHEATLEY ROBERT | 15121 7TH AVE | | | | PHOENIX | IL | 10925 | USA | TRADE PAYABLE | | | | | $0.67 |
| 61143 | | WHEATON CHRIS | PO BOX 292 | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $21.53 |
| 61144 | | WHEATON SHEILA | 254 GRAVELY RD SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.29 |
| 61145 | | WHEELDON SONYA | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $9.26 |
| 61146 | | WHEELEN NANCY | 2080 STEVENSON RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.16 |
| 61147 | | WHEELER ANDREW | 455 RIVER NORTH BLVD UNKNOWN | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $200.00 |
| 61148 | | WHEELER BENJAMIN | 3506 TOMS CT | | | | AUGUSTA | GA | 77373 | USA | TRADE PAYABLE | | | | | $2.75 |
| 61149 | | WHEELER BETTY | 275 MOUNT OLIVE CIR | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $13.07 |
| 61150 | | WHEELER BONNIE | 221 LONGWOOD AVENUE SUITE 438 | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $328.73 |
| 61151 | | WHEELER DAKOTA | 411 SEYMOURE CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $16.14 |
| 61152 | | WHEELER EKIDA | 5174 MCCOY DRIVE N | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $0.02 |
| 61153 | | WHEELER GENIA | 2351 TERMINO AVE LOS ANGELES037 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $10.89 |
| 61154 | | WHEELER JAMIE | 455 JONES LN 4 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.41 |
| 61155 | | WHEELER JESSE | 111 BATH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.50 |
| 61156 | | WHEELER JESSE | 111 BATH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $22.59 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61157 | | WHEELER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 61158 | | WHEELER KATHARYN | 3469 BROOKVILLE LANE PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 61159 | | WHEELER KIMBERLIE | 6091 TENNYSON DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 61160 | | WHEELER LAQUISHA | 3234 CHARLOTTE CT | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 61161 | | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 61162 | | WHEELER MARKITA | 137 KEYPORT CT | | | | ORANGEBURG | SC | 78380 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 61163 | | WHEELER NICOLA | 3195 W CENTRAL BLVD | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $84.36 | |
| 61164 | | WHEELER PATRICIA | 148 GEORGINA AVE | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 61165 | | WHEELER PAUL | 1316 VENTURA AVE | | | | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 61166 | | WHEELER PEGGIE | 107 MEPKIN DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 61167 | | WHEELER RODNEY | 3227 MILITARY PARKWAY | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61168 | | WHEELER RONNIE | 116 ROLLING LN | | | | CLARKSVILLE | IN | 29578 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 61169 | | WHEELER ROSALYN | 4645 LAKE TRAIL DR APT 2A | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 61170 | | WHEELER SEAN | 1621 INCA DRIVE A | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 61171 | | WHEELER SEAN | 1621 INCA DRIVE A | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 61172 | | WHEELER SUSAN | 2917 PLUMROSE LN MCHENRY111 | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 61173 | | WHEELER TEALENE | 1800 ARBOR LN APT 213A | | | | CREST HILL | IL | 43072 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 61174 | | WHEELER WILLIAM | 111 WINTERBERRY WAY N | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 61175 | | WHEELER WILLIAM D | 415 35TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 61176 | | WHEELEY ED | 3914 SW MAPLE RD N | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 61177 | | WHEELING JOLIE | 1662 SAN JUAN DRIVE | | | | FRIDAY HARBOR | WA | 98250 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 61178 | | WHEELOCK DONNA | PO BOX 62 | | | | BRIDGEWATER | NY | 13313 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 61179 | | WHEER REGINA | 100 ROBERTS ST APT 20-5 | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 61180 | | WHELAN ANNE | 10 CARISBROOKE RD | | | | ST LEONARDS ON SEA | EA | 0TN38 | | TRADE PAYABLE | | | | | $0.15 | |
| 61181 | | WHELAN COLBY | 480 SOUTH ST | | | | HALIFAX | MA | 34472 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 61182 | | WHELAN RYAN | 3161 SCOTT DR SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61183 | | WHELLER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 61184 | | WHERRY NYDIA | 245 S MAIN ST | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 61185 | | WHETTEN AVIS | 3349 E SEQUOIA DR | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 61186 | | WHEWELL MARY | 602 PARK AVE | | | | CANONSBURG | PA | 75028 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 61187 | | WHILDER ZENOLA | 717 W ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 61188 | | WHILDIN TERRI | 4633 ROUTE 47 | | | | DELMONT | NJ | 08314 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 61189 | | WHIPPLE CHANDLER | 1970 BOWMAN RD BOX 621 | | | | LOGANDALE | NV | 89021 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 61190 | | WHIPPLE ROBERT | 1025 W STEWART ST | | | | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 61191 | | WHIPPPLE ROBIN | 1967 SW 8TH STREET | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61192 | | WHIRLS ANDREW | 7209 WEST HUFF BLVD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 61193 | | WHISENTON CHARLES JR | 1022 NW ST | | | | LIME | OH | 32738 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 61194 | | WHISLER JENIFER | 64 MANSFIELD AVENUE | | | | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 61195 | | WHISLER LORETTA | 308 QUINTON ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 61196 | | WHISSEN RICHARD | 6041 TREASURE CV | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 61197 | | WHIT J | PO BOX 1374 TARRANT439 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $102.59 | |
| 61198 | | WHIT SHIRLEY | 7725 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 61199 | | WHITAKER ALFRED | 304 S CALVIN AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $63.40 | |
| 61200 | | WHITAKER AMANDA | 2397 S PHILLIPS RD | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 61201 | | WHITAKER CAROL | 70 GORDON RD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 61202 | | WHITAKER DANIEL | 1528 WILDWOOD AVE APT 316 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 61203 | | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $179.36 | |
| 61204 | | WHITAKER DOUGLAS | 10964 E 125 S | | | | OAKLAND CITY | IN | 47660 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 61205 | | WHITAKER GABRIELLE | 1307 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 61206 | | WHITAKER JAMES | PO BOX 841036 | | | | PEMBROKE PINES | FL | 33084 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 61207 | | WHITAKER JAMES | PO BOX 841036 | | | | PEMBROKE PINES | FL | 33084 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 61208 | | WHITAKER JENNIFER A | 508 VICTORIA AVE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61209 | | WHITAKER KENNETH | 143 BLAKE LANE N | | | | BERRY | KY | 41003 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 61210 | | WHITAKER KEVIN | 3850 W WATERLOO RD N | | | | EDMOND | OK | 73025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61211 | | WHITAKER RACHELLE | 1069 BROWN RD | | | | ORION | MI | 65721 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 61212 | | WHITAKER SCOTT | 8979 PEARSON RD | | | | ORE CITY | TX | 32732 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 61213 | | WHITAKER STEPHANY | 363 E LAKE BLVD | | | | MAHOPAC | NY | 49507 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 61214 | | WHITAKER TANIA | 5 IRIS CT APT B MIDDLESEX017 | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 61215 | | WHITAKER TEEYA | 165 S OPDYKE RD LOT 211 | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 61216 | | WHITAKER TRACEY | 2005 BERMONDSEY DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61217 | | WHITCOMB JOHN | 5602 MCIVER DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 61218 | | WHITE ADAM | 18 DIANNE MACKENZIE WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61219 | | WHITE ALEX | 2857 NW 91ST AVENUE APT 107 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 61220 | | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 61221 | | WHITE ALONZO | 5641 SWEETWATER DR EL PASO141 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 61222 | | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 61223 | | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 61224 | | WHITE ANDREW | 527 E 5TH ST APT 3 | | | | PERU | IN | 63112 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 61225 | | WHITE AURORA | 143 CEDAR ST | | | | BLACKFOOT | ID | 11023 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 61226 | | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 61227 | | WHITE BARRY | 207 ALLEN AVE | | | | ALLENHURST | NJ | 07711 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 61228 | | WHITE BILL | PO BOX 926 | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $120.14 | |
| 61229 | | WHITE BRIAN | 1372 EASTGATE CT SE N | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 61230 | | WHITE CANARY | 80 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $173.92 | |
| 61231 | | WHITE CAROL M | 145 SO 1ST AVE 2A MOUNT VERNON | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 61232 | | WHITE CARRIE | 3539 RIDGE RD N | | | | CHINCOTEAGUE | VA | 23336 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 61233 | | WHITE CARRUTHA | 273 CORNELL AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 61234 | | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 61235 | | WHITE CHRISTIE | 125 N RIVER RD APT 105 | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 61236 | | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 61237 | | WHITE CLEVELAND | 266 PLYMOUTH DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 61238 | | WHITE CONSTANCE | 1714 N REDFIELD ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 61239 | | WHITE CORY | 5001 VANDALIA AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 61240 | | WHITE CRYSTAL | 8611 W GREEN BROOK DR MILWAUKEE079 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 61241 | | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 61242 | | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 61243 | | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61244 | | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $1.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61245 | | WHITE DANNETTA | 16 PELCHAT DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 61246 | | WHITE DANNETTA | 16 PELCHAT DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 61247 | | WHITE DANYELL | 2014 QUAIL COURT APT 21 | | | | CINCINNATI | OH | 33881 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 61248 | | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 61249 | | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 61250 | | WHITE DEB | 11513 200TH AVE | | | | WILLIAMSTOWN | MO | 63473 | USA | TRADE PAYABLE | | | | | $73.20 | |
| 61251 | | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61252 | | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 61253 | | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 61254 | | WHITE DEBROAH | 16183 CLAY HWY | | | | LIZEMORES | WV | 25125 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 61255 | | WHITE DELORES | 94 FIFLOPOINT RD | | | | HEALTH | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 61256 | | WHITE DERRICK | 8215 WASCOW AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61257 | | WHITE DERRICK | 8215 WASCOW AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 61258 | | WHITE DILLON | 3302 GORGAS CT 4 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61259 | | WHITE DIONNE | 6220 SHALLOWFORD RD APT 415 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 61260 | | WHITE DONALD P | 1127 ELM RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 61261 | | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 61262 | | WHITE DORA | 1121 SANDY STONE RD APT F | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 61263 | | WHITE DORA | 1121 SANDY STONE RD APT F | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 61264 | | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 61265 | | WHITE DUTSHEL | 23 MIDLAND AVENUE WESTCHESTER126 | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 61266 | | WHITE EDWARD | 425 W GLENDALE | | | | BALDWIN HEIGHTS | IN | 47670 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 61267 | | WHITE FRANK | 300 S DAMEN AVE APT 809 | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 61268 | | WHITE FRANKLIN | 209 CARVER ST | | | | CANTONMENT | FL | 96791 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 61269 | | WHITE GARY | 252 OLD CANTERBRY TK LOT 70 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61270 | | WHITE GLENN | 5495 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 61271 | | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 61272 | | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 61273 | | WHITE IRWIN | 933 DERRICK ADKINS RD NASSAU059 | | | | WEST HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 61274 | | WHITE JACQUELINE | 296 | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 61275 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 61276 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 61277 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 61278 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61279 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 61280 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 61281 | | WHITE JAMES | 340 DIAMOND LN | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 61282 | | WHITE JARED | 3505 SE TAURAS | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 61283 | | WHITE JEANNE | 16231 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 61284 | | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 61285 | | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 61286 | | WHITE JENNIFER L | 1910 BILTMORE STREET NW UNIT 2 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 61287 | | WHITE JOANN | 457 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 61288 | | WHITE JOANNE | 1612 HAUPU PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 61289 | | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61290 | | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 61291 | | WHITE JOSEPH | 5537 MOORE ST APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 61292 | | WHITE JOSEPH | 5537 MOORE ST APT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 61293 | | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 61294 | | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 61295 | | WHITE JUDITH C | PO BOX 7127 | | | | DEARBORN | MI | 48121 | USA | TRADE PAYABLE | | | | | $83.97 | |
| 61296 | | WHITE JUNELLE | 704 87TH AVE NE 43 | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 61297 | | WHITE JUSTIN | 10318 MARGARITA HILL | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61298 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 61299 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 61300 | | WHITE KARLLENA | 8529 S MAY ST | | | | CHICAGO | IL | 19604 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 61301 | | WHITE KELLE | 3243 ELMVIEW DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 61302 | | WHITE KEVIN | 10891 STUART CT ADAMS RTD 001 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61303 | | WHITE KRIS | 323 SILKY LEAF DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 61304 | | WHITE LARRY | 7120 RAMSGATE AVE 105 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 61305 | | WHITE LATANYA | 14547 KENTUCKY AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 61306 | | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 61307 | | WHITE LORENZO | 1285 ROLLING HILLS RD | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61308 | | WHITE LORI | 59 N LYON ST | | | | BATAVIA | NY | 66062 | USA | TRADE PAYABLE | | | | | $56.24 | |
| 61309 | | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 61310 | | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUXWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 61311 | | WHITE MARZELLA | 4001 S GEORGIA ST | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 61312 | | WHITE MATTHEW | 93 STILLWELL RD | | | | KENDALL PARK | NJ | 08824 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 61313 | | WHITE MAUREEN | 1385 7TH AVE APT 15 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 61314 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 61315 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 61316 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 61317 | | WHITE MIRIAM | 5330 RUTLAND CT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 61318 | | WHITE MISTY | 450 N RIVERVIEW RD | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 61319 | | WHITE NAKAI | 398 EAST FOREST APT 62F | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 61320 | | WHITE NAKIA | 9820 62ND DR APT 4K | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 61321 | | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 61322 | | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 61323 | | WHITE REBECAH | 484 VIRGIN STREET | | | | RUMFORD | ME | 04276 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61324 | | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 61325 | | WHITE RICHARD | 7226 E 26TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 61326 | | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 61327 | | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 61328 | | WHITE ROSHAUNDA | 107 DAFFODIL DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 61329 | | WHITE SABRINA | 67-38 PARSONS BOULEVARD APT | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 61330 | | WHITE SANDIE | P O BOX 721175 11488 PRADO RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 61331 | | WHITE SARALYN | 340 SOLEDAD AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61332 | | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $5.14 | |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3: Question 1
Pg 741 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61333 | | WHITE SEPTEMBER | 28261 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 61334 | | WHITE SHADY | 211 S PAUL ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 61335 | | WHITE SHARONDA | 11703 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 61336 | | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 61337 | | WHITE SILVANA | 37 MASON ST ESSEX009 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 61338 | | WHITE STUART | 5775 COUNTY ROAD 136 | | | | ROSENDALE | MO | 88124 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 61339 | | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61340 | | WHITE TASHA | 4355 WALLACE ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 61341 | | WHITE TASHANIA | 5075 HARVARD RD | | | | DETROIT | MI | 47274 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 61342 | | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $73.72 | |
| 61343 | | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 61344 | | WHITE TONY | 2428 BLACK RIVER FALLS DR | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 61345 | | WHITE TRAVIS | 5429 DOOLITTLE AVE | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 61346 | | WHITE VICTOR | 17 KIRBY ST  2 | | | | BAINBRIDGE | NY | 60609 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 61347 | | WHITE VICTOR | 17 KIRBY ST  2 | | | | BAINBRIDGE | NY | 60609 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 61348 | | WHITE VIRGINIA | 520 NW 12TH AVE | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 61349 | | WHITE WAYNE | 2808 GRAPEVINE CRST | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $102.17 | |
| 61350 | | WHITE WILLARD | PO BOX 62 | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 61351 | | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61352 | | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $32.85 | |
| 61353 | | WHITE ZECHARIAH | 107 STONEGATE BLVD | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61354 | | WHITE ZONDRA | 4204 RED WING CT | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 61355 | | WHITECOTTON TODD | 4329 EGRET DRIVE | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 61356 | | WHITED DANNY | 2600 CENTRAL AVE | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 61357 | | WHITEEAGLE BRYAIRA | PO BOX 156 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 61358 | | WHITEHAIR ROBIN | 665 COUNTRY CLUB RD | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 61359 | | WHITEHEAD GILDA | 2330 LEXINGTON AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 61360 | | WHITEHEAD JAMES | 843 SHADOW WOOD DR | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 61361 | | WHITEHEAD JAMES | 843 SHADOW WOOD DR | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 61362 | | WHITEHEAD JASON | 12821 LOCBURY CIRCLE APT B | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 61363 | | WHITEHEAD LADENNA | PO BOX 1090 | | | | STANFIELD | AZ | 85172 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 61364 | | WHITEHEAD MARCUS | 482 UNADILLA HWY | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61365 | | WHITEHEAD MARGARET | 10245 62ND RD APT 7C | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 61366 | | WHITEHEAD MARK | 14814 COLTER WAY | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $177.94 | |
| 61367 | | WHITEHEAD MARY | 555 N CHASE STREET UNKNOWN | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 61368 | | WHITEHEAD RANDY | 104 CHRISTIE CIRCLE N | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 61369 | | WHITEHILL KIM | 820 LAFAYETTE ST N | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 61370 | | WHITEHILL SUZANNE | 2172 MILKEY RD | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 61371 | | WHITEHOUSE KYLE | 8401 B NORTH LEWIS AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 61372 | | WHITEHURST OWEN | 9715 FOREST GROVE DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $113.15 | |
| 61373 | | WHITEHURST THOMAS | 4730 THREE OAKS ROAD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 61374 | | WHITELY LILLIAN | 98 MAXON RD | | | | PETERSBURG | NY | 12138 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 61375 | | WHITELY ZACHARY | 507 NEW ST | | | | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 61376 | | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61377 | | WHITESAGE KIMBERLY | 5 TAOS TRL N | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 61378 | | WHITESHEEP THANE | PO BOX 2603 | | | | CHINLE | AZ | 29706 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 61379 | | WHITESIDE BRENDA | PO BOX 124 | | | | HAYDEN | CO | 81639 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 61380 | | WHITESIDE CHEVROLET | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 61381 | | WHITESIDE ELIZABETH | 41 WOODFIELD CIRCLE | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61382 | | WHITEWAY PRESTON | 36 SHERMAN ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 61383 | | WHITFELD BENJAMIN | 15A ELM ST | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61384 | | WHITFIELD BRAD | 1509 PINE ST APT E4 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 61385 | | WHITFIELD BRANDY | 110 JAMIE LANE | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 61386 | | WHITFIELD ED | 1756 TEABERRY RD | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 61387 | | WHITFIELD FRANCES | 1004 5TH ST S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 61388 | | WHITFIELD GEORGE | 2802 CIMMERON BLD APT 248 | | | | CORPUS CHRISTIE | TX | 78414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61389 | | WHITFIELD KILA | 114 MANUEL DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 61390 | | WHITFIELD MARAN | 17310 NE 16TH TER | | | | CITRA | FL | 60452 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 61391 | | WHITFIELD ROSS | 180 WATERVIEW DR APT 422 | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 61392 | | WHITFORD PEGGY | PO BOX 728 | | | | CENTER CONWAY | NH | 03813 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 61393 | | WHITING CANDACEDE | 531 FRONT ST | | | | NORTHUMBERLAND | PA | 15017 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 61394 | | WHITING MATTHEW | 4222A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61395 | | WHITING RACHAEL | 62 VAILTOWN RD | | | | LIBERTY | PA | 10473 | USA | TRADE PAYABLE | | | | | $360.39 | |
| 61396 | | WHITING SHARON | 102 UNION PARK RD | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $112.86 | |
| 61397 | | WHITLEY CAITLIN | 8018 LION AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 61398 | | WHITLEY DAWN | 2375 BECKWITH DRI MARION097 | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 61399 | | WHITLEY DIANN | 1020 W WINDWARD CT | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 61400 | | WHITLEY JOYCE | 1437 CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 61401 | | WHITLEY LAVITA | 306 HORSESHOE DR APT N | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 61402 | | WHITLEY MARVIN | PO BOX 226 | | | | PENDERGRASS | GA | 30567 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 61403 | | WHITLEY NANCY | 2740 ENGLISH RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 61404 | | WHITLEY RAYVON | 50 E 212TH ST APT 1F | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 61405 | | WHITLEY RYAN | 5104 BIG SPRING DRIVE BRAZORIA039 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 61406 | | WHITLOCK CODY | 109 SHOAL PARK DR NERSEY151 | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 61407 | | WHITLOCK MARK | 5892 WINDSOR FALLS LOOP | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61408 | | WHITLOW TAMI | PO BOX 12438 PINAL021 | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 61409 | | WHITMAN JAMES | 2217 SHAKESPEARE ST | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61410 | | WHITMAN MARK | 18377 NORTH LINDA LANE LAKE097 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 61411 | | WHITMER RICK | 1138 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 23608 | USA | TRADE PAYABLE | | | | | $166.91 | |
| 61412 | | WHITMIRE LORRAINE | 415 PINE STREET COLUMBIA037 | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 61413 | | WHITMIRE MERCEDITA | 143 WALKERS POND DRIVE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 61414 | | WHITMORE GORDAN | 1451 PERSHING RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 61415 | | WHITMORE HEATHER | 9534 SPRING ST | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 61416 | | WHITMORE JAMES | 1322 ANGLING CT SW | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 61417 | | WHITMORE LOUISE | 464 VAN HOLTEN ROAD N | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 61418 | | WHITMORE SHAWN | 42 BAY MEADOW DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 61419 | | WHITMORE STEVEN | 9494 LEWIS CT | | | | DAVISBURG | MI | 48165 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 61420 | | WHITNER DEBRA | 4308 HOLLY TREE DRIVE JEFFERSON111 | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $69.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61421 | | WHITNEY ANTHONY | 8002 LEITH CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61422 | | WHITNEY BILLY R | 13731 MONTFORT | | | | HERALD | CA | 95638 | USA | TRADE PAYABLE | | | | | $1.71 |
| 61423 | | WHITNEY COLETON | 1613 N MAIN ST APT G | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61424 | | WHITNEY DESIRAE | 713 N 28TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $18.70 |
| 61425 | | WHITNEY JAMES | 745 GRANT CIR | | | | LINDEN | MI | 48451 | USA | TRADE PAYABLE | | | | | $4.31 |
| 61426 | | WHITSON DAWN | 3117 KIMBLE DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $2.16 |
| 61427 | | WHITSTONE JOSEPH | 8280 SUMTER AVE N | | | | BROOKLYN PARK | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.40 |
| 61428 | | WHITT CURTIS | 101 EAST 41ST AVE | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $7.98 |
| 61429 | | WHITT JAMES | 2808 KIRKWOOD CIRCLE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.56 |
| 61430 | | WHITT MARIAN | 1426 EDWARDS AVE APT 5 | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $0.13 |
| 61431 | | WHITTAKER DEBRA | 2956 OLD GADSDEN HWY | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61432 | | WHITTAKER ERNESTO | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $21.76 |
| 61433 | | WHITTAKER KATHIE | 96 NORTH STREET | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $27.73 |
| 61434 | | WHITTAKER NORMA | 7850 W MCDOWELL APT 2023 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $23.25 |
| 61435 | | WHITTAKER TRENTON | 1480 COPPER CREEK | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61436 | | WHITTAN RONALD | 52 WARWICK ROAD APT 204 | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61437 | | WHITTED CHRISHETTA | 231 BERKLEY TER | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $4.09 |
| 61438 | | WHITTEN ANDREW | 816 SW 47TH CIR | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61439 | | WHITTEN MARLA | P O BOX 2626 | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $27.48 |
| 61440 | | WHITTEN NIGEL | 2933 SPIVEY RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $7.08 |
| 61441 | | WHITTEN RONALD | 52 WARWICK RD APT 204 | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $281.98 |
| 61442 | | WHITTEN RONALD | 52 WARWICK RD APT 204 | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61443 | | WHITTEN SANDRA | 148 COUNTY ROAD 155 COLEMAN083 | | | | COLEMAN | TX | 76834 | USA | TRADE PAYABLE | | | | | $10.00 |
| 61444 | | WHITTENBURG DEBORAH | 1321 E NEBRASKA AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $54.04 |
| 61445 | | WHITTHAER JOY | 9236 SAND SPRINGS CHURCH RD | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $0.45 |
| 61446 | | WHITTINGTON MEGAN | 624 FM 614 N | | | | OVALO | TX | 79541 | USA | TRADE PAYABLE | | | | | $60.00 |
| 61447 | | WHITTLE JAN | 86 MOUNTAIN HOME PARK 2 AUTUMN HILL | | | | BRATTLEBORO | VT | 05301 | USA | TRADE PAYABLE | | | | | $100.00 |
| 61448 | | WHITVIR GARY | 2476 MUMMASBURG RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $233.19 |
| 61449 | | WHONE DARCY | 169 FRANKLIN ST | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $10.35 |
| 61450 | | WHODLERY RACHEL | 2169 FERRIS LN N | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $4.65 |
| 61451 | | WHORTEN APRIL | 320 LANAFIELD CIRCLE | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $20.66 |
| 61452 | | WHTIE ADAM | 16940 PUNTLEDGE DR HAMILTON057 | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $7.53 |
| 61453 | | WHYNTER TERRI | 4102 PEACHFORD CIR | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $2.14 |
| 61454 | | WHYTE ALEXANDER | 430 RIPPLE ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $52.99 |
| 61455 | | WHYTE JERMAINE | 7740 NELSON LOOP | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $135.56 |
| 61456 | | WHYTE WENDY | 5040 E 34TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $3.77 |
| 61457 | | WIANTONO MEGAN | 10599 WILSHIRE BLVD APT 414 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $0.06 |
| 61458 | | WIATROWSKI ERIC | 209 | | | | PLANTATION | FL | 47714 | USA | TRADE PAYABLE | | | | | $31.79 |
| 61459 | | WIBISONO NATHAN | 221 CHESTNUT LN | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $30.00 |
| 61460 | | WIBNER JUSTIN | 530 FROEBEL DR | | | | BELOIT | WI | 13208 | USA | TRADE PAYABLE | | | | | $1.45 |
| 61461 | | WICH JACQUELINE | 186 WILEY PLACE N | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $2.49 |
| 61462 | | WICHTNER ROB | 35865 MAIN ST MACOMB099 | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $6.74 |
| 61463 | | WICK ELLEN | 9108 RIZES WAY N | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61464 | | WICK EVE | 403 S WINDING BROOKE DR SUSSEX005 | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $10.00 |
| 61465 | | WICK LEADONNA | 2119 CLARENCE AVE | | | | LAKEWOOD | OH | 79036 | USA | TRADE PAYABLE | | | | | $2.81 |
| 61466 | | WICKEMEYER SUSAN | 3112 JORDAN GROVE | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $16.43 |
| 61467 | | WICKER AMBREISHA | 160 RACETRACK RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $63.52 |
| 61468 | | WICKER DAVID | 26437 LUCKYSTONE RD 102 | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $1.56 |
| 61469 | | WICKER JANE | 524 DIVISION AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $6.34 |
| 61470 | | WICKER KATHLEEN | 5189 N VASSAR RD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $21.60 |
| 61471 | | WICKER LEWIS | PO BOX 412 | | | | DUBLIN | IN | 47335 | USA | TRADE PAYABLE | | | | | $2.06 |
| 61472 | | WICKER MARY | 3106 IRISH RD | | | | MAGNOLIA | OH | 44643 | USA | TRADE PAYABLE | | | | | $7.95 |
| 61473 | | WICKHAM LYNNE | 6153 W BRADEN RD N | | | | PERRY | MI | 48872 | USA | TRADE PAYABLE | | | | | $0.04 |
| 61474 | | WICKINGS HOWARD | 24 LESLIE LN APT 107 | | | | WATERFORD | MI | 43615 | USA | TRADE PAYABLE | | | | | $18.00 |
| 61475 | | WICKISER TRACY | 103 WEST SNYDER AVE SCHUYLKILL107 | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $3.91 |
| 61476 | | WICKLAND ELISABETH | 202 LA PARITA CT N | | | | JOURDANTON | TX | 78026 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61477 | | WICKLIFF KELVIN | 809 EVERGREEN CT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.07 |
| 61478 | | WICKS GEORGE | 618 MIKKELSEN DR APT 14 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $40.27 |
| 61479 | | WICKS JASON | 11 TORY JACK TERRACE | | | | SOUTH BOUND BROOK | NJ | 08880 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61480 | | WICKSTROM LOREN | 1440 2ND ST W | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $3.87 |
| 61481 | | WICKSTRUM TROY | 11870 HIGHWAY 13 | | | | WESTMORELAND | KS | 66549 | USA | TRADE PAYABLE | | | | | $119.39 |
| 61482 | | WIDDEL JESSINTA | 1211 163RD AVE SE WARD101 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $27.00 |
| 61483 | | WIDDOES MIKE | 624 LANGWATER DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $39.99 |
| 61484 | | WIDEL STEPHANIE | 9229 S 50TH AVE | | | | OAK LAWN | IL | 21075 | USA | TRADE PAYABLE | | | | | $62.52 |
| 61485 | | WIDENER ANTHONY | 5719 HARR AVE | | | | COLORADO SRPINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.35 |
| 61486 | | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $17.00 |
| 61487 | | WIDERKER CAROL | 6128 SPRUCE ST | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $20.41 |
| 61488 | | WIDMANN JOEL | 1614 HIGHLAND AVE | | | | WESTON | WI | 15116 | USA | TRADE PAYABLE | | | | | $88.57 |
| 61489 | | WIDMAR ROBIN | 2200 TAYLOR AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $30.00 |
| 61490 | | WIDMER MADHURI | 10841 BEVERLY ST | | | | OVERLAND PARK | KS | 87108 | USA | TRADE PAYABLE | | | | | $21.71 |
| 61491 | | WIDNER CHRISTOPHER | 10448 TOMKINSON DR | | | | SCOTTS | MI | 49088 | USA | TRADE PAYABLE | | | | | $11.51 |
| 61492 | | WIDOLFF RACHEL | 2039 69TH WAY SE | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61493 | | WIDOWSKI LISA | 15029 W VENTURA ST | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $9.17 |
| 61494 | | WIEBE TODD | 670 S WILLIAMS ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61495 | | WIECHERT SHELLELY | 912 TIFFANY LANE HORRY051 | | | | NORTH MYRTLE BEACH | SC | 29582 | USA | TRADE PAYABLE | | | | | $25.91 |
| 61496 | | WIECHMANN BEN | PO BOX 91 | | | | FLANAGAN | IL | 59401 | USA | TRADE PAYABLE | | | | | $86.19 |
| 61497 | | WIECZORECK DAWN | 1250 WOODCREST DR APT S201 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.85 |
| 61498 | | WIECZOREK DAWN | 1250 WOODCREST DR APT S201 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.47 |
| 61499 | | WIECZYNSKI JOHN | 810 HARRISON AVE | | | | SCHENECTADY | NY | 31705 | USA | TRADE PAYABLE | | | | | $3.81 |
| 61500 | | WIEDEMER MICHAEL | 362 OAK CIRCLE | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61501 | | WIEDEN MARION | 4033 E PLAYA DE CORONA | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $5.23 |
| 61502 | | WIEDENFELD NICOLE | 507 W MULLAN AVE UNIT 11 | | | | POST FALLS | ID | 10456 | USA | TRADE PAYABLE | | | | | $0.47 |
| 61503 | | WIEDERHOLD JOAL | 511 QUADRANT RD | | | | NORTH PALM BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $42.39 |
| 61504 | | WIEDMANN JANICE | 7311 MUNGER RD N | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61505 | | WIEGAND SUE | 25401 LAWRENCE | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $20.00 |
| 61506 | | WIEGEL ADAM K | 21027 12TH AVE WEST LYNWOOD WA | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $18.64 |
| 61507 | | WIEGHAT TYSON | 1624A VARSITY LOOP | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $6.36 |
| 61508 | | WIEGRATZ MARY | 1013 GERMAR COURT COLONIAL HEIGHTS | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.26 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61509 | | WIELEBA RACHEL | 72 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $10.00 |
| 61510 | | WIELEBA WILLIAM | 72 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61511 | | WIELENGA KIETH | 9022 LONG LAKE DR E | | | | SCOTTS | MI | 53511 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61512 | | WIELER HEATHER | 311 WOODRUFF ROAD | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61513 | | WIEMELS BARBARA | 2049 LINCOLN AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61514 | | WIENDHAL HEATHER | 14161 BETHEL CHURCH RD | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $10.02 |
| 61515 | | WIENER LINDA | 25812 NE 4TH PLACE | | | | SAMMAMISH | WA | 98074 | USA | TRADE PAYABLE | | | | | $75.00 |
| 61516 | | WIENER SHAWN | 10534 BRIDGE HAVEN RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $0.06 |
| 61517 | | WIENINK JAMES | 750 SUNLAND PARK DR EL PASO141 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $54.11 |
| 61518 | | WIERCK RENEE M | 104 W 51ST ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $25.53 |
| 61519 | | WIERENGA DAVID | 3706 GLS DR UNIT B | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61520 | | WIERNICKI CHAD | 1145 PLYMOUTH AVE SOUTH N | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $53.12 |
| 61521 | | WIERS ELLEN | 8080 TAYLOR STREET | | | | ZEELAND | MI | 49464 | USA | TRADE PAYABLE | | | | | $12.45 |
| 61522 | | WIERZCHOWSKI ROBERT | 355 A PORT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61523 | | WIESE BRADLEY | 304 E JOY ST | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61524 | | WIESENFELDER JONATHAN | 4903 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61525 | | WIESNER ROGER | 98 MORTON ST APT 57 | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $1.28 |
| 61526 | | WIETFELDT BRANDON | 19625 TITTABAWASSEE RD | | | | MERRILL | MI | 48637 | USA | TRADE PAYABLE | | | | | $120.00 |
| 61527 | | WIGER JAMES | 1816 INDIAN CAMP TRAIL | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.60 |
| 61528 | | WIGFALL SHAMEIKA | 4908 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $0.88 |
| 61529 | | WIGFIELD DAI | 115 COUNTY ROAD 131 | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $400.00 |
| 61530 | | WIGGAND KIMI | 209 N JACKSON ST | | | | NEW ATHENS | IL | 62264 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61531 | | WIGGINS JACOB | 3607 ANDREE FOREST COURT HARRIS201 | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $19.98 |
| 61532 | | WIGGINS JOY | 6351 MEANDERING WOODS CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61533 | | WIGGINS LISA | 26983 FUELLER DR | | | | MARYDEL | MD | 21649 | USA | TRADE PAYABLE | | | | | $0.19 |
| 61534 | | WIGGINS MILTON | 3335 NORTH HWY 49 LOT E | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $34.29 |
| 61535 | | WIGGINS PHILLIP | 49345 STATE ROUTE 681 | | | | REEDSVILLE | OH | 45772 | USA | TRADE PAYABLE | | | | | $16.51 |
| 61536 | | WIGGINS RON | 6614 SE 167TH ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.30 |
| 61537 | | WIGGINS SHARON | 5767 MAL DRIVE MOBILE098 | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61538 | | WIGGINS SIBYLL | 3014 ROSETREE LN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.72 |
| 61539 | | WIGGLETON CHARLES | PALISADES APARTMENTS 2255 SATELLITE BLVD | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $0.03 |
| 61540 | | WIGGS MARCUS | 48526-2 BRILES CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61541 | | WIGHT CHARLES | 6027 MELBOURNE AVE | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $40.00 |
| 61542 | | WIGHT ERIC | 5109 MCFARLANE RD N | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $4.46 |
| 61543 | | WIGHTMAN KRISTOPHER | 8447 MAXWELL RD | | | | CLINTON | NY | 13323 | USA | TRADE PAYABLE | | | | | $0.18 |
| 61544 | | WIGHTMAN SHELIA | 530 N 6TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $3.46 |
| 61545 | | WIGTON NICOLE | 857.5 BRADDOCK LN | | | | ALPINE | UT | 84004 | USA | TRADE PAYABLE | | | | | $50.01 |
| 61546 | | WIIJAMS CORINNE | 9516 S SHIELDS BLVD APT 55 | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $40.00 |
| 61547 | | WIJAYA YENNY | 435 TERRY DRIVE | | | | COLUMBIA | IL | 62236 | USA | TRADE PAYABLE | | | | | $19.99 |
| 61548 | | WIKER KIRAN | 36 MIDLAND DRIVE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $30.00 |
| 61549 | | WIKTORZAK ANDRZEJ | 112 RIVER DR | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $1.37 |
| 61550 | | WILBER CHRISTOPHER | 5236 MOORE LOOP | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $178.12 |
| 61551 | | WILBERT KIMBERLY | 1700 E 56TH ST APT 2401 | | | | CHICAGO | IL | 13362 | USA | TRADE PAYABLE | | | | | $1.33 |
| 61552 | | WILBORN ARSENIO | 3502 WOODRUFF AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $0.29 |
| 61553 | | WILBORN FREDERIC | 2411 DENNIS ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61554 | | WILBORN SALY | 290 E 238TH ST CUYAHOGA035 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $0.19 |
| 61555 | | WILBUR DAVID | 1675 BAYON ROAD | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $12.77 |
| 61556 | | WILBUR JENNIFER | 44 PLEASANT AVE | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $15.00 |
| 61557 | | WILBUR MATTHEW | 3454 IDAHO DRIVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $60.00 |
| 61558 | | WILBUR MICHAEL | 5539 B KISLING ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61559 | | WILBURN APRIL | 3380 SANDEROSA RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $20.00 |
| 61560 | | WILBURN CHRISTIN | 632 FOX RUN LANE N | | | | LAFAYETTE | TN | 37083 | USA | TRADE PAYABLE | | | | | $28.95 |
| 61561 | | WILBURN KELLY | 17 THORNBUSH RD | | | | MANSFIELD | CT | 06250 | USA | TRADE PAYABLE | | | | | $500.00 |
| 61562 | | WILBURN KRISTIE | 221 BRADSTONE CIR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $52.99 |
| 61563 | | WILBURN ONEEWA | 214 PARKVIEW GDNS APT D | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $0.40 |
| 61564 | | WILBURN WES | PO BOX 7 | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $20.00 |
| 61565 | | WILCK JASON | 24414 TANGLEWOOD RD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61566 | | WILCOX CARMEN | 14940 N BOWMAN RD | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $3.72 |
| 61567 | | WILCOX GRETA | 7241 S PAXTON AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $27.36 |
| 61568 | | WILCOX JAMES | 5111 CUMBERLAND AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $110.35 |
| 61569 | | WILCOX JAVONIE | 621 NW 10TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $2.17 |
| 61570 | | WILCOX JENA | 1353 JENA DR | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $1.54 |
| 61571 | | WILCOX PATRICIA | POB 761 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $5.75 |
| 61572 | | WILCOX PEGGY | 2424 CHERRY ST | | | | PORT HURON | MI | 63863 | USA | TRADE PAYABLE | | | | | $2.13 |
| 61573 | | WILCOX REG | 15 HERITAGE PATH | | | | MILLIS | MA | 22646 | USA | TRADE PAYABLE | | | | | $0.53 |
| 61574 | | WILCOX STEVEN | 146 SHELDON LANE | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $150.00 |
| 61575 | | WILCOX TORREY | 3123 HOPI | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $55.62 |
| 61576 | | WILCOX VICKY | 8157 STATE ROUTE 554 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $1.25 |
| 61577 | | WILD BILL | 164 LA CASCATA | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $11.66 |
| 61578 | | WILD CAROL | 3501 GREYSTONE DR MAURY119 | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $11.22 |
| 61579 | | WILD STEVEN | 789 PARK RD PO BOX 609 ATLANTIC001 | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $6.15 |
| 61580 | | WILD WILLIAM | 4184 LIMERICK DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $3.37 |
| 61581 | | WILDA DAWN | 12 E ELRO DR | | | | OAK RIDGE | NJ | 07438 | USA | TRADE PAYABLE | | | | | $23.51 |
| 61582 | | WILDE JAKE | 2603 PENNINGTON PL | | | | VALPARAISO | IN | 88007 | USA | TRADE PAYABLE | | | | | $6.65 |
| 61583 | | WILDER SARA | PO BOX 71763 | | | | DURHAM | NC | 27722 | USA | TRADE PAYABLE | | | | | $18.14 |
| 61584 | | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | USA | TRADE PAYABLE | | | | | $0.18 |
| 61585 | | WILDER TRINETTE | 2614 AMBER LANE MCHENRY111 | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $13.72 |
| 61586 | | WILDING LEON | 2411 BREEZY POINT LN | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $18.90 |
| 61587 | | WILDMAN SCOTT | 39 POPPLE BOTTOM RD | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $34.52 |
| 61588 | | WILDMAN RICHARD | 1915 HILLCREST AVE | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $40.00 |
| 61589 | | WILDMAN SCOTT | 39 POPPLE BOTTOM RD N | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $200.00 |
| 61590 | | WILDRICK KT | 13803 VALLEY MILLS DR DENTON121 | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $5.40 |
| 61591 | | WILDSCHUETZ SABRINA | 2110 E TIMBER OAK ST | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $0.88 |
| 61592 | | WILDT ASHELY | 3381 W PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $4.16 |
| 61593 | | WILEMON DEBRA | 1604 W HUNTSVILLE CT | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61594 | | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $8.67 |
| 61595 | | WILES FRANKLIN | PO BOX 1336 | | | | HALLANDALE | FL | 33162 | USA | TRADE PAYABLE | | | | | $160.49 |
| 61596 | | WILES JADE | 5840 PUCKETT RD | | | | PERRY | FL | 98248 | USA | TRADE PAYABLE | | | | | $74.89 |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document    Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 744 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61597 | | WILES JOSEPH | 53351-2 SUN DANCE DRIVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 61598 | | WILES VIRGINA | 46654 WALKER MTN RD | | | | HEAVENER | OK | 74937 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 61599 | | WILEY ANTHONY | 4624 MILLER STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61600 | | WILEY BRENDA | 234 NORTHEAST DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 61601 | | WILEY BROOKE | 82165 DOCTOR CARREON BLVD 581 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 61602 | | WILEY CAREY | 12941 HUECO HILL DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61603 | | WILEY CARLIE | 3122 OLD YORK ROAD | | | | WHITE HALL | MD | 21161 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 61604 | | WILEY COLBY | 1814 N MONITOR AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 61605 | | WILEY DAVID | 10552 NAPOLI ST NW | | | | ALBUQUERQUE | NM | 60680 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 61606 | | WILEY DEBORAH | 18 CORIANDER DR | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 61607 | | WILEY JAMES | 9002 LOETSCHER LN | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 61608 | | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 61609 | | WILEY RICH | 26217 S HOWARD DR | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 61610 | | WILEY SONIA | 164 N 74TH ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 61611 | | WILEY VICKI | 5832 ROYALTY RD | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61612 | | WILEY WILLIAM | 209 LEONARD STREET | | | | SHERRILL | NY | 13461 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 61613 | | WILFOND CHARLOTTE | 559 CARLISLE ST | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 61614 | | WILHELM CHRIS | 9102 NEIL DR HAMILTON061 | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 61615 | | WILHELM JENNIFER | 595 LITTLE SORREL CT | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 61616 | | WILHELM JOHN | 156 S 194TH LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 61617 | | WILHELM JOHN | 156 S 194TH LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61618 | | WILHELM STEPHANIE | 1100 LOVERING AVENUE UNIT 212 | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61619 | | WILHITE ELIZABETH | 800 MILLER ST LOT 13 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 61620 | | WILHITE MAISHA | 11524 BIG CREEK DR | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 61621 | | WILHITE SUSAN | 443 LONG BEACH DR APT 8 | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 61622 | | WILHOITE KITTY | 113 COUCH LN | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 61623 | | WILICKAS DON | 8271 DOUBLETREE CT | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 61624 | | WILISOWSKA SONIA | 3224 GAUL ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $80.99 | |
| 61625 | | WILK JODY | 3381 STERLING RD | | | | OMER | MI | 48749 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61626 | | WILK JOSHUA | 8604 SASSAFRAS CT | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $56.91 | |
| 61627 | | WILK KATHLEEN | 3381 STERLING RD | | | | OMER | MI | 48749 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61628 | | WILK MARK | 324 HANOVER ST | | | | WARRIOR RUN | PA | 18706 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 61629 | | WILK PETER | PO BOX 9147 | | | | SALT LAKE CITY | UT | 84109 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 61630 | | WILKE DAWN | 9047 SOUTH CORDGRASS CIRCLE W | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61631 | | WILKENS NATHAN | 11926 RIVERVIEW DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 61632 | | WILKERSON ADAM | 2 TAHOE DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 61633 | | WILKERSON BEATRICE | 14550 BEARD RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 61634 | | WILKERSON CHASE | 2614 TAFT HWY | | | | SIGNAL MOUNTAIN | TN | 32254 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 61635 | | WILKERSON NICOLE | 2149 WELCH DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 61636 | | WILKERSON PAUL | 315 WHEELER DR | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61637 | | WILKERSON STACEY | 10094 E ST HWY AD | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 61638 | | WILKES BEKAH | 252 S UDALL | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 61639 | | WILKES BILL | 150 W THOMPSON LN APT P104 | | | | MURFREESBORO | TN | 31907 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 61640 | | WILKES DAVID | 1402 STREAMSIDE DRIVE | | | | CENTERVILLE | OH | 45459 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 61641 | | WILKES GARRETT | 8188A ALEXANDER ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 61642 | | WILKES MELISSA | 629 WEST DEMING PLACE APT 202 COOK031 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 61643 | | WILKEY DOUGLAS | 185 CONSTELLATION N | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $59.16 | |
| 61644 | | WILKEY KAREN | 6657 COUNTY ROAD 33 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 61645 | | WILKIE ANDREW | 4418 ALEA LP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 61646 | | WILKIE CAROL | 21239 OLD HIGHWAY 49 | | | | SAUCIER | MS | 78412 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 61647 | | WILKIE STEVE | 14400 WOODCREST CIRCLE DOUGLAS035 | | | | LARKSPUR | CO | 80118 | USA | TRADE PAYABLE | | | | | $56.47 | |
| 61648 | | WILKINS AMY | 106 OWL CREEK DR | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 61649 | | WILKINS DONNA | 8811 WILMER GEORGETOWN RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 61650 | | WILKINS DORIS | PO BOX 4 145 LINWOOD DRIVE | | | | RIO GRANDE | OH | 45674 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 61651 | | WILKINS JAMES | 3 DELAWARE CT BUCKS017 | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 61652 | | WILKINS JAMES SR | 600 N MAIN ST | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 61653 | | WILKINS JEFF | 29803 LOOP 494 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 61654 | | WILKINS JUAN | 40 FAYETTE ST APT 58 | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 61655 | | WILKINS KRIS | RT 2 BOX 2301 | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 61656 | | WILKINS LABRONZE | 9957 MARINE CIR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 61657 | | WILKINS RENA | 207 CONODOGUINET AVE APT 9 | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 61658 | | WILKINS ROBERT | 2405 DOUGLASS GLEN LANE WILLIAMSON187 | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 61659 | | WILKINS SHANELLE | 1213 HIGHT ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 61660 | | WILKINS SHARON | PO BOX 51 | | | | YONCALLA | OR | 34446 | USA | TRADE PAYABLE | | | | | $205.42 | |
| 61661 | | WILKINSON CHERYL | 94 PINE ST ESSEX009 | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 61662 | | WILKINSON DOROTHY | 2908 REYNOLDS RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 61663 | | WILKINSON JAMES | 300 CRIPPLE CREEK DR | | | | CELINA | TX | 75009 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 61664 | | WILKINSON JOYCE | 4820 OLD STATE RD | | | | MCKEAN | PA | 16426 | USA | TRADE PAYABLE | | | | | $79.76 | |
| 61665 | | WILKINSON KYLE | 2568 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61666 | | WILKINSON MATTHEW | 5500 MILITARY TRAIL STE 22-30 | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $36.87 | |
| 61667 | | WILKINSON RANDY | 11540 MONTANA AVE D10 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61668 | | WILKINSON RICHARD | 665 51ST ST | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61669 | | WILKINSON RYAN | 20955 BLACKBERRY LANE | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61670 | | WILKINSON SCOTT | 759 TILDEN ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61671 | | WILKINSON SHAWN | 532 24TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 61672 | | WILKINSON STEVEN | 209 FLORIDA AVE | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 61673 | | WILKSON ANDREW | 5538 WHITEHALL ROAD | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 61674 | | WILKOLASKI JOHN F | 723 EAST BEAR ROAD | | | | COWLESVILLE | NY | 14037 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 61675 | | WILKSON DEADRE | 66 PACKINGHOUSE RD APT G7 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 61676 | | WILL BOLT | 135 MARSEE TRL | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 61677 | | WILL CHERYL | 7639 DEER PATH LN | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 61678 | | WILL GERALD | 504 N LINWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 61679 | | WILL JOHN | 339 BRIGHTWOOD AVE N | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 61680 | | WILL KENNETH | 45801 MADISON DR | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 61681 | | WILL KRIS | 1280 ALBION ST APT 23 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 61682 | | WILL LORI | 405 BERNADINE AVE | | | | MUSKEGON | MI | 49445 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 61683 | | WILL SONYA | 704 W DODGE ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 61684 | | WILLIAMS DIONESE | 1105 COLLEGE CIR S | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.67 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 745 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61685 | | WILLAIMS NOEKHEA | 1850 BUFFALO RD APT G3 | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $0.37 |
| 61686 | | WILLAIMS PAULINE | 212 FRANCOIS ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $3.65 |
| 61687 | | WILLAIMS SABRINA | 2723 N MAIN ST | | | | TULSA | OK | 32818 | USA | TRADE PAYABLE | | | | | $0.58 |
| 61688 | | WILLAIMS STEPHANIE | 19537 HIGHWAY 49 | | | | BLACK | MO | 63625 | USA | TRADE PAYABLE | | | | | $0.40 |
| 61689 | | WILLAMS BLAINE | 21358 SW 112TH AVE APT 306 | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $13.04 |
| 61690 | | WILLAMS DEBRA | 706 NORTH ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61691 | | WILLAMS EDGGAR | 552 TENNESSEE ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $1.07 |
| 61692 | | WILLAMS KIMBERLY | 110 SCHUTRUM ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $0.29 |
| 61693 | | WILLAMS SHARRON | 2570 EMIL RD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $1.65 |
| 61694 | | WILLAR FRANCES | 278 29TH STREET | | | | AVALON | NJ | 08202 | USA | TRADE PAYABLE | | | | | $185.86 |
| 61695 | | WILLARD AARON | 8225 ALLEN RD 135 | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $118.56 |
| 61696 | | WILLARD BETSY | 87 BRIDGE STREET | | | | DERBY | VT | 05829 | USA | TRADE PAYABLE | | | | | $6.99 |
| 61697 | | WILLARD COREY | 136 CURWOOD RD | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61698 | | WILLARD MATT | 10251 NORTH FARM ROAD 93 GREENE 077 | | | | WALNUT GROVE | MO | 65770 | USA | TRADE PAYABLE | | | | | $15.01 |
| 61699 | | WILLARD VICTORIA | 1413 S FARMVIEW DRIVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61700 | | WILLCOX MAVOURNEEN | P O BOX 539 HOLUALOA | | | | HOLUALOA | HI | 96725 | USA | TRADE PAYABLE | | | | | $44.12 |
| 61701 | | WILLE SUSAN | 751 32ND ST N | | | | WISCONSIN RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $1.36 |
| 61702 | | WILLEMS MELISSA | 464 BRAGG AVE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $3.37 |
| 61703 | | WILLEQUER DAVID | 13709 PASEO SERENO DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.57 |
| 61704 | | WILLERS PATRICIA | 409 B ST | | | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $40.00 |
| 61705 | | WILLET HOLLY | 3776 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 91401 | USA | TRADE PAYABLE | | | | | $21.19 |
| 61706 | | WILLET RANDY | 2260 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $12.02 |
| 61707 | | WILLETT LEON | 220 ANGELES RD | | | | DEBARY | FL | 16002 | USA | TRADE PAYABLE | | | | | $1.59 |
| 61708 | | WILLETT ROGER | 14208 FABLED POINT AVENUE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $12.47 |
| 61709 | | WILLETTE JEFFREY | 707 CHINA RD | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 61710 | | WILLETTE JESSE | 113 AZARA DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $4.96 |
| 61711 | | WILLEY PAULA | 12601 CLOCK TOWER PKWY | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $85.59 |
| 61712 | | WILLFAHRT JAMIE | 1061 REGENT RD UNIT 610 | | | | OCONOMOWOC | WI | 15767 | USA | TRADE PAYABLE | | | | | $14.82 |
| 61713 | | WILLIAM COMPANY | 1604 S ELM ST | | | | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | | | | | $1.40 |
| 61714 | | WILLIAM COUNTY | 94 COLLEGE HILL RD | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $0.26 |
| 61715 | | WILLIAM DENNIS | 87 HEATHER LN | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $0.88 |
| 61716 | | WILLIAM DONALD | 1087 SW 143RD AVE | | | | PEMBROKE PINES | FL | 33027 | USA | TRADE PAYABLE | | | | | $6.41 |
| 61717 | | WILLIAM GEORGE | -1421 NOTH NIRROW ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $1.03 |
| 61718 | | WILLIAM GREGORY | 11150 SW 196TH ST APT 205 | | | | CUTLER BAY | FL | 75051 | USA | TRADE PAYABLE | | | | | $0.90 |
| 61719 | | WILLIAM GUARDADO | 4755 CLEOPATRA AVE APT 1247 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $1.93 |
| 61720 | | WILLIAM KEVIN | 805 N 20TH ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.86 |
| 61721 | | WILLIAM LENFORD | 1301 SW 31ST AVE | | | | FORT LAUDERDALE | FL | 10306 | USA | TRADE PAYABLE | | | | | $105.99 |
| 61722 | | WILLIAMNEE LEANN | 336 S SHERMAN ST | | | | RUSHVILLE | IL | 70607 | USA | TRADE PAYABLE | | | | | $3.10 |
| 61723 | | WILLIAMS AARON | 5225 PEPPER DR | | | | ROCKFORD | IL | 49721 | USA | TRADE PAYABLE | | | | | $8.97 |
| 61724 | | WILLIAMS ADAM | 292 YELLOW ROSE CIRCLE CONTRA COSTA 013 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $9.79 |
| 61725 | | WILLIAMS ADREANE | 1628 CUMBERLAND ST APT 4 | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $1.13 |
| 61726 | | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.06 |
| 61727 | | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $356.60 |
| 61728 | | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $3.75 |
| 61729 | | WILLIAMS ALEXZANDER | 5493 UNIT E BUTLER STREET | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61730 | | WILLIAMS ALLITRA | 2093 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.77 |
| 61731 | | WILLIAMS ALYCE | 51 WEST HUDSON AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $2.03 |
| 61732 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $30.00 |
| 61733 | | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $8.07 |
| 61734 | | WILLIAMS AMIR | 916 N 17TH ST APT A | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $1.07 |
| 61735 | | WILLIAMS ANDY | 818 N OXFORD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $23.91 |
| 61736 | | WILLIAMS ANN | 2113 POWDER HORN DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $53.24 |
| 61737 | | WILLIAMS ANN | 2113 POWDER HORN DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $21.91 |
| 61738 | | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | USA | TRADE PAYABLE | | | | | $0.19 |
| 61739 | | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | USA | TRADE PAYABLE | | | | | $97.86 |
| 61740 | | WILLIAMS ANTHONY | 4306 CROTON ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.36 |
| 61741 | | WILLIAMS ANTHONY | 4306 CROTON ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $7.87 |
| 61742 | | WILLIAMS ANTWAIN | 11910 CHIMNEY ROCK RD | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $10.24 |
| 61743 | | WILLIAMS APHALEE | 52 LAVERNE LN | | | | AKRON | OH | 53144 | USA | TRADE PAYABLE | | | | | $2.01 |
| 61744 | | WILLIAMS ARDENA | 3023 ROSALINO AVE | | | | BALTIMORE | MD | 46224 | USA | TRADE PAYABLE | | | | | $0.66 |
| 61745 | | WILLIAMS AUDREY | 305 HURLEY AVE APT 188 | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $0.80 |
| 61746 | | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $3.24 |
| 61747 | | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $4.42 |
| 61748 | | WILLIAMS AYO | 11306 VALLEY FORGE CIR N | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $7.89 |
| 61749 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $0.74 |
| 61750 | | WILLIAMS BECKY | 6401 MYRTLE AVE 1 | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $0.59 |
| 61751 | | WILLIAMS BELLY | 512 N PARK AVE APT 3 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $1.50 |
| 61752 | | WILLIAMS BERTHA | 1040 NELSON AVE APT 2 SESSIONS CHARLES | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $15.55 |
| 61753 | | WILLIAMS BETH | 5739 DELOR ST | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.24 |
| 61754 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $22.83 |
| 61755 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $16.14 |
| 61756 | | WILLIAMS BOB | 193 S KEY BISCAYNE DR | | | | GILBERT | AZ | 16838 | USA | TRADE PAYABLE | | | | | $3.76 |
| 61757 | | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | USA | TRADE PAYABLE | | | | | $6.11 |
| 61758 | | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $0.31 |
| 61759 | | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $3.65 |
| 61760 | | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $15.86 |
| 61761 | | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $1.39 |
| 61762 | | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61763 | | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.05 |
| 61764 | | WILLIAMS BRANTLEY | PO BOX 3939 | | | | PRESCOTT | AZ | 86302 | USA | TRADE PAYABLE | | | | | $76.99 |
| 61765 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $200.00 |
| 61766 | | WILLIAMS BRENT | 1442 ROBIN RD | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61767 | | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $0.69 |
| 61768 | | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $0.07 |
| 61769 | | WILLIAMS BRIDGET | 2239 SHUMSKY RD | | | | TRAVERSE CITY | MI | 49696 | USA | TRADE PAYABLE | | | | | $3.07 |
| 61770 | | WILLIAMS BRIGITTE | 2056 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $40.08 |
| 61771 | | WILLIAMS BURYL | PO BOX 231 | | | | DISNEY | OK | 74340 | USA | TRADE PAYABLE | | | | | $32.38 |
| 61772 | | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | USA | TRADE PAYABLE | | | | | $31.01 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Schedule E/F Part 3: Question 1
Pg 746 of 786

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61773 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $4.71 |
| 61774 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $61.89 |
| 61775 | | WILLIAMS CARRI | 24 CRABAPPLE LN | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $51.25 |
| 61776 | | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $0.44 |
| 61777 | | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $2.33 |
| 61778 | | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02835 | USA | TRADE PAYABLE | | | | | $21.40 |
| 61779 | | WILLIAMS CATHLEEN | 627 BROADWAY | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61780 | | WILLIAMS CATINA L | 4187 VILLAGE SQUARE LN | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $0.73 |
| 61781 | | WILLIAMS CELESTE | 13050 S KING DR APT 2412 | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $1.13 |
| 61782 | | WILLIAMS CERISSA | 1073 S LAPEER RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $0.19 |
| 61783 | | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $141.69 |
| 61784 | | WILLIAMS CHERRY J | 514 MILLEMAN ST | | | | PALISADE | CO | 81526 | USA | TRADE PAYABLE | | | | | $5.21 |
| 61785 | | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $18.45 |
| 61786 | | WILLIAMS CHIP | 2967 SOUTHSHORE CT | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $4.98 |
| 61787 | | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61788 | | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | USA | TRADE PAYABLE | | | | | $2.50 |
| 61789 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $0.28 |
| 61790 | | WILLIAMS CHRISTOPHER | 4050 SIBUYAN LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61791 | | WILLIAMS CHRITINE | 177 WARD LANE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $0.79 |
| 61792 | | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61793 | | WILLIAMS CLAUDE | 178 PEARL ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.30 |
| 61794 | | WILLIAMS CLEO | 7311 MELROSE AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $7.09 |
| 61795 | | WILLIAMS COLLIN | 201 LINDEN BLVD APT E1 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $2.18 |
| 61796 | | WILLIAMS COLUMBUS | 7117 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $109.06 |
| 61797 | | WILLIAMS CORY | 1182 E STREET APT 207 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1.65 |
| 61798 | | WILLIAMS COURTNEY | 4345 BETHWOOD CIR | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $0.95 |
| 61799 | | WILLIAMS CRAIG | 2432 DONNA DRIVE | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $4.61 |
| 61800 | | WILLIAMS CRISTOPHER | 1281 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61801 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $3.73 |
| 61802 | | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $11.11 |
| 61803 | | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $19.68 |
| 61804 | | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $2.19 |
| 61805 | | WILLIAMS CYNTHIA L | 24636 LANGFORD RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $47.19 |
| 61806 | | WILLIAMS DANELLE | 2456 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $1.69 |
| 61807 | | WILLIAMS DANIAL | 4130 LOGAN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $9.44 |
| 61808 | | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $3.12 |
| 61809 | | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $18.79 |
| 61810 | | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $6.94 |
| 61811 | | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $58.84 |
| 61812 | | WILLIAMS DAVEON | 980 GAS LIGHT LN | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.32 |
| 61813 | | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $0.05 |
| 61814 | | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $0.21 |
| 61815 | | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $0.66 |
| 61816 | | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61817 | | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $6.49 |
| 61818 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.40 |
| 61819 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.57 |
| 61820 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.42 |
| 61821 | | WILLIAMS DENARD | 5907 FISHER AVE | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.70 |
| 61822 | | WILLIAMS DENIS | 2811 SW ARCHER RD APT J79 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $9.65 |
| 61823 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $5.00 |
| 61824 | | WILLIAMS DENON | 1231 W DENNI ST N | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $8.56 |
| 61825 | | WILLIAMS DEON | 7129 SYCAMORE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $3.18 |
| 61826 | | WILLIAMS DEREK | 1865 E BROADWAY RD 120 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $18.22 |
| 61827 | | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61828 | | WILLIAMS DIANNE | ADRESS | | | | ADRESS | VA | 01913 | USA | TRADE PAYABLE | | | | | $35.00 |
| 61829 | | WILLIAMS DIEDRA | 2720 W GLADYS AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $20.00 |
| 61830 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $3.95 |
| 61831 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $10.00 |
| 61832 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $0.99 |
| 61833 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $14.01 |
| 61834 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $176.97 |
| 61835 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $0.54 |
| 61836 | | WILLIAMS DONNYELL | 525 DOUGLAS DRIVE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61837 | | WILLIAMS DORIAN | 1421 W 69TH ST APT 2R | | | | CHICAGO | IL | 97420 | USA | TRADE PAYABLE | | | | | $0.86 |
| 61838 | | WILLIAMS DORIAN | 1421 W 69TH ST APT 2R | | | | CHICAGO | IL | 97420 | USA | TRADE PAYABLE | | | | | $4.82 |
| 61839 | | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $0.23 |
| 61840 | | WILLIAMS DOUG | 6014 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $25.00 |
| 61841 | | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.99 |
| 61842 | | WILLIAMS EDWARD | 31 BOCA CT | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $564.19 |
| 61843 | | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $0.04 |
| 61844 | | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $25.64 |
| 61845 | | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $0.73 |
| 61846 | | WILLIAMS ELYSE | 18035 PARKMOUNT AVE | | | | CLEVELAND | OH | 79424 | USA | TRADE PAYABLE | | | | | $1.30 |
| 61847 | | WILLIAMS EMMETT | PO BOX 281 | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $0.07 |
| 61848 | | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61849 | | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $2.42 |
| 61850 | | WILLIAMS ESTELLA | 9509 FAIRLAND DR | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $1.08 |
| 61851 | | WILLIAMS ESTHER | 4002 CHARLESTON PARK DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $28.99 |
| 61852 | | WILLIAMS FELICIA | 1109 BENNETT ST NE | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $1.47 |
| 61853 | | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61854 | | WILLIAMS FONDA | 1630 MAPLE WOOD DRIVE APT 6 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $3.80 |
| 61855 | | WILLIAMS FRANK | 4133 WELL ST HARRIS201 | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $0.13 |
| 61856 | | WILLIAMS GEORGE | 1730 SIBLEY RD APT 208 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $2.16 |
| 61857 | | WILLIAMS GEORGETTE | 17219 WALTER ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $1.49 |
| 61858 | | WILLIAMS GEORGETTE | 17219 WALTER ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $50.00 |
| 61859 | | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | USA | TRADE PAYABLE | | | | | $56.28 |
| 61860 | | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $70.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61861 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 61862 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $171.65 | |
| 61863 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 61864 | | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 61865 | | WILLIAMS GREGORY | 11150 SW 196TH ST APT D205 | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 61866 | | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 61867 | | WILLIAMS HENRY | 153 GRANT AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 61868 | | WILLIAMS HERBERT | 39 MARTIN RD | | | | ETHELSVILLE | AL | 35461 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 61869 | | WILLIAMS HOLLY | 219 WOODRIDGE | | | | CANYON LAKE | TX | 78133 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 61870 | | WILLIAMS IVI | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 61871 | | WILLIAMS JABBAR | 4305 PAXTON LANE 1602 | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 61872 | | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 61873 | | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 61874 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 61875 | | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 61876 | | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 61877 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 61878 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 61879 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61880 | | WILLIAMS JANETTA | 4013 CARTER ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 61881 | | WILLIAMS JAVON | 4119 PIXIE AVE APT 17 | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 61882 | | WILLIAMS JC | 1824 FULTON ST APT 222 | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 61883 | | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 61884 | | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 61885 | | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 61886 | | WILLIAMS JEFFERY | 4222 MARTIN COURT EAST APT 154 | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 61887 | | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 61888 | | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61889 | | WILLIAMS JEMAINE | 98-32 57TH AVE APT 18-O | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 61890 | | WILLIAMS JENNIA | 2309 NORMAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 61891 | | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 61892 | | WILLIAMS JEREMIAH | 6389 PAWNEE CIR | | | | COLORADO SPRINGS | CO | 80195 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 61893 | | WILLIAMS JERMAINE J | 1020 NW 1ST CT DEPT 27510 HALLANDALE | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 61894 | | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 61895 | | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 61896 | | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61897 | | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $76.02 | |
| 61898 | | WILLIAMS JERRY JR | PO BOX 851 | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 61899 | | WILLIAMS JEVON | 19803 ARDMORE WAYNE163 | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61900 | | WILLIAMS JOCELYN | 1250 JAKSE DR | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 61901 | | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 61902 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 61903 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 61904 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61905 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 61906 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61907 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 61908 | | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61909 | | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 61910 | | WILLIAMS JORINKENNETH | 5018 PEMBROKE RD 3 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 61911 | | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 61912 | | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 61913 | | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 61914 | | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 61915 | | WILLIAMS JUAN | 4302 W ANTELOPE DR UNIT D | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61916 | | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 61917 | | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 61918 | | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61919 | | WILLIAMS KALEOB | 51134 CADDO DRIVE UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61920 | | WILLIAMS KARMELETTA | 725 E LAUREL ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 61921 | | WILLIAMS KATHELINE | 518 S Q ST | | | | RICHMOND | IN | 85119 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 61922 | | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 61923 | | WILLIAMS KATRICE | 27251 BRUSH AVE APT 52 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 61924 | | WILLIAMS KC | 501 6TH ST | | | | VALRICO | FL | 93933 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 61925 | | WILLIAMS KEA | 5265 RIVER RD | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 61926 | | WILLIAMS KEISHA | 4409 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 61927 | | WILLIAMS KEN | 1001 LEXINGTON DR | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 61928 | | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $103.17 | |
| 61929 | | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 61930 | | WILLIAMS KEREZ | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 61931 | | WILLIAMS KERRY | 9 WALKER DRIVE WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 61932 | | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 61933 | | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $43.35 | |
| 61934 | | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 61935 | | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 61936 | | WILLIAMS KYLE | KYLE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61937 | | WILLIAMS LADELLE | 201 BLACKWOOD CLEMENTON RD APT | | | | LINDENWOLD | NJ | 12306 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 61938 | | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 61939 | | WILLIAMS LANORA | 5622 W THOMAS RD | | | | PHOENIX | AZ | 00777 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 61940 | | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 61941 | | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 61942 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 61943 | | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 61944 | | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 61945 | | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 61946 | | WILLIAMS LAZELLE | 201 BLACKWOOD CLEMMINGTON RD APT 508 | | | | LINDEN WALL | NJ | 39180 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 61947 | | WILLIAMS LEO | 72 CLAYTON ST | | | | FIELDS CORNER | MA | 02122 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 61948 | | WILLIAMS LEO | 72 CLAYTON ST | | | | FIELDS CORNER | MA | 02122 | USA | TRADE PAYABLE | | | | | $16.27 | |

Debtor Name: SHC PROMOTIONS LLC | 18-23538-shl Doc 1707 Filed 01/18/19 Entered 01/18/19 00:54:11 Main Document | Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 748 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61949 | | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $3.84 |
| 61950 | | WILLIAMS LEONARD | 3701 MIRACLES BLVD APT 705 | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $5.00 |
| 61951 | | WILLIAMS LEROY | 647 SUMMER DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2.80 |
| 61952 | | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $3.88 |
| 61953 | | WILLIAMS LEWIS | 10802 RED RUN BLVD CAREFIRST | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $19.53 |
| 61954 | | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $0.22 |
| 61955 | | WILLIAMS LINDY | 1143 S CEDARBROOK | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $1.61 |
| 61956 | | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.01 |
| 61957 | | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.41 |
| 61958 | | WILLIAMS LOGAN | 313 BRENTWOOD DR NE | | | | CEDAR RAPIDS | IA | 16360 | USA | TRADE PAYABLE | | | | | $6.39 |
| 61959 | | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $0.04 |
| 61960 | | WILLIAMS MARCEL | 426 N MULBERRY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.30 |
| 61961 | | WILLIAMS MARCELL | 315 JUDY LANE APT 332 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $2.78 |
| 61962 | | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $6.99 |
| 61963 | | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $28.75 |
| 61964 | | WILLIAMS MARIA E | 4570 W US HWY 82 BOWIE037 | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $303.09 |
| 61965 | | WILLIAMS MARIETTA | 19 HAMILTON ST | | | | HARTFORD | CT | 33071 | USA | TRADE PAYABLE | | | | | $21.79 |
| 61966 | | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.74 |
| 61967 | | WILLIAMS MARLYSE | 1068 SUMMERALL ROAD | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $0.15 |
| 61968 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $4.90 |
| 61969 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $7.71 |
| 61970 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $1.64 |
| 61971 | | WILLIAMS MARYJO | 11700 ROBINETTE AVENUE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.92 |
| 61972 | | WILLIAMS MATHEW | 1655 NORTH COLONY RD 26 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $0.16 |
| 61973 | | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.99 |
| 61974 | | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $43.99 |
| 61975 | | WILLIAMS MAXINE | 823 E 103RD PL | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $12.90 |
| 61976 | | WILLIAMS MEG | 11981 SEVENTH AVE | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $4.29 |
| 61977 | | WILLIAMS MEGAN | 219 HUNTER AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $1.08 |
| 61978 | | WILLIAMS MEGAN | 219 HUNTER AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $0.45 |
| 61979 | | WILLIAMS MELINDA | 2155 HIGHWAY 183 | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $2.39 |
| 61980 | | WILLIAMS META | 603 RYTHYM KING RD | | | | BELVIDERE | IL | 60636 | USA | TRADE PAYABLE | | | | | $5.52 |
| 61981 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $108.94 |
| 61982 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $0.32 |
| 61983 | | WILLIAMS MICHAELA | 2703 BADGETT DR | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $2.07 |
| 61984 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $3.53 |
| 61985 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 |
| 61986 | | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $5.37 |
| 61987 | | WILLIAMS MIRIAM | 3700 CARYLE CLOSE APARTMENT 907 | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $2.86 |
| 61988 | | WILLIAMS MOLLY | 50674 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.16 |
| 61989 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $1.02 |
| 61990 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $32.12 |
| 61991 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.97 |
| 61992 | | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $0.21 |
| 61993 | | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $6.31 |
| 61994 | | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $55.21 |
| 61995 | | WILLIAMS NATHANIEL | 8315 S DANTE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $3.11 |
| 61996 | | WILLIAM NICKOLAS | 2539 WARNER CIRCLE | | | | LACKLAND AFB | TX | 78236 | USA | TRADE PAYABLE | | | | | $0.90 |
| 61997 | | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.74 |
| 61998 | | WILLIAMS OSLYN | 1511 E BIRDSONG ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $216.49 |
| 61999 | | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $10.92 |
| 62000 | | WILLIAMS PARQUETTE II | 249 CARLO DRIVE | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $7.01 |
| 62001 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $30.93 |
| 62002 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.69 |
| 62003 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.04 |
| 62004 | | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $0.28 |
| 62005 | | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $10.24 |
| 62006 | | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $43.71 |
| 62007 | | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $5.27 |
| 62008 | | WILLIAMS PEARLIE | 8719 BRAZKE CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $25.00 |
| 62009 | | WILLIAMS PETAGAY | 7060 B HAN CIR | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62010 | | WILLIAMS PHILLIPPE | 13101 CHESTNUT DR N | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.64 |
| 62011 | | WILLIAMS QUINCY | 11418 CHRISTY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.24 |
| 62012 | | WILLIAMS RANDAL JR | 2525 STATE ROUTE 162 HURON077 | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 62013 | | WILLIAMS REGINALD | 45593 MANATEE WAY | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $114.20 |
| 62014 | | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $1.65 |
| 62015 | | WILLIAMS RENITA | 7517 LAKESHORE DR 3 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.57 |
| 62016 | | WILLIAMS REX | 7303 SHOSHONE DR HARRIS201 | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $1.16 |
| 62017 | | WILLIAMS RICARDO | 499 CALLE CONFIANZA URB VILLA OLIMPICA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.99 |
| 62018 | | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $32.50 |
| 62019 | | WILLIAMS RICKY | 10801 W LAURIE LANE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $6.77 |
| 62020 | | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $34.88 |
| 62021 | | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $50.00 |
| 62022 | | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $87.99 |
| 62023 | | WILLIAMS ROMONA | 7860C DORCHESTER RD | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.53 |
| 62024 | | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $7.44 |
| 62025 | | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $28.04 |
| 62026 | | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $1.39 |
| 62027 | | WILLIAMS RUSTY | 3552 HERMITAGE INDUSTRIAL DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $32.76 |
| 62028 | | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $55.21 |
| 62029 | | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $9.54 |
| 62030 | | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.18 |
| 62031 | | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1.83 |
| 62032 | | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $42.79 |
| 62033 | | WILLIAMS SARANES | 120 HUDSON AVE APT 1085 | | | | POUGHKEEPSIE | NY | 02809 | USA | TRADE PAYABLE | | | | | $4.82 |
| 62034 | | WILLIAMS SENTA | 705 15TH ST N | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $1.43 |
| 62035 | | WILLIAMS SERRETA | 266 MAJESTIC DR | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.92 |
| 62036 | | WILLIAMS SHADANA | 1850 BLUE PINE LN | | | | INDIANAPOLIS | IN | 70122 | USA | TRADE PAYABLE | | | | | $10.17 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62037 | | WILLIAMS SHAKARA | 215 FISHBURNE ST APT B | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $11.20 |
| 62038 | | WILLIAMS SHAN | 5542 BERGMAN RD | | | | JACKSONVILLE | FL | 19805 | USA | TRADE PAYABLE | | | | | $14.67 |
| 62039 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $47.69 |
| 62040 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $1.78 |
| 62041 | | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.40 |
| 62042 | | WILLIAMS SHAWDA | 1852 KINGSTON AVE APT 104 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $157.49 |
| 62043 | | WILLIAMS SHAWN | 166 JAMEY DR | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $9.81 |
| 62044 | | WILLIAMS SHAYERA | 288 PR 1116 | | | | FOUKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $10.00 |
| 62045 | | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $4.09 |
| 62046 | | WILLIAMS SIANI | 4319 MARBLE HALL RD APT 172 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.01 |
| 62047 | | WILLIAMS SOPHIA | 5611 SHIRLEY RD LOT 33 | | | | FORT LAWN | SC | 29714 | USA | TRADE PAYABLE | | | | | $0.34 |
| 62048 | | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $0.34 |
| 62049 | | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.45 |
| 62050 | | WILLIAMS SUMMER | 1086 LONDON DR | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $3.59 |
| 62051 | | WILLIAMS SUNNI | 1430 OAK PATCH RD | | | | EUGENE | OR | 85029 | USA | TRADE PAYABLE | | | | | $65.38 |
| 62052 | | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $130.43 |
| 62053 | | WILLIAMS SUZETTE | 148 DOSCHER ST KINGS047 | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $209.44 |
| 62054 | | WILLIAMS TAFAURIA | 236 SUMMIT PARK WAY | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $19.78 |
| 62055 | | WILLIAMS TAMECO | 6903 SOCIETY DR APT D | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $7.12 |
| 62056 | | WILLIAMS TAYSHAWN | 5107 SOUTH DAKOTA AVE NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.56 |
| 62057 | | WILLIAMS TEMITAYO | 5015 COMMANDER DR APT 322 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $6.38 |
| 62058 | | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $26.61 |
| 62059 | | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $0.12 |
| 62060 | | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $100.00 |
| 62061 | | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $42.39 |
| 62062 | | WILLIAMS THOMASIAN | 850 S YORK AVE APT F | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.37 |
| 62063 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $8.07 |
| 62064 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $0.24 |
| 62065 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $8.21 |
| 62066 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.61 |
| 62067 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $0.49 |
| 62068 | | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $126.41 |
| 62069 | | WILLIAMS TYRONE | 3351 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.06 |
| 62070 | | WILLIAMS UDELL | 5332 CONDE ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.20 |
| 62071 | | WILLIAMS ULYSSES | 26 REGENCY COURT N | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $20.00 |
| 62072 | | WILLIAMS URSULA | 5615 GLEN COVE DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.16 |
| 62073 | | WILLIAMS VANOEXTER | 48 HONEYSUCKLE LANE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62074 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $7.80 |
| 62075 | | WILLIAMS VELDA | 10831 MILLER RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $59.91 |
| 62076 | | WILLIAMS VERDELL | 1511 GABAY ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $16.42 |
| 62077 | | WILLIAMS VERNETTA | 420 ANNETTE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $3.65 |
| 62078 | | WILLIAMS VERTHA | 1040 NELSON AVE APT 2C | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $200.00 |
| 62079 | | WILLIAMS VICKI | 8310 N 900TH RD | | | | COLCHESTER | IL | 62326 | USA | TRADE PAYABLE | | | | | $13.72 |
| 62080 | | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.01 |
| 62081 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $1.75 |
| 62082 | | WILLIAMS VONTRESE | 28820 N PRAIRIE LN APT 101 | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $0.02 |
| 62083 | | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.34 |
| 62084 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $0.10 |
| 62085 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $10.50 |
| 62086 | | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $0.84 |
| 62087 | | WILLIAMS YU | 649 WATSON COVE | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $4.17 |
| 62088 | | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $29.45 |
| 62089 | | WILLIAMS ZACHARY | 1633 SW ALEXANDRIA STREET | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $0.88 |
| 62090 | | WILLIAMS ZACHARY | 1633 SW ALEXANDRIA STREET | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $1.19 |
| 62091 | | WILLIAMSCAMPBELL SOPHIA | 4980 SW 28TH TER APT R | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.03 |
| 62092 | | WILLIAMSON AMANDA | 144 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $2.11 |
| 62093 | | WILLIAMSON ANITA | 3201 1ST AVENUE B104 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $25.00 |
| 62094 | | WILLIAMSON BETTY | 879-881 BOND ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $8.88 |
| 62095 | | WILLIAMSON BRANDON | 1508 SAFARI DRIVE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.19 |
| 62096 | | WILLIAMSON CHRISTOPHER | 275 STAFFORD CIRCLE 203 | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $15.59 |
| 62097 | | WILLIAMSON DANI | 7925 VALLEY VIEW RD | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $15.00 |
| 62098 | | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $60.17 |
| 62099 | | WILLIAMSON DJ | 805 S WESTVALE DR N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $75.00 |
| 62100 | | WILLIAMSON ETHEL | 2520 KENWOOD DR SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $12.37 |
| 62101 | | WILLIAMSON GREG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $21.28 |
| 62102 | | WILLIAMSON HALEIGH | 2409 E SAINT VRAIN ST APT 2 | | | | COLORADO SPRINGS | CO | 07068 | USA | TRADE PAYABLE | | | | | $3.30 |
| 62103 | | WILLIAMSON JASON | 724 ELMCROFT BLVD L303 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62104 | | WILLIAMSON JIM | 845 HEARTLAND LN | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $5.62 |
| 62105 | | WILLIAMSON JOSH | 9009 OSAGE HIGH | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $19.01 |
| 62106 | | WILLIAMSON JUSTIN | 4015 ROBINSON ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $10.04 |
| 62107 | | WILLIAMSON KEN | 6601 SUNNYSLOPE DR 147 APT | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $77.75 |
| 62108 | | WILLIAMSON KENNETH | 2007 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.11 |
| 62109 | | WILLIAMSON LINDA | 1575 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $3.68 |
| 62110 | | WILLIAMSON LINNETT | HC 1 BOX 48 | | | | FELT | OK | 73937 | USA | TRADE PAYABLE | | | | | $50.00 |
| 62111 | | WILLIAMSON MADALINE | 3968 MEADOWBREEZE CT APT 35 | | | | PALM HARBOR | FL | 86406 | USA | TRADE PAYABLE | | | | | $4.30 |
| 62112 | | WILLIAMSON MARTIN | 7511 LIBERTY ROAD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.88 |
| 62113 | | WILLIAMSON MASON | 4064 WHITESIDE ROAD N | | | | EDGEMOOR | SC | 29712 | USA | TRADE PAYABLE | | | | | $0.11 |
| 62114 | | WILLIAMSON MICHAEL | 182 SUNRISE DR | | | | ROCKTON | IL | 20720 | USA | TRADE PAYABLE | | | | | $16.88 |
| 62115 | | WILLIAMSON NANCY | 288 W VALLEYVIEW AVE | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $8.24 |
| 62116 | | WILLIAMSON RANDY | 12929 W LAMAR RD | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62117 | | WILLIAMSON ROBERT | 3016 SHADY LANE DR | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $6.20 |
| 62118 | | WILLIAMSON RUSSLE | 118 THOMSON AVE | | | | PAULSBORO | NJ | 60426 | USA | TRADE PAYABLE | | | | | $78.26 |
| 62119 | | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | USA | TRADE PAYABLE | | | | | $8.66 |
| 62120 | | WILLIAMSON TRACEY | 11705 WHITEWING AVENUE | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $25.00 |
| 62121 | | WILLIAMSON TREW | 551 SOUTH ORANGE AVE ESSEX013 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $8.00 |
| 62122 | | WILLIAMSTON KAREN | 1 THE BLVD APT 5C | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $0.34 |
| 62123 | | WILLIAMS LEON | PO BOX 533 | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $50.04 |
| 62124 | | WILLIERS GLENDA | 2705 W HAYES ST | | | | PEORIA | IL | 30126 | USA | TRADE PAYABLE | | | | | $3.32 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62125 | | WILLIFORD CATHERINE | 241 BANNON COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62126 | | WILLIFORD KENNY | 709 W WASHINGTON ST | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 62127 | | WILLIFORD MARY | 608 WILLIAMSBORO STREET | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 62128 | | WILLIFORD TERESA | 720 COLONY RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $78.14 | |
| 62129 | | WILLINGHAM KEISHA | 5465 KIRBY AVT APT 16 | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 62130 | | WILLINGER JULIA | 1909 ROYAL OAK DRIVE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 62131 | | WILLINGHAM JIM | 8524 HIGHWAY 48 | | | | LINEVILLE | AL | 36266 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 62132 | | WILLIS AMY | 6812 POLONIA AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 62133 | | WILLIS ANDREW | 9108 RIVER RIDGE DR | | | | CANTON | GA | 58504 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 62134 | | WILLIS ANTHONY | 19630 EASTLAND VILLAGE DR APT | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 62135 | | WILLIS CHRISTINA | 3521 WHEELHOUSE ROAD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62136 | | WILLIS CURTIS | PO BOX 1147 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 62137 | | WILLIS CURTIS | PO BOX 1147 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $197.88 | |
| 62138 | | WILLIS DORETHA | 7816 SHERIFF RD | | | | HYATTSVILLE | MD | 15236 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 62139 | | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62140 | | WILLIS JANINE | 110 WOOD RD | | | | FREEVILLE | NY | 13068 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 62141 | | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 62142 | | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 62143 | | WILLIS JERRY | 1838 COLIN CREEK LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 62144 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 62145 | | WILLIS JOHN | 5089 FOURMILE RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 62146 | | WILLIS KAMIKA | 8807 BEDELL LN FL 2 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 62147 | | WILLIS KATHRYN | 6911 E MILAGRO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $98.13 | |
| 62148 | | WILLIS KENYATTA | 930 KINGS GRANT DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 62149 | | WILLIS LAURIE | 37 GREENLEAF LANE | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 62150 | | WILLIS MATTHEW | 1521 DUMONT DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62151 | | WILLIS MICHOLE | 941 43RD AVE APT 20 SACRAMENTO 067 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 62152 | | WILLIS PEGGY | 57 OVERLOOK PL | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 62153 | | WILLIS RAYMOND | 2899 SHERWOOD DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 62154 | | WILLIS REBECCA | 1924 BUTTERFIELD AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 62155 | | WILLIS SCOTT | 2703 ALAMOCITOS CREEK DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 62156 | | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 62157 | | WILLISTON CLAUDETTE | 18 FLORENCE RD | | | | BLOOMFIELD | CT | 34685 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 62158 | | WILLKEW ROSLYN | 339 S GENEVA ST 3 | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62159 | | WILLLAMS DESMOND | 14 TRACIE TRAIL | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 62160 | | WILLLIAMS CLARE | 106 ALVAREZ CT | | | | SONOMA | SC | 29039 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 62161 | | WILLMON MATTHEW | 2726 INVERNESS DRIVE | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 62162 | | WILLMOTT KATIE | 1832 6TH ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 62163 | | WILLMS GREG | 1911 WESTWOOD AVE | | | | UPPER ARLINGTON | OH | 43212 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 62164 | | WILLOBY CYNTHIA | 2800 W DESERT CREST DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62165 | | WILLOUGHBY DUSTIN | 4002 MADISON DR UNIT D | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62166 | | WILLOUGHBY EVETTE | 7111 HILLCROFT ST APT 622 | | | | HOUSTON | TX | 95350 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 62167 | | WILLOUGHBY RYAN | 419 JOCKEY | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 62168 | | WILLOUGHBY RYAN | 419 JOCKEY | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 62169 | | WILLS EDWIN | 62 STRICKLAND DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 62170 | | WILLS ERICA | 3137 MEIGS LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 62171 | | WILLS JANE | 721 GRAMAC LN | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 62172 | | WILLS JOSEPH | 5513 OLD IRONSIDES LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 62173 | | WILLS STEPHEN | 146 JACKSONIAN DR DAVIDSON037 | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 62174 | | WILLS WAGON | 13105 BIDWELL DR | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 62175 | | WILLSE MONICA | 14 PROSPECT AVENUE | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62176 | | WILLSEY CAMERON | 3600 EISENHAUER ROAD APARTMENT 602 | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 62177 | | WILLSON BENJAMIN | 3104 WINDCHASE BLVD | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 62178 | | WILLSON BRYAN | 3676 JENNINGS CHAPEL RD | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62179 | | WILMARTH STEVEN | 5212 B CONKLIN RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62180 | | WILMER BRAD | 114 FULL MOON CT | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 62181 | | WILMERING JIM | 1949 HANNAH AVE N | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 62182 | | WILMORE RHONETTA | 815 TOWNE CT | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 62183 | | WILMOT LOIS | 4925 COUNTY ROAD 21 N | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62184 | | WILMOT LYLE | 9856 CUTTS RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 62185 | | WILMOTH CAROLE | 38636 MORRISONVILLE RD | | | | LOVETTSVILLE | VA | 20180 | USA | TRADE PAYABLE | | | | | $70.71 | |
| 62186 | | WILMOTH JASON | 3311 MILLSPRAY CT CHESTERFIELD041 | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62187 | | WILMS DEVON | 2575 SEIFERT LEWIS TRUMBULL 155 | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 62188 | | WILSEY LEROY | 596 HERRON TRL | | | | MCDADE | TX | 14974 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 62189 | | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62190 | | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 62191 | | WILSON ALFONZO | 5027 W NATIONAL AVE APT 112 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 62192 | | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 62193 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 62194 | | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 62195 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62196 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 62197 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 62198 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 62199 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 62200 | | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 62201 | | WILSON BROOKE | 1738 DELAWARE ST | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62202 | | WILSON CAREN | 2719 AIMAR AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 62203 | | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $61.92 | |
| 62204 | | WILSON CARMALEA | 912 US HIGHWAY 90 W | | | | CASTROVILLE | TX | 70127 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 62205 | | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 62206 | | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 62207 | | WILSON CHARLES | 680 WAXWING COURT | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 62208 | | WILSON CRAIG | 2164 B STOCKTON ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62209 | | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 62210 | | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 62211 | | WILSON DANANG | 19935 TAMIAMI AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 62212 | | WILSON DARION | 512 10TH TER W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $0.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62213 | | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 62214 | | WILSON DELWORTH | 17 ROBERT PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 62215 | | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 62216 | | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $97.64 | |
| 62217 | | WILSON DEREK | 14239 W CLARENDON AVE | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 62218 | | WILSON DON | 8160 SOUTH 41ST WEST AVENUE N | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 62219 | | WILSON DUANE | 462 BRANSCOMB RD | | | | GREEN COVE SPRINGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $79.21 | |
| 62220 | | WILSON EDWARD | 454 BARKENTINE LN | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 62221 | | WILSON ERIC | 703 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $54.09 | |
| 62222 | | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 62223 | | WILSON FELICIA | 3107 CANE MILL DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 62224 | | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 62225 | | WILSON GENE | 1350 E SILER PKWY | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 62226 | | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 62227 | | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 62228 | | WILSON GORDON | 101 SHADY ACRES N | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 62229 | | WILSON GREGORY | 654 G STREET NE | | | | WASHINGTON | DC | 20784 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 62230 | | WILSON HAYWOOD | 4014 DEEPWOOD ROAD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 62231 | | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 62232 | | WILSON ISABEL | 246 TOWERIDGE DRIVE SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 62233 | | WILSON JACLYN | 86 CONVENT PL 3C | | | | YONKERS | NY | 04901 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 62234 | | WILSON JACOB | 1232 415TH AVE WASECA161 | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 62235 | | WILSON JAHSHARI | 270 WORTMAN AVENUE APT 8G | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62236 | | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 62237 | | WILSON JAMIE | 685 ACADEMY ST | | | | FRANKLINVILLE | NC | 27248 | USA | TRADE PAYABLE | | | | | $91.35 | |
| 62238 | | WILSON JANELLE | 405 DEER FERN DRIVE N | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 62239 | | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 62240 | | WILSON JAZMIN | 3315 EUROPA STREET | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 62241 | | WILSON JEFFREY | 65 HALILI LN APT 10E | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 62242 | | WILSON JEFFREY | 65 HALILI LN APT 10E | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 62243 | | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 62244 | | WILSON JEROME | 388 E 141ST ST APT 7D | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 62245 | | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 62246 | | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $38.07 | |
| 62247 | | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $335.32 | |
| 62248 | | WILSON JOCELYN | 2233 LAKE CIRCLE DR APT A | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 62249 | | WILSON JOHNATHAN | 2828 N RUNNING BEAR ST | | | | STILLWATER | OK | 74075 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62250 | | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 62251 | | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 62252 | | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 62253 | | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62254 | | WILSON JULIE | 2240 MELBOURNE AVE APT 1503 | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 62255 | | WILSON JW | 11325 NEELY RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 62256 | | WILSON KASEN | 864 W 19TH ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 62257 | | WILSON KASEY | 9312B WOLFF RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 62258 | | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 80002 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 62259 | | WILSON KEITH | 4617 TAMMY DR | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62260 | | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $53.77 | |
| 62261 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 62262 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 62263 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 62264 | | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 62265 | | WILSON KYLE | 74 CRUSH COURT | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62266 | | WILSON LAURENCE | 110 SWINNEY | | | | BIG SPRING | TX | 32114 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 62267 | | WILSON LENORA | 720 SUNNYSIDE RD | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $54.42 | |
| 62268 | | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 62269 | | WILSON LOREN | 533 NC HIGHWAY 58 N | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 62270 | | WILSON MADELINE O | 6710 HAWAII KAI DRIVE 1502 | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 62271 | | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 62272 | | WILSON MARSHA | 817 COUNTRY CLUB DR | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 62273 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62274 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62275 | | WILSON MAURICE | 2402 S ALBRO BLVD | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 62276 | | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 62277 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62278 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $67.78 | |
| 62279 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 62280 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62281 | | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 62282 | | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $47.31 | |
| 62283 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 62284 | | WILSON MICKEAL | 2655 CRESSMOOR CIR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 62285 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 62286 | | WILSON MILES | 4815B KING STREET | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 62287 | | WILSON MILLIE | 12213 ERUZONE DRIVE | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $43.13 | |
| 62288 | | WILSON MILOYKA | 9334 EDMONSTON RD APT 201 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $51.75 | |
| 62289 | | WILSON MODUPEH | 6205 WOODMAN AVE APT 205 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 62290 | | WILSON NADINE | 103 GRANDVIEW DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 62291 | | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 62292 | | WILSON NORRIS | 549 WESTBORO DR | | | | NASHVILLE | TN | 30329 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 62293 | | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 62294 | | WILSON PATREA | 1403 12 31ST ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 62295 | | WILSON PATSY | 26052 SHADOW LN | | | | NEW CANEY | TX | 77357 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 62296 | | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62297 | | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 62298 | | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62299 | | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | USA | TRADE PAYABLE | | | | | $57.30 | |
| 62300 | | WILSON QUETY | 198 HALPINE ROAD 1284 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62301 | | WILSON RACHELLE | 1034 LAND OF GOSHEN DR | | | | SPRINGTOWN | TX | 76082 | USA | TRADE PAYABLE | | | | | $22.45 |
| 62302 | | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $0.09 |
| 62303 | | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.66 |
| 62304 | | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $1.99 |
| 62305 | | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $0.44 |
| 62306 | | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $100.00 |
| 62307 | | WILSON REGGIE | 1616 PENWORTH DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $0.02 |
| 62308 | | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.97 |
| 62309 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $275.00 |
| 62310 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $55.21 |
| 62311 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $100.00 |
| 62312 | | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.40 |
| 62313 | | WILSON ROSLIN | 2608 DEXTER LN | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $17.09 |
| 62314 | | WILSON ROVONNE | 40 E SUNLAND AVE APT 212 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $0.23 |
| 62315 | | WILSON ROY | 3812 MONROE AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.20 |
| 62316 | | WILSON SABRINA | 1608 PRINCETON LN | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $36.65 |
| 62317 | | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $4.27 |
| 62318 | | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $0.01 |
| 62319 | | WILSON SANDY | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $2.11 |
| 62320 | | WILSON SARAH | 315 JUDY LANE APT 338 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62321 | | WILSON SHABOAH | 692 DECATUR STREET KINGS047 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $17.69 |
| 62322 | | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $108.49 |
| 62323 | | WILSON SHANNON | 6803 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $29.15 |
| 62324 | | WILSON SHANNON | 6803 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.34 |
| 62325 | | WILSON SHARONA | 1941 MATTHEW COURT UNIT B KANE089 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $8.49 |
| 62326 | | WILSON SHEA | 605 CARR DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $24.80 |
| 62327 | | WILSON SHEMIKA | 1209 KIOWA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.62 |
| 62328 | | WILSON SHONE | 263 PATTERSON ROAD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62329 | | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $18.30 |
| 62330 | | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $12.79 |
| 62331 | | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $0.73 |
| 62332 | | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $1.08 |
| 62333 | | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $2.60 |
| 62334 | | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $17.55 |
| 62335 | | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $1.08 |
| 62336 | | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $3.32 |
| 62337 | | WILSON SUZANNE | 1827 W GOWAN RD APT 2184 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $59.60 |
| 62338 | | WILSON SUZANNE | 1827 W GOWAN RD APT 2184 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62339 | | WILSON TAMIKA | 831 N TRUMBULL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.40 |
| 62340 | | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9.11 |
| 62341 | | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.53 |
| 62342 | | WILSON TERANINA | JOHN ST | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $2.56 |
| 62343 | | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.83 |
| 62344 | | WILSON TERRANCE | 1549 ROCKAWAY ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.65 |
| 62345 | | WILSON THOMAS | 107 PONTON | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $3.19 |
| 62346 | | WILSON THOMAS | 107 PONTON | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $90.00 |
| 62347 | | WILSON THOMAS | 107 PONTON | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $30.00 |
| 62348 | | WILSON THOMASINA | 45 DEACON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.50 |
| 62349 | | WILSON TIA | 4436 E PALM AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $21.55 |
| 62350 | | WILSON TIMIKA | 34873 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $0.46 |
| 62351 | | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.21 |
| 62352 | | WILSON TRENITA | 1202 MARTIN LUTHER KING JR BLV | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.66 |
| 62353 | | WILSON TYRIEK | 728 MOSBY ST APT H | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.11 |
| 62354 | | WILSON TYRONE | 2528 JASMINE TRACE DR | | | | KISSIMMEE | FL | 19139 | USA | TRADE PAYABLE | | | | | $6.30 |
| 62355 | | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $14.76 |
| 62356 | | WILSON VICTORIA | 730 W BETHEL DR APT 6 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $0.34 |
| 62357 | | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $0.01 |
| 62358 | | WILSON WILLA | 1501 RETREAT STREET | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $15.54 |
| 62359 | | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $15.75 |
| 62360 | | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $1.23 |
| 62361 | | WILSON WILLIAM T SR | 625 WESTMORELAND RD | | | | DAYTONA BEACH | FL | 81005 | USA | TRADE PAYABLE | | | | | $2.14 |
| 62362 | | WILSON WILLIE | 5403 DOUBLE BRIDGE RD | | | | ELLENWOOD | GA | 10952 | USA | TRADE PAYABLE | | | | | $1.52 |
| 62363 | | WILSON WILMA | 3300 LIMERICK RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $28.19 |
| 62364 | | WILSON YOLANDA | 1047 OAK CT | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $7.28 |
| 62365 | | WILSORD TINA | 511 15TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $0.74 |
| 62366 | | WILT BARBARANNE | 603 HAMMERSHIRE RD | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $63.57 |
| 62367 | | WILT JIM | 1554 WINDY HILL RD | | | | CURWENSVILLE | PA | 23455 | USA | TRADE PAYABLE | | | | | $0.08 |
| 62368 | | WILT KARL | 940 N WINDEREMERE DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $0.32 |
| 62369 | | WILT LISA | 10507 PARKWOOD DR | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $80.55 |
| 62370 | | WILTSHIRE ALIDIA C | 306 N 6TH ST APT 4 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $60.25 |
| 62371 | | WILTSHIRE CAROLL | 10258 186TH ST FL 2 | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $9.32 |
| 62372 | | WILZBACH JEREMY | 403 WESTGATE DRIVE | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $78.72 |
| 62373 | | WIMBERLY CHANCE | 10654 NIX LANE SMITH 423 | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $13.42 |
| 62374 | | WIMBERLY JEANSE | 3623 PHILLIPS ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.24 |
| 62375 | | WIMBERLY TONY | 310 OAKHURST AVE | | | | CLARKSDALE | MS | 33142 | USA | TRADE PAYABLE | | | | | $7.50 |
| 62376 | | WIMBISH DARLENE | 6613 S 21ST ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $1.31 |
| 62377 | | WIMBUSH KEITH | 3200 BASSETT HEIGHTS ROAD EXT | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $63.72 |
| 62378 | | WIMMER JOSHUA | 2037 HELENA ST APT 1 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $50.00 |
| 62379 | | WIMMER PAMELA | 10012 MARKHAM STREET | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $3.51 |
| 62380 | | WINBURN RICHARD | 4600 FAIRBANKS DR APT 1322 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.77 |
| 62381 | | WINBUSH CATHERINE | 2503 PARKWAY DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.03 |
| 62382 | | WINBUSH TERRENCE | 661 N HARBOR BLVD 31 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $2.73 |
| 62383 | | WINCHEL BRIAN | 1516 GLACIER DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $10.55 |
| 62384 | | WINCHELL BETTY | 3654 N MOORE ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $5.26 |
| 62385 | | WINCHESTER CINDY | PO BOX 611 | | | | THAYNE | WY | 83127 | USA | TRADE PAYABLE | | | | | $2.28 |
| 62386 | | WIND MELANIE | 745 REES COURT BOULDER013 | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $7.45 |
| 62387 | | WINDA LACEY | 121 E TEFFT ST | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $0.68 |
| 62388 | | WINDER MARIAN | 447 S 9TH ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62389 | | WINDERS LUKE | 38 CONSTANCE DR | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $48.73 | |
| 62390 | | WINDHAM AMY | 2438 INDUSTRIAL BLVD 145 | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 62391 | | WINDHAM DORETTA | 1704 CHIPPENDALE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62392 | | WINDISH SUE | 800 W COMMUNITY COLLEGE DR SPC | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 62393 | | WINDSOR RUSSELL | 970 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62394 | | WINE JOHN | 5138 MCCLINTOCKSBURG RD PORTAGE133 | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 62395 | | WINEA RON | 949 HARDING ST | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 62396 | | WINEBRENER DIANA | 218 WHITEWATER CT | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $80.04 | |
| 62397 | | WINEBRENNER MIKE | PO BOX 722 | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 62398 | | WINEBRENNER WALTER | 3 FOX HILL COURT | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $37.12 | |
| 62399 | | WINEGARDNER PAMELA | 1206 LAUREL OAK LN | | | | LADY LAKE | FL | 48331 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 62400 | | WINER MARK | 3716 INGOMAR STREET NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62401 | | WINES ELDORA | 12427 S ADA ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 62402 | | WINES GLENDA | 104 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 62403 | | WINFIELD MITCH | 12693 M68 | | | | MILLERSBURG | MI | 49759 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 62404 | | WINFREE JENNIFER | 2862 QUAIL HAVEN CIRCLE N | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $219.62 | |
| 62405 | | WINFREY RON | 432 LYNWOOD AVE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 62406 | | WING BRIAN | 10503 BRANCH POST | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62407 | | WING MELISSA | 1130 W YOSEMITE AVE SPC 34 | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 62408 | | WING MICHAEL | 46 PINE ST | | | | NORTHFIELD | MA | 95661 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 62409 | | WINGARD LATRELL | PO BOX 293 | | | | SPRINGFIELD | SC | 32905 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 62410 | | WINGATE SANDY | 453 S LONE PEAK DR | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62411 | | WINGBURGLER RONNIE | 3395 PALOMINO RD NW | | | | RUSHVILLE | OH | 55444 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 62412 | | WINGELETH KAREN | 17722 N 79TH AVE 117 | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62413 | | WINGER DEBRA | 1101 1ST NORTH STREET APT 9 WARREN149 | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 62414 | | WINGERATH DOUGLAS | 454 JEFFERSON AVENUE | | | | HAWORTH | NJ | 07641 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 62415 | | WINGERT DEE | 26 N MAY ST UNIT 303 | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 62416 | | WINGET JENNIFER | 29 HURD STREET | | | | MINE HILL | NJ | 07803 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 62417 | | WINGFIELD RICHARD | 5021 W LAMAR RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $87.43 | |
| 62418 | | WINGFIELD TWANDA | 313 S WASHINGTON AVE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 62419 | | WINGOOD DAVID | 2001 COUNTY ROUTE 176 | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 62420 | | WINHEIM JESSICA | 42145 N HAYNER AVE N | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62421 | | WINICOV JOYCE | 421 27TH AVE APT 7A | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 62422 | | WINKEY EARLENE | 80 TUCKERMAN ST NW | | | | WASHINGTON | DC | 26753 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 62423 | | WINKFEILD JOYCE | 3103 LASSES BLVD | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 62424 | | WINKLE KAREN | 161 SUNSET DRIVE | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 62425 | | WINKLE MATT | 2237 RIDGEWOOD PLACE WOOD0173 | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 62426 | | WINKLER BRENDA | N26W24150 RIVERPARK DR F | | | | PEWAUKEE | WI | 53018 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 62427 | | WINKLER JANET | 8841 S CORCORAN RD COOK031 | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 62428 | | WINKLER RANDI | 1195 SHULER AVE BUTLER017 | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 62429 | | WINLAND TIM | 327 PENNINGTON ROAD | | | | GOODRICH | TX | 77335 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 62430 | | WINLOCK LUCILLE | 4631 DEER CREEK CT APT S | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 62431 | | WINN BELINDA | 5706 DURANGO DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62432 | | WINN BENJAMIN | 7363 CAMP CAVES CT UNIT B | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62433 | | WINN JAELYNN | 1121 S 50 E | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 62434 | | WINN JAELYNN | 1121 S 50 E | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 62435 | | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 62436 | | WINN JOSH | 3911 PACIFIC HWY 1568 UNIT 1568 | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 62437 | | WINN PAMELA | 519 W OAKLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 62438 | | WINN PATRICK | 458 EAST INDIAN ROCK RD SAN DIEGO073 | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 62439 | | WINN ROBERT | PO BOX 704 | | | | LAKE ELSINORE | CA | 92531 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 62440 | | WINN SKYLYN | 311 WEST SUPERIOR SUITE 504 COOK031 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $86.05 | |
| 62441 | | WINNBERT DEBORAH | PO BOX 81 | | | | PROMPTON | PA | 29526 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 62442 | | WINNIE JESSICA | 72 MILLIGAN LN | | | | JOHNSON CITY | TN | 00662 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 62443 | | WINSLOW DESHAWN | 280 E 21 STREET 4K | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62444 | | WINSLOW LARRY | 7109 S RIDGELAND AVE APT 2 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $111.56 | |
| 62445 | | WINSLOW LISA | 5730 SE EASTON RD | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62446 | | WINSLOW MARY | 7258 JETHVE LN | | | | CINCINNATI | OH | 45243 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 62447 | | WINSLOW PETER | 11 CEDAR ST | | | | CENTER MORICHES | NY | 11934 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62448 | | WINSTEAD ABBEY | 1700 NORTH DAVIS RD | | | | BOLTON | MS | 39041 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 62449 | | WINSTEAD CHERESE | 14 MALVERN LN | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 62450 | | WINSTEAD CHRISTINE | 41 STURDEVANT ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 62451 | | WINSTON BRIDGET | 629 BOHLAND AVE | | | | BELLWOOD | IL | 08618 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62452 | | WINSTON MARCIA | 8600 16TH ST APT 215 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 62453 | | WINSTON SUSAN | 1308 RUFFINO | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 62454 | | WINSTON SUSAN | 1308 RUFFINO | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62455 | | WINSTON TZARA | 1525 S KOSTNER AVE FL 2 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 62456 | | WINTER CHARLES | 1320 W FRONTAGE RD LOT 62 | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 62457 | | WINTER PATRICIA | 300 PLAZA CIRCLE SUITE 202 | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62458 | | WINTERFELD TINA | 1221 DOUGLAS ST APT 4B | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 62459 | | WINTERING PHIL | 755 DEEP WOODS DR | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 62460 | | WINTERS CASSONDRA | 3514 HUNTER ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62461 | | WINTERS CHRIS | 200 SOUTH HOLTZ | | | | MCKINLEY | NR | 48647 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 62462 | | WINTERS COLT | 126 PHEASANT DR | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 62463 | | WINTERS GARY | 2149 GLADSTONE TER | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 62464 | | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 62465 | | WINTERS MARIE | 8133 E ELLIS ST | | | | MESA | AZ | 31620 | USA | TRADE PAYABLE | | | | | $129.83 | |
| 62466 | | WINTERS RITA | 12612 266TH RD | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62467 | | WINTERS TINA | 3407 POLLY DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 62468 | | WINTERSCHEIDT MICHAEL | 3546 LIPAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 62469 | | WINTERSTEEN EDISON | 781 N WESTERN RIDGE TRAIL | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 62470 | | WINTON ASHLEY | 12220 PELLICANO DR 111 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62471 | | WINTON JESSICA | 115 SENECA LAKE DR | | | | LITTLE EGG HARBOR TW | NJ | 00575 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 62472 | | WIOJY TERRYOPS W | 1000 SHORTCUT TO 10 FAIRWAY RD APT 3D | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 62473 | | WIRACK CELINE | 1621 S 58TH CT FIRST FLOOR COOK031 | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 62474 | | WIREMAN GAIL | 908 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 62475 | | WIRESINGER JEFF | 131 CASTLE ROW APT C | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 62476 | | WIREY DAWN | 1320 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $25.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62477 | | WIRHANOWICZ PHILLIP | 2650 MERCHANT ST TRLR 1 | | | | MARINETTE | WI | 31558 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 62478 | | WIRSEN JOHN | 2141 N MAIN AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 62479 | | WIRTH HELENE | 5302 CROSSING LN | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 62480 | | WIRTH RAYMOND | 121 BERNARD | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 62481 | | WIRTHS KEVIN | 24 BLACK ROCK TER | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 62482 | | WIRTZ DAVID | 5515 SHAWNEE DR | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 62483 | | WISDOM ICOLIN | 3 W 192ND ST APT 26 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 62484 | | WISDOM KIMBERLY | 84 WILCOTT ST 1ST FLOOR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 62485 | | WISDOMGOLD SHERRIF | 740 CENTRAL ST UNIT J7 WORCESTER027 | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 62486 | | WISE ADAM | 102 B LUNSFORD LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 62487 | | WISE ANN | 330 W PENN ST APT 2 | | | | HOOPESTON | IL | 60942 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62488 | | WISE COLBY | 8067A JONES CT | | | | MOUNTAIN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 62489 | | WISE INA | 4280 W FORD CITY DR 506 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62490 | | WISE JAMES | 364 PRENTICE GORGE RD | | | | MT LIPTON | NY | 13809 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 62491 | | WISE JANE | 400 S SUNKIST ST APT 64 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 62492 | | WISE KATHERN | 3605 SANGAMON | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 62493 | | WISE TELONE | 5996 BIDDLE ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 62494 | | WISECUP CHRIS | 415 BOONE ST | | | | MADRID | IA | 50156 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 62495 | | WISEMAN ELLEN | 206 E MILL ST | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 62496 | | WISEMAN MARSHA | 207 N FRANKS AVE APT 1 | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 62497 | | WISEMAN ROCIO | 9427 ARIEL RICO CT | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 62498 | | WISENER ANITA | 11942 BLUE ISLAND DRIVE | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 62499 | | WISER ALLAN | 4809 SPARKS AVE N | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 62500 | | WISER JON | 26156 40TH AVE SO CLAY027 | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 62501 | | WISER JULIE | 10208 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 62502 | | WISHART ANDREW | 109 RICHMOND AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 62503 | | WISHKA DONN | 6 ROSSIE ST | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 62504 | | WISHOP RAY | 6605 FAVOR RD | | | | ROCKTON | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62505 | | WISLER KYLE | 692 MONROE STREET | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62506 | | WISLOCKI ROBERT | 20 DEERFIELD LN | | | | BETHANY | CT | 06524 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 62507 | | WISMONT WILLIAM | 10418 BARBARA ST | | | | PINCKNEY | MI | 48169 | USA | TRADE PAYABLE | | | | | $76.32 | |
| 62508 | | WISNER KEITH | 4500 AZTEC NE 18 BERNALILLO002 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 62509 | | WISNIEWSKI EVELYN | 6919 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 62510 | | WISNIEWSKI GERGORY | 352 KILBUCK ST | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $211.13 | |
| 62511 | | WISNIEWSKI JOANNE | 6203 49TH AVE | | | | RIVERDALE | MD | 61605 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 62512 | | WISSER CHAD | 48576-1 KELLEY COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62513 | | WISSER CHAD | 48576-1 KELLEY COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 62514 | | WISTOSKI JASON | 50 JOHN CALDWELL DR | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62515 | | WISZNIEWSKI BRYAN | 1368 MYRTLE AVE 2ND FLOOR | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 62516 | | WITAKER LEWIS | 104 S BROAD ST | | | | LAMPASAS | TX | 76550 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 62517 | | WITCOFSKY MICHAEL | 9067 E MULE SHOE RD | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 62518 | | WITENGIER MARIE | 322 SOUTH OXFORD ST BRISTOL005 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 62519 | | WITHERITE JUSTIN | 3558 SALGADO CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 62520 | | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 62521 | | WITHERSPOON CYNTHIA | 5412 GLASS DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 62522 | | WITHINGTON RAYMOND | 1270 N HIGH STREET APT 108 | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 62523 | | WITHROW AARON | 7247 N 89TH DR | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62524 | | WITHROW ALICE | 16103 HOMOA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 62525 | | WITHROW D W | 7985 HOLMES RD | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 62526 | | WITHROW RANDY | 207 IRENE AVE | | | | ROCHELLE | IL | 61068 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 62527 | | WITHROW RYAN | 901 W MOUNT GALLANT RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 62528 | | WITKIEWICZ ROBERT | 1 MEADOWBROOK DR | | | | MORRISONVILLE | NY | 27341 | USA | TRADE PAYABLE | | | | | $31.04 | |
| 62529 | | WITKOWSKI BETTY | 22TRAILERHOMEDRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 62530 | | WITKOWSKI BETTY | 22TRAILERHOMEDRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62531 | | WITKOWSKI SHARON | 190 ROCK ROAD APT 3 | | | | GLEN ROCK | NJ | 07452 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 62532 | | WITMER CHRIS | 9 BIRCH LN | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 62533 | | WITMER ELAINE | 104MOXEYCIRCLE POB121 DORCHESTER019 | | | | SECRETARY | MD | 21664 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62534 | | WITMER RACHEL | HC 5 BOX 34795 | | | | ALTURAS | CA | 96101 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 62535 | | WITMERBOSLEY ADAM | 13 GLENVIEW DR | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 62536 | | WITT CAROLYN | 1602 MIGSBY CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 62537 | | WITT EMILY | 2788 SCARLETT OHARA CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 62538 | | WITT ISAIAH | 1105 E ROBERTSON AVENUE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62539 | | WITT K | 10487 COUNTY ROAD 158 | | | | CANASERAGA | NY | 07083 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 62540 | | WITT PATRICK | 26110 JEWETT PLACE | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62541 | | WITT SHAUN | 8505 NW 114TH ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 62542 | | WITTBRODT EDWIN | 301 RUTH STREET BAY017 | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62543 | | WITTE GARY | 333 STONES THROW AVE | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 62544 | | WITTE MEGHAN | 2840 SOMMERSBY ROAD FREDERICK021 | | | | GREEN VALLEY | MD | 21771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62545 | | WITTEBORG JON | 216 ALNA DR | | | | COLUMBUS GROVE | OH | 01605 | USA | TRADE PAYABLE | | | | | $75.87 | |
| 62546 | | WITTHOFT RICHARD | 901 N 12TH ST | | | | CLARINDA | IA | 37058 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 62547 | | WITTIG TIARA | 3666 LOGAN RD | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 62548 | | WITTMAN ALEX | 2026 POWERS AVE | | | | LEWISTON | ID | 60099 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 62549 | | WITTMANN ROBERT P JR | 270 BRYAN CV | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 62550 | | WITTMER JOSEPH | 48519 BRILES COURT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62551 | | WITTNER LYNN | 2335 SW BRIGGS RD APT 30 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 62552 | | WITWER WALTER | 101 SPRINGHAVEN DR APT 1C2 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 62553 | | WITZKE KEN | 2517 CARNATION CT | | | | NORTH PORT | FL | 34289 | USA | TRADE PAYABLE | | | | | $62.07 | |
| 62554 | | WIXTED KATHY | 251 JUNIPER LANE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62555 | | WIYGUL VICKIE | 135 MORGAN CIR | | | | NETTLETON | MS | 38858 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 62556 | | WLADICH MIKE | 77 LINCOLN LAUREL | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 62557 | | WLAZLO DUSTIN | 209 N KENILWORTH AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 62558 | | WLOCZEWSKI DANIELLE | INVERNESS AVENUE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 62559 | | WOCHINSKI KATHRYN | 420 MYSTERIA LN MARATHON073 | | | | HATLEY | WI | 54440 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 62560 | | WOELLERT JEAN A | 6023 CHEENA | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 62561 | | WOERNER CATHERINE | 26267 NORMAN WOERNER LN BALDWIN003 | | | | ELBERTA | AL | 36530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62562 | | WOERZ JENNIFER | 145 MAPLE AVENUE MONMOUTH025 | | | | BELFORD | NJ | 07718 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 62563 | | WOFFORD TERA | 9217 CARYS ST SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $50.86 | |
| 62564 | | WOHLERS JASON | 3428 BUCK RUN | | | | TANNERSVILLE | PA | 18372 | USA | TRADE PAYABLE | | | | | $0.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62565 | | WOHLFERT TIMOTHY | 101 NORTH DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 62566 | | WOHLGELERNTER YAAKOV | 11827 GLADEWOOD LN | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 62567 | | WOHLGEMUTH LOUANN | 172 S KENBROOK ST SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 62568 | | WOHLWEND CHARLES | 934 JASON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 62569 | | WOJCIECHOWSKI JAN | 60 SAND CREEK CIR | | | | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | | | | | $107.14 | |
| 62570 | | WOJCIECHOWSKI LISA | 4727 N NAGLE AVE | | | | HARWOOD HEIGHTS | IL | 60706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62571 | | WOJCIECHOWSKI NICHOLAS | 3275 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62572 | | WOJCIK DONNA | 226 BLOSSOM LANE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 62573 | | WOJNAR TERESA | 21142 CANADA RD 01 - O | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 62574 | | WOJTECKI JON | 28 3RD AVE ERIE049 | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 62575 | | WOJTOWICZ KAROL | 21 GREEN ST 2 LEFT WORCESTER027 | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 62576 | | WOLCHINA DIANNA | 10200 GAYFER ROAD EXT LOT | | | | FAIRHOPE | AL | 36532 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 62577 | | WOLCOTT JAMES | 1624 26TH ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 62578 | | WOLCOTT JAMES | 1624 26TH ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 62579 | | WOLCOTT JAMES M III | 9624 19TH BAY ST APT 2C NORFOLK INDEP | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 62580 | | WOLOT RANDY | 310 S 9TH AVE | | | | WAUSAU | WI | 23117 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 62581 | | WOLEBEN CHRISTOPHER | 4812 PATTERSON AVENUE | | | | WESTHAMPTON | VA | 23226 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 62582 | | WOLF AYAKO K | 496 W 133RD ST APT 1W | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 62583 | | WOLF BLAKE | 225378 CONRAD DRIVE | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 62584 | | WOLF CHAD | 608 GLASS LN | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 62585 | | WOLF JIM | 412 PORTZ AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 62586 | | WOLF MARK | 2945 E YODER DR APT B | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 62587 | | WOLF MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 62588 | | WOLF RANDAL | PO BOX 75172 | | | | HONOLULU | HI | 96836 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 62589 | | WOLF REBECCA | 6327 LINCOLN WAY W TRLR 13 | | | | SAINT THOMAS | PA | 17252 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 62590 | | WOLF RICHARD | 249 RECTOR ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 62591 | | WOLF SHANE | 611 S CHERRY | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 62592 | | WOLFE BILL | 14109 PLEASANT VALLEY ROAD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 62593 | | WOLFE CHARLES | 5 OLDE ENGLAND CT | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 62594 | | WOLFE CINDY | 329 ATHLONE AVENUE | | | | OTTAWA | ON | K1Z 5 | | TRADE PAYABLE | | | | | $100.00 | |
| 62595 | | WOLFE CRAIG | 2720 AFFIRMED DR | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62596 | | WOLFE DANNIE | 17050 SAGECREEK RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 62597 | | WOLFE DEBORA | 15 KIRTLAND STREET N | | | | DEEP RIVER | CT | 06417 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62598 | | WOLFE DWIGHT | 203 DOGWOOD LN | | | | PRINCETON | KY | 42445 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 62599 | | WOLFE JAMES | 9214 NEWBURY CT | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 62600 | | WOLFE JULIA | 540 SPRING ST | | | | DOVER | TN | 37058 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 62601 | | WOLFE KAREN | 1217 S TIBBS AVENUE N | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 62602 | | WOLFE KEVIN | 9869 TRAM RD APT 3 | | | | BEAUMONT | TX | 33813 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 62603 | | WOLFE LORI J | 33450 BOWLAND DERR RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 62604 | | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62605 | | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62606 | | WOLFE MIKEL | 1949 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 62607 | | WOLFE NADIA | 2306 BOXER PALM | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62608 | | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 62609 | | WOLFE TAMARA | 1422 E BEAGLE ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 62610 | | WOLFE TRENA | 608 HALYDAY RUN RD | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 62611 | | WOLFE VICTOR | 2835 HELMSDALE DR | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 62612 | | WOLFE WILLIAM | 502 MAYALL | | | | MARIETTA | OK | 73448 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 62613 | | WOLFENSON FELIX | 8749 IRON MOUNTAIN TRL | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 62614 | | WOLFF E CDR | 9670 N PUSCH RIDGE PLACE | | | | ORO VALLEY | AZ | 85704 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 62615 | | WOLFF SHELBY | 45213 BISMARK RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 62616 | | WOLFF STEPHEN | 9194 OAK TREE CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 62617 | | WOLFLEY IRENE | 11932 GOSHEN AVE 301 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 62618 | | WOLFLEY IRENE | 11932 GOSHEN AVE 301 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 62619 | | WOLFORD CHRISTOPHER | 5453 DOOLITTLE AVE | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 62620 | | WOLFORD CHRISTOPHER | 5453 DOOLITTLE AVE | | | | TINKER AFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62621 | | WOLFSON SUZANNE | 255 SW 31 ROAD | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62622 | | WOLKEN BETH | 5008 HABERSHAM LN | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 62623 | | WOLKWITZ JONATHAN | 5003 THUNDERBIRD ROAD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62624 | | WOLLE LINDSEY | 1711 3RD AVE | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 62625 | | WOLLEAT JILLAYN | 628 REDFIELD WAY | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62626 | | WOLNER MICHAEL JR | 6146 SAINT ANDREWS WAY | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 62627 | | WOLOSZYN LORRAINE | 945 BROAD ST | | | | SHREWSBURY | NJ | 07702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62628 | | WOLOWITZ AMANDA | 2616 HONEYSUCKLE LANE | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 62629 | | WOLSKI THOMAS | 1417 JOSEPH STREET POINT PLEASANT | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 62630 | | WOLTHUIS ANDREW | 12821 JONES STATION RD | | | | JONES | OK | 73049 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 62631 | | WOLTHUIS ASHLEE | 1017 E 3300 N | | | | OGDEN | UT | 84414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62632 | | WOLZEIN FRANK | 285 CONCORD AVE N | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 62633 | | WOMACK FLOYD | 138 E 23RD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 62634 | | WOMACK JOCELYN | 72 CLOVERDALE ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 62635 | | WOMACK NATASHA | 3468 E HIGHTOWER TRAIL | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 62636 | | WOMACK PAMELA | 14319 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 62637 | | WOMACK RUTH | 2340 EAST ACACIA N | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 62638 | | WOMACK STEVEN | 301 HALTER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62639 | | WOMACK VERONICA | 2908 CADILLAC CV | | | | GREENWOOD | MS | 00698 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 62640 | | WON CHONG | 526 CATAWBA DR | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 62641 | | WON WON | 24 MULFORD PLACE APT 1C | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 62642 | | WONCH GARETTE | 6183 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 62643 | | WONDIM DAWIT | 2627 RAYMOND AVE APT 5 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62644 | | WONG AILEEN | 8397 HERITAGE DRIVE | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62645 | | WONG BRANDON | 8896 BELLINA COMMONS | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 62646 | | WONG CAMERON | 17211 SE 30TH ST | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62647 | | WONG CHIH H | 815 W NAOMI AVE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 62648 | | WONG CHUN | 48 SYLVAN RIDGE | | | | ROCKFALL | CT | 06481 | USA | TRADE PAYABLE | | | | | $53.53 | |
| 62649 | | WONG CYNDI | 46 SILVER HILL LANE 2 | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 62650 | | WONG DEMARIE | 1534 E GRAND CANYON DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 62651 | | WONG DIANA | 1312 HUMUULA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $48.40 | |
| 62652 | | WONG GARY | 430 HIGHLAND RIDGE AVE | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $13.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62653 | | WONG IRIS | 118 ELIZABETH ST APT 5D | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $56.35 | |
| 62654 | | WONG JEANNIE | 1755 S LOS ROBLES AVENUE | | | | SAN MARINO | CA | 91108 | USA | TRADE PAYABLE | | | | | $294.60 | |
| 62655 | | WONG JEROMY | 41-552 INOAOLE STREET | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62656 | | WONG KAM | 16-2099 PARADISE DR 81622 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 62657 | | WONG LINDA | 5150 BROERMAN AVE | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 62658 | | WONG MEISZE | 988 FRANKLIN ST 1304 ALAMEDA001 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 62659 | | WONG MICHAEL | 24 CLEARBROOK LANE | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62660 | | WONG MILLY | 164 BAY 25 ST APT 1T | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 62661 | | WONG MING Y | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 62662 | | WONG MIRANDA | 6 BOWERY ST | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 62663 | | WONG NIYOM | 3760 MISTY WAY | | | | DESTIN | FL | 33129 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 62664 | | WONG NORA | 803 IRONBARK PL CONTRA COSTA013 | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 62665 | | WONG PAMELLA | 12 PATE DR | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 62666 | | WONG PHILLIP | 982 BETHEL ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62667 | | WONG RANDY | 5002 N LONG SKY DR | | | | SAINT GEORGE | UT | 00778 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 62668 | | WONG RAYMOND | 82 WOOD STREET | | | | BOSTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 62669 | | WONG REGGIE | 78 LAKEWOOD CIRCLE SAN MATEO081 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 62670 | | WONG STEVEN | 2132 W MULBERRY DR MARICOPA013 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 62671 | | WONG VERONICA | 2400 DURANT AVE PRIESTLY 209 | | | | BERKELEY | CA | 94720 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62672 | | WONG YANLI | 9325 71ST DR | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 62673 | | WONG YING | 1908 ROCKEFELLER LN UNIT A | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62674 | | WONG ZHI | 9001 12TH AVE S | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 62675 | | WONSIA PETER | 3602 BROOKRIDGE TER APT 103 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 62676 | | WOO BRUCE | 937 TEJEDA DRIVE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 62677 | | WOO JANINA | 14125 CARRYDALE AVENUE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62678 | | WOO JASON | 262 STONECREST DRIVE | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $214.16 | |
| 62679 | | WOO TIMOTHY | 42802 RAVENGLASS DR | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 62680 | | WOOD ANGELA | 2076 W RELATION ST | | | | SAFFORD | AZ | 85546 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 62681 | | WOOD BILL | 1130 FISHING CREEK RD | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 62682 | | WOOD BRADLEY | 714 SONATA WAY | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $54.45 | |
| 62683 | | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $46.93 | |
| 62684 | | WOOD CLARENCE E | PO BOX 341 | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 62685 | | WOOD COURTNEY | 20101 COVINGTON PARKWAY | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 62686 | | WOOD DARA | 1120 EAGLE WAY H | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62687 | | WOOD DIXON | 1706 TACOMA RD | | | | EDGEWATER | MD | 28052 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 62688 | | WOOD FRANCESCA | 236 RIVERSIDE LOOP | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62689 | | WOOD GANA | 5077 STRATEMEYER DR | | | | ORLANDO | FL | 00978 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 62690 | | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 62691 | | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 62692 | | WOOD JEAN | 6331 CANEBRIDGE LN | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 62693 | | WOOD JEAN | 6331 CANEBRIDGE LN | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $57.76 | |
| 62694 | | WOOD JEREMY | 900 TAULBEE LN APT 102 TRAVIS453 | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 62695 | | WOOD JEREMY | 900 TAULBEE LN APT 102 TRAVIS453 | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 62696 | | WOOD JOHN | 169 LORRAINE GATE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 62697 | | WOOD JOHN D | 12 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $196.41 | |
| 62698 | | WOOD JOSEPH | CMR 415 BOX 8984 | | | | APO | NY | 09114 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62699 | | WOOD JUSTIN | 136-101 KOMOHANA CT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62700 | | WOOD KATHERINE | 517 ALBANY ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 62701 | | WOOD KATHLEEN | 910 S W 50TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 62702 | | WOOD KENNETH | 8561 SW 28TH ST | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 62703 | | WOOD KIMMY | 73 PR 1161 FM 563 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 62704 | | WOOD L D | PO BOX 20274 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 62705 | | WOOD LAWRENCE | 1612 N 33RD ST | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 62706 | | WOOD LUCI | 162 DRIFTWOOD CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 62707 | | WOOD LYMAN | 12 WOOD AVE | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 62708 | | WOOD MARGARET | 2555 W WING RD | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62709 | | WOOD MARGOT | 8566 MAIN AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62710 | | WOOD MICHELLE | 2738 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 62711 | | WOOD NATHANIEL | 52356 HURON CT UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62712 | | WOOD PAMELA | 277 SUNNYSIDE RD | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62713 | | WOOD PETER | 124 W 87TH | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 62714 | | WOOD REBECCA | PO BOX 1523 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 62715 | | WOOD REBECCA | PO BOX 1523 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 62716 | | WOOD REBECCA | PO BOX 1523 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 62717 | | WOOD RICHARD | 933 46TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 62718 | | WOOD RUSSELL | 46860 MORNINGSIDE LN APT 304 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62719 | | WOOD RYAN | 432 BEELER DR | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 62720 | | WOOD SALLY | P O BOX 194 | | | | MARIONVILLE | MO | 65705 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 62721 | | WOOD SPENSER | 1545-1H NEW GARDEN RD GUILFORD081 | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 62722 | | WOOD STACY | ENTER ADDRESS | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 62723 | | WOOD STANLEY | 1011 E CHESTNUT STREET | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 62724 | | WOOD SUSAN | 128 REYNOLDS ST | | | | DANIELSON | CT | 06239 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 62725 | | WOOD SUSAN | 128 REYNOLDS ST | | | | DANIELSON | CT | 06239 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 62726 | | WOOD SUSIE | 1811 NORTHSIDE DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 62727 | | WOOD THOM | 155 MARLYN DR | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 62728 | | WOOD TIFANI | 16 MAIN ST APT 3A | | | | NORTHAMPTON | MA | 67216 | USA | TRADE PAYABLE | | | | | $181.68 | |
| 62729 | | WOOD TOMMY | 3625 ADVANCE MILLS ROAD | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 62730 | | WOOD WAYNE | 189 VILLA PL | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $56.20 | |
| 62731 | | WOOD WAYNE | 189 VILLA PL | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 62732 | | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62733 | | WOODALL MICHAEL | 20630 WHITEWING CT | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $114.13 | |
| 62734 | | WOODALL MONICA | 3472 COUNTY ROAD 138 | | | | SCOTTSBORO | AL | 35768 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62735 | | WOODALL ROBERT | 155 MIDDLE RD ORANGEBURG075 | | | | BRANCHVILLE | SC | 29432 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 62736 | | WOODALL STEPHEN | PO BOX 494 | | | | FELICITY | OH | 45120 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 62737 | | WOODARD BARBARA | 294 CR 157 MATAGORDA321 | | | | CEDAR LANE | TX | 77415 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 62738 | | WOODARD CERLIKA | PO BOX 241 | | | | TOOMSBORO | GA | 31090 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 62739 | | WOODARD CHRISTINA | 100 RUTGER ST APT 612 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $64.89 | |
| 62740 | | WOODARD JERNARD | 16 DENSTONE ROAD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $2.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62741 | | WOODARD LAURA | 6452 NE 172ND CT | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 62742 | | WOODARD MAX | 4241 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 62743 | | WOODARD MICHAEL | 2222 W BROADWAY AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 62744 | | WOODARD NATHANIEL | 2350 PARK AVE APT 208 ST LOUIS INDEP | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 62745 | | WOODARD ONDA | 15 BIRDIE DRIVE N | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 62746 | | WOODARD SALLIE | 160 WEST 8TH STREET ERIE049 | | | | ERIE | PA | 16501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62747 | | WOODARD SCOTT | 201 DUNDEE WAY N | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 62748 | | WOODARD SHANE | 2113 EUCLID AVE 2113 EUCLID AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 62749 | | WOODARD STERLING | 2025 AMY SUE DRIVE APT B | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 62750 | | WOODARD TINA | 380 WOODARD RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 62751 | | WOODBERRY LILLIAN | 110 E WOOD ST APT 906 | | | | YOUNGSTOWN | OH | 44503 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 62752 | | WOODBURN GERALD | 16700 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 62753 | | WOODBURY DAVID | 2509 BLARNEY STONE LN | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 62754 | | WOODBURY GORDON | 57657 BAY VIEW DR | | | | WARREN | OR | 97053 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 62755 | | WOODBY ANDREA | 8360 S YAVAPAI LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 62756 | | WOODCOCK ALEXANDER | 20 BUSHNELL ST | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62757 | | WOODFIN DANIEL | 12860 QUAILWOOD RD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 62758 | | WOODFOR GOLOVER | 1800 LAUREL RD APT 128 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 62759 | | WOODHAM DANIEL | 3783 WOODHAM RD | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 62760 | | WOODHOUSE MICHAEL | 8231 S ELIZABETH ST FL 1 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 62761 | | WOODHOUSE SAMUEL P | 820 NORTH EDINBURGH AVENUE SAMUEL | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 62762 | | WOODHULL JAMES | 1206 OAKWOOD AVE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 62763 | | WOODIN JUSTIN | 99 LAVOIE AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 62764 | | WOODIN TERRI | 3501 FONTAINE CT | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 62765 | | WOODLEY JANET | 4287A STARLIFTER CT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62766 | | WOODRING DONALD | 3433 FRANKLIN SQUARE NORTHAMPTON095 | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 62767 | | WOODROOF ANDREA | 399 HALCOMB DR SOMERSET | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 62768 | | WOODROW CHARLIE | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 62769 | | WOODROW MIKE | 324 4TH ST SW | | | | RUGBY | ND | 58368 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 62770 | | WOODRUFF CRISTI | 4801 COOK RD SW | | | | STOCKBRIDGE | GA | 90744 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 62771 | | WOODRUFF DOROTHY | 803 N 16TH ST N | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 62772 | | WOODRUFF JESSE | 6159 BACLE SPUR UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62773 | | WOODRUFF M J | 8504 165TH AVE | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62774 | | WOODRUFF PAUL | 5761 EVERGREEN RD APT 3 | | | | DEARBORN HTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 62775 | | WOODS BETTIE | 1944 NEPTUNE DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 62776 | | WOODS BRUCE | 53328 DRUM SONG TRAIL 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62777 | | WOODS CYNTHIA | 4125 DOVE RD LOT 76 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 62778 | | WOODS DARLENE | 308 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 62779 | | WOODS DAVID | 1305 SOTOGRANDE BLVD | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 62780 | | WOODS DENNIS | 2565 BETHESDA AVE FRANKLIN049 | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 62781 | | WOODS DON | 1921 WINDSOR DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 62782 | | WOODS DORIS M | 1507 N WOLFE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 62783 | | WOODS DUSTIN | 4064 SW HILL ST | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 62784 | | WOODS EMMA | 37 HENRY ST | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62785 | | WOODS GEORGE | 906 WILSON AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 62786 | | WOODS GERTRUDE | PO BOX 43201 | | | | FAYETTEVILLE | NC | 28309 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 62787 | | WOODS GLORIA | 1008 CAPE CHARLES DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 62788 | | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 62789 | | WOODS JARRED | 771 A CAMINO REAL | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 62790 | | WOODS JASON | 11446 198TH ST | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 62791 | | WOODS JESSE | 106 HOLLY CT | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 62792 | | WOODS JODIE | 3581 STATE ROUTE 67 | | | | BUSKIRK | NY | 12028 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 62793 | | WOODS JOHN | 137 BRYANT ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 62794 | | WOODS JOY | 3729 MORGANFORD RD APT F | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 62795 | | WOODS JOY | 3729 MORGANFORD RD APT F | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 62796 | | WOODS JUDY | 2013 KANTOR AVE | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62797 | | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 62798 | | WOODS KEVIN | 2101 W 70TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $56.91 | |
| 62799 | | WOODS LATONYA | 445 E 91ST ST | | | | CHICAGO | IL | 85706 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 62800 | | WOODS LAWRENCE | 24015 MADACA LN UNIT 104 | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 62801 | | WOODS LEROY | 3167 SARINA CIRCLE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 62802 | | WOODS LUANNE | 139 PUPULE CIR | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 62803 | | WOODS MARK | 52245-1 SHOSHONE COURT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62804 | | WOODS MARLENE | 2102 10TH ST | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 62805 | | WOODS MATTHEW | 3734 VERDE ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62806 | | WOODS MATTHEW | 3734 VERDE ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62807 | | WOODS MELVIN | 2859 SHELLEY CV | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 62808 | | WOODS MICHAEL | 408 NE RICHARDSON PL | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 62809 | | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 62810 | | WOODS NANCY | 117 BUTTERNUT RD | | | | KARNS CITY | PA | 16041 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 62811 | | WOODS NICHOLAS | 4024 VERDE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62812 | | WOODS OLIVIA | 7600 COLFAX RD | | | | CLEVELAND | OH | 60804 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 62813 | | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62814 | | WOODS RUSS | 7419 N OLIN AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 62815 | | WOODS SCHEVON | 2226 W HIDALGO AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 62816 | | WOODS SHERMAN | 155 WOODS LN | | | | SULLIGENT | AL | 35586 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 62817 | | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 62818 | | WOODS TORI | 4015 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 62819 | | WOODS TRACY | 75 HEMINGWAY ST APT 210 | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $131.21 | |
| 62820 | | WOODSON MYRON | 22489 CONRAD DRIVE APT B | | | | PATRUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 62821 | | WOODSON MYRON | 22489 CONRAD DRIVE APT B | | | | PATRUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 62822 | | WOODSON RYAN | 1418 S CURSON AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62823 | | WOODSON SAMUEL | 6314 PIONEER POINT DRIVE | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62824 | | WOODWARD BEVERLY | 269 CHARLTON RD | | | | SPENCER | MA | 01562 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 62825 | | WOODWARD DONALD | 6617 E VIA CAVALIEN | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 62826 | | WOODWARD DOYLE | 6 STONE MOUNTAIN LANE | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 62827 | | WOODWARD JADA | 731 FILBERT ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $56.75 | |
| 62828 | | WOODWARD KENNY | 2471 CENTENNIAL DRIVE | | | | WASHINGTON | IL | 61571 | USA | TRADE PAYABLE | | | | | $100.00 | |

Debtor Name: SHC PROMOTIONS LLC    18-23538-shl    Doc 1707    Filed 01/18/19    Entered 01/18/19 00:54:11    Main Document    Case Number: 18-23630

Pg 758 of 786

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62829 | | WOODWARD MICHELLE | 111 HEXILI ST SUITE A 356 HONOLULU003 | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62830 | | WOODWARD ROBERT | 4815 SW WATERSTONE PL | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 62831 | | WOODWARD STEVE | 1090 KING ROAD | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 62832 | | WOODWARD TANI | 19320 SW MELNORE CT | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 62833 | | WOODWORTH KATHLEEN | 1 LEROY STREET | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 62834 | | WOODY DIANNE | 13378 FM 412 | ANNONA | TX | 75550 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 62835 | | WOODY PRISCILLA | PO BOX 2033 | LYNCHBURG | VA | 24505 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 62836 | | WOODY RAY | 133 SUGAR MAGNOLIA DR | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 62837 | | WOODY TEEGARDEN | 230 E MIAMI ST | BROOKSVILLE | KY | 41004 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 62838 | | WOODYARD ROBERT | 38 TOWNSHIP RD 1161 | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 62839 | | WOODYARD STEVE | 1902 BLUE HERON LANE | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62840 | | WOOFTER JULIE | 2612 SHELBURN AVE | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 62841 | | WOOLARD BRYAN | 6199 GRUMMS LN NE | NEWARK | OH | 40714 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 62842 | | WOOLARD JESSICA | 202 HIGHLAND AVE | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 62843 | | WOOLDRIDGE BOBBI | 1326 MORAGA AVE SE | ALBANY | OR | 77661 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 62844 | | WOOLEVER DEBBIE | 15149 N FAIRDRIVE LN | WOODLAWN | IL | 85017 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 62845 | | WOOLEY ANTHONY | 2127 PALE ST | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62846 | | WOOLEY CURTIS | 1062 EAST GLENCOVE ST | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 62847 | | WOOLEY DONALD | 186 JERRY BROWNE RD UNIT 6115 | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 62848 | | WOOLEY JOSEPH | 3 BANCROFT RD | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 62849 | | WOOLF ERIC | 3130 N 85TH STREET | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62850 | | WOOLFITT BEN | 735 E 9TH ST APT 2R | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $85.13 | |
| 62851 | | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 62852 | | WOOLFORD ROBERT | 1615 HEATHERWOOD AVE NE | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62853 | | WOOLGAR CARL | 601 W MOHAWK LANE MARICOPA013 | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 62854 | | WOOLRIDGE SHELLY | 4363 MANGROVE BAY ST | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 62855 | | WOOLSEY NICOLE | P O BOX 630643 | LANAI CITY | HI | 96763 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62856 | | WOOLSEY SUSAN | 1347 EASTWIND DRIVE NORTH | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 62857 | | WOOLSTON DOROTHY | 801 FERRY ST APT C | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 62858 | | WOOLSTON JERRY | 313 N BELT LINE RD | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 62859 | | WOOLUMS BRITA | 2011 TALYOR DRIVE | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 62860 | | WOOTEN JEAN | 1212 PRIMROSE AVE | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $86.84 | |
| 62861 | | WOOTEN JESSICA | 868 LISBON ST | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 62862 | | WOOTEN JIMMIE | 508 SHORESIDE WAY APT 242 | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62863 | | WOOTEN KIMBERLY | 75 THIRD AVE | RUTLEDGE | AL | 36071 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 62864 | | WOOTEN TEKA | PO BOX 906 | NORMAL | IL | 90746 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 62865 | | WOOTEN TODD | 250 SENATOR STREET APT 1 | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 62866 | | WOOTZ ZACHARY | 2165 TOWNSHIP ROAD 213 SE | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 62867 | | WORBLEWSKI JIM | 540 E 1100 N | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 62868 | | WORD JOHN | 721 S PARKER ST | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 62869 | | WORDLOW JACKIE | 782 HAMILTON ST | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 62870 | | WORKEN PAUL | 788 RODRIGUEZ ST APT 30 | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 62871 | | WORKMAN ALICE | 358 DOUGLAS HWY | LAMOINE | ME | 04605 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 62872 | | WORKMAN ANTONIO | 10 ARNOLD DR | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 62873 | | WORKMAN BOB | 7719 EAST MISSION AVE | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $95.83 | |
| 62874 | | WORKMAN CHAD | 9 LAW CT | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 62875 | | WORKMAN EDWARD | 8970 N SIGNAL PEAK RD | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 62876 | | WORKMAN JOSEPH | PO BOX 185 | THOMPSON | OH | 44086 | USA | TRADE PAYABLE | | | | | $98.19 | |
| 62877 | | WORKMAN PETRA | 1 HOLCOMB RD | RAYMOND | WA | 98577 | USA | TRADE PAYABLE | | | | | $58.86 | |
| 62878 | | WORKMAN TAMMY | 2165 80TH AVE | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 62879 | | WORLES ERIC | 9601 MARSHALL CORNER RD | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $61.51 | |
| 62880 | | WORLEY AMANDA | 454 LAUREL DR | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 62881 | | WORLEY JUSTIN | 125 CUFFYS LANE | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 62882 | | WORLEY SHANE | 516 E 3RD ST | GREENVILLE | OH | 92505 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 62883 | | WORMAN EVERETT | 186 NAWAO CT UNIT 101 | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 62884 | | WORMAN JERRY | 9020 EMERICK RD | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 62885 | | WORMAN SHAWN | 5640 GOODMAN RD | NEW HARMONY | IN | 89032 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 62886 | | WORMSBACHER ZACHARY | 1409 N 62ND ST | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 62887 | | WORNUM ANNETTE | 3229 S EDSEL ST | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 62888 | | WORRILL SHANNA | 1362 E FRONT ST FLR 1 | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 62889 | | WORSHAM JUDITH | 5407 W PENSACOLA AVE | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 62890 | | WORSLEY STEVE | 1557 W DAVIS ST | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 62891 | | WORTEN SHANE | 8792 STATE ROAD 100 W | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 62892 | | WORTH BRENDAN | 9282 BAYTHORNE DR | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 62893 | | WORTH TOMMY | 51607 ZUNI CIR UNIT 1 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 62894 | | WORTHAM IAN | 5445 CARUTH HAVEN LANE APT 1014 | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 62895 | | WORTHINGTON ANTHONY | 212 THROOP AVE APT 1H | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 62896 | | WORTHINGTON IVAN | 4442A WILLET CIR | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 62897 | | WORTHINGTON NATASHA | 1303 ANDREW AVE | LA PORTE | IN | 00650 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 62898 | | WORTHINGTON PAULA | 6 MALLARD LANE | CRITTENDEN | KY | 41030 | USA | TRADE PAYABLE | | | | | $76.12 | |
| 62899 | | WORTHLEY NANCY | 1554 LAKELAND AVE | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 62900 | | WORTHY ANNIE | 3752 N HAWTHORNE LN | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 62901 | | WORTHY EMERALD | 305 COUNTRY CLUB DR | SAINT CLAIR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 62902 | | WORTHY SAVANNAH | 1326 NORTON RD NE | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 62903 | | WORTMAN ALICIA | PO BOX 152 | PLAINVIEW | NE | 68769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62904 | | WOS BRANDON | 320 MAPLE ST | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 62905 | | WOS JOE | 20500 COT RD | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62906 | | WOSAK MICHELE | 807 LINCOLN AVE N | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62907 | | WOTEN KAREN | 8602 SE KING HILL RD | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 62908 | | WOTHERS DEBBIE | 1842 SANDTOWN RD | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 62909 | | WOVNICKI HALEY | 15833 W MEADE LN | GOODYEAR | AZ | 31708 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62910 | | WOZNIAK FRED | 1207 LEWIS ST | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 62911 | | WRATHER DELZERIE | 407 N BRIGGS AVE APT 216 | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 62912 | | WRAY AMY | 13796 GUYAN CREEK RD MASON053 | GLENWOOD | WV | 25520 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 62913 | | WRAY KYLE | 3901 GRIFFIN DR | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 62914 | | WREN GLORIA | 886 GLADIOLA CIR APT 131 | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 62915 | | WREN JESSICA | 285 E WELLS HILL LN | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 62916 | | WRENN JULIAN | 1332 MORGAN AVE N APT 2 | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $38.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62917 | | WRENN RUSSELL | 3519 IRONWOOD FALLS | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62918 | | WRIGHT ANDREW | 2801 S BENNET CT | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $48.55 |
| 62919 | | WRIGHT ANN | PO BOX 4397 | PRESCOTT | AZ | 86302 | USA | TRADE PAYABLE | | | | | $50.00 |
| 62920 | | WRIGHT ANTHONY | 120 MERILA LOOP | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $6.25 |
| 62921 | | WRIGHT BARBARA | 1826 KINGSTON AVE | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $1.85 |
| 62922 | | WRIGHT BRIAN | 225 N MAINE STREET | MT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $28.27 |
| 62923 | | WRIGHT BRIAN | 225 N MAINE STREET | MT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $0.38 |
| 62924 | | WRIGHT CARL | 3338 COUNTY ROAD 170 | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $1.10 |
| 62925 | | WRIGHT CAROL | P O BOX 993 MARQUETTE103 | GWINN | MI | 49841 | USA | TRADE PAYABLE | | | | | $1.77 |
| 62926 | | WRIGHT CAROLYN | 456 N 4TH ST | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.78 |
| 62927 | | WRIGHT CHARLES | PO BOX 4799 | FORT STEWART | GA | 55409 | USA | TRADE PAYABLE | | | | | $101.64 |
| 62928 | | WRIGHT CHARLOTTE | 98 LYDGATE AVE | MEMPHIS | TN | 39459 | USA | TRADE PAYABLE | | | | | $1.79 |
| 62929 | | WRIGHT CHASTITY | 745 MAYE HILL LN | SALE CREEK | TN | 37373 | USA | TRADE PAYABLE | | | | | $0.22 |
| 62930 | | WRIGHT CHRIS | 2140 LIPERT | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $2.79 |
| 62931 | | WRIGHT CLEVESTER | 3306 EASTLAWN ST | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.82 |
| 62932 | | WRIGHT COLIN | 1839 BINBROOK RD | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $2.36 |
| 62933 | | WRIGHT CRAIG | 501 W 3RD ST S | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $9.36 |
| 62934 | | WRIGHT CRYSTAL | 482 NORTH SHORE DR | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $0.87 |
| 62935 | | WRIGHT DANNY | 1418 GARY ST | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $117.69 |
| 62936 | | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.04 |
| 62937 | | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.04 |
| 62938 | | WRIGHT DAVID | 4879 JONES DR | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $55.21 |
| 62939 | | WRIGHT DAVID | 4879 JONES DR | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $74.48 |
| 62940 | | WRIGHT DENNIS | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | OH | 45030 | USA | TRADE PAYABLE | | | | | $2.59 |
| 62941 | | WRIGHT DEVON | 7235 218TH ST WAY N | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $20.00 |
| 62942 | | WRIGHT DONNA | 18 STRACKVILLE RD | SCHUYLER FALLS | NY | 12985 | USA | TRADE PAYABLE | | | | | $0.23 |
| 62943 | | WRIGHT DORIS | 2375 HWY 2 E | CAMPBELLTON | FL | 32426 | USA | TRADE PAYABLE | | | | | $8.54 |
| 62944 | | WRIGHT EARL | 85 DUKE ST SUFFOLK103 | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $10.68 |
| 62945 | | WRIGHT ELLAREEN | PO BOX 322 | KAHULUI | HI | 74012 | USA | TRADE PAYABLE | | | | | $0.10 |
| 62946 | | WRIGHT FANNIE | 533 ARRINGTON RD | QUEENSTOWN | MD | 26047 | USA | TRADE PAYABLE | | | | | $15.64 |
| 62947 | | WRIGHT IAN | 1803 DE LA GARZA LOOP APT D | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $55.62 |
| 62948 | | WRIGHT INA | 11839 DWYER ST | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $3.67 |
| 62949 | | WRIGHT JAMES | 101 DEER CREEK CIRCLE | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $0.35 |
| 62950 | | WRIGHT JAMES | 101 DEER CREEK CIRCLE | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $0.37 |
| 62951 | | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $3.91 |
| 62952 | | WRIGHT JANECZE | 5600 BIRMINGHAM CIR | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $5.20 |
| 62953 | | WRIGHT JASON | 488 FOX RUN | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $119.21 |
| 62954 | | WRIGHT JEFFREY | 901 BENWOOD AVE 2ND FLOOR | MCKEES ROCKS | PA | 61554 | USA | TRADE PAYABLE | | | | | $4.34 |
| 62955 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $50.00 |
| 62956 | | WRIGHT JENNY | 1201 BELK ST | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $1.83 |
| 62957 | | WRIGHT JULIE | 2037 COUNTY ROAD 34 | MILLRY | AL | 36558 | USA | TRADE PAYABLE | | | | | $0.11 |
| 62958 | | WRIGHT KAREN | 597 HARDWOOD TRL | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.31 |
| 62959 | | WRIGHT KEITH | 5235 W CREEDANCE BLVD | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $349.75 |
| 62960 | | WRIGHT KELLY | 1151 PEARORCHARD RD | GREENSBOR | GA | 30642 | USA | TRADE PAYABLE | | | | | $30.00 |
| 62961 | | WRIGHT KENNETH | 121 BENT ARROW | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | | | | | $42.79 |
| 62962 | | WRIGHT KR | PO BOX 133 | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $272.84 |
| 62963 | | WRIGHT LATONYA | 1452 SPENCER ST | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $10.76 |
| 62964 | | WRIGHT LINDA | PO BOX 265 | MINNEWAUKAN | ND | 29605 | USA | TRADE PAYABLE | | | | | $3.53 |
| 62965 | | WRIGHT LISA | P O BOX 7 | HIRAM | OH | 44234 | USA | TRADE PAYABLE | | | | | $42.00 |
| 62966 | | WRIGHT MARCEL | 753 W BROWN STREET | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.19 |
| 62967 | | WRIGHT MARIA | 206 LAURENS ST APT F | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.23 |
| 62968 | | WRIGHT MARIA | 206 LAURENS ST APT F | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.73 |
| 62969 | | WRIGHT MARK | 7209 BROOK CREST WAY APT T2 | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.46 |
| 62970 | | WRIGHT MELISSA | 4259D E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $14.44 |
| 62971 | | WRIGHT MELISSA | 4259D E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62972 | | WRIGHT MELISSA | 4259D E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $6.88 |
| 62973 | | WRIGHT MICHAEL | 415 SAWMILL LN | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $14.06 |
| 62974 | | WRIGHT MILDRED | 12380 W SELLS DRIVE | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $51.25 |
| 62975 | | WRIGHT MORGAN | 16070 HEDGEWAY DR DOUGLAS RTD CO FD 036 | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $4.08 |
| 62976 | | WRIGHT MORRISA | 601 WRIGHT RD | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $0.93 |
| 62977 | | WRIGHT MYSHAYLA | 512 HOWARD ST | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $7.65 |
| 62978 | | WRIGHT NANCY | 7941 SOMERSET DR | LARGO | FL | 93455 | USA | TRADE PAYABLE | | | | | $36.25 |
| 62979 | | WRIGHT NANCY | 7941 SOMERSET DR | LARGO | FL | 93455 | USA | TRADE PAYABLE | | | | | $7.25 |
| 62980 | | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $1.73 |
| 62981 | | WRIGHT NICOLE | 3092 S CASHUA DR | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.00 |
| 62982 | | WRIGHT NORMA | 18 RHONDA RHEAULT DRIVE WORCESTER027 | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $10.00 |
| 62983 | | WRIGHT PAMELA | 4319 WORTH ST | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.38 |
| 62984 | | WRIGHT PAT | 6756 E 91ST PLACE 4 | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $18.12 |
| 62985 | | WRIGHT PATTI | 8 S BOXWOOD LN | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $4.71 |
| 62986 | | WRIGHT RALFRED | PO BOX 292 | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $21.66 |
| 62987 | | WRIGHT RASHAA | 103 KNOLLWOOD DR | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.04 |
| 62988 | | WRIGHT RAY | 84376 HONEY LOCUST 2 | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 62989 | | WRIGHT ROBERTA | 1 LARIAT TRAIL | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $1.04 |
| 62990 | | WRIGHT ROBINA | 5481 N HAZEL AVE | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $43.28 |
| 62991 | | WRIGHT ROGER | 12 WINDING BROOK LN | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $0.84 |
| 62992 | | WRIGHT ROSE | 2918 S ALMA SCHOOL RD | MESA | AZ | 19933 | USA | TRADE PAYABLE | | | | | $26.61 |
| 62993 | | WRIGHT RUSSELL | 219 E CHURCH ST | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.69 |
| 62994 | | WRIGHT RUSSELL | 219 E CHURCH ST | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.91 |
| 62995 | | WRIGHT S | 105 WINDSOR COURT BUTLER019 | CRANBERRY TOWNSHIP | PA | 16066 | USA | TRADE PAYABLE | | | | | $473.01 |
| 62996 | | WRIGHT SANDI | 34700 STATE HIGHWAY 77 | CENTERVILLE | PA | 16404 | USA | TRADE PAYABLE | | | | | $4.77 |
| 62997 | | WRIGHT SANTANA | 51211-2 APACHE CT | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $55.21 |
| 62998 | | WRIGHT SCOTT | 117 RANCH DRIVE | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $1.30 |
| 62999 | | WRIGHT SHANEIL | 4608 ETHEL SPRINGS TRAIL | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $11.69 |
| 63000 | | WRIGHT SHARANHDA | 2776 CITIZENS PLACE APT D | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.78 |
| 63001 | | WRIGHT SHERINDA | 14769 RAVINE ROAD | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $7.81 |
| 63002 | | WRIGHT SHIQUITA | 17 HEATHER LN | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.89 |
| 63003 | | WRIGHT STEFANIE | 34 ANDPRESS PLZ | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63004 | | WRIGHT TERI | 150 GAME DEPT ROAD N | REDROCK | NM | 88055 | USA | TRADE PAYABLE | | | | | $6.84 |

Debtor Name: SHC PROMOTIONS LLC   18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document   Case Number: 18-23630

Schedule E/F Part 3: Question 1
Pg 760 of 786

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63005 | | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $3.46 |
| 63006 | | WRIGHT ULYSSES | 15123 FRAGRANT PINE LN | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $1.80 |
| 63007 | | WRIGHT VILMA | 4360 BAYCHESTER AVE APT 2H | | | | BRONX | NY | 88240 | USA | TRADE PAYABLE | | | | | $0.54 |
| 63008 | | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 20120 | USA | TRADE PAYABLE | | | | | $32.39 |
| 63009 | | WRIGHT YOLANDA | 6627 FREDERICK RD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $0.73 |
| 63010 | | WRIGHTER CHRISTI | 1124 GERMANY DR | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $7.80 |
| 63011 | | WROBLEWSKI HEIDI | 5148 DOVE RD LOT 52 | | | | KIMBALL | MI | 80526 | USA | TRADE PAYABLE | | | | | $2.61 |
| 63012 | | WROBLEWSKI SOPHIA | 37 CLARK STREET | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.87 |
| 63013 | | WRONA LAURIE | 1103 FOOTE ST | | | | CONWAY | PA | 15027 | USA | TRADE PAYABLE | | | | | $40.00 |
| 63014 | | WRONA WILLIAM | 2946 E 57TH ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $4.55 |
| 63015 | | WROTEN ALSTON | 78 ROCKRIDGE DR | | | | THE WOODLANDS | TX | 77381 | USA | TRADE PAYABLE | | | | | $7.11 |
| 63016 | | WROTNOWSKI MAREK | 3449 E TONTO LN | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $62.14 |
| 63017 | | WSZALEK JEROME | 78 ROOSEVELT AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $21.90 |
| 63018 | | WTE WRWE | REHHRW HARRIS201 | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $1.51 |
| 63019 | | WU ANNA | 1337 LOGAN CT | | | | NORTH LIBERTY | IA | 18447 | USA | TRADE PAYABLE | | | | | $15.61 |
| 63020 | | WU BAIQING | 729 SE OAK GLEN WAY APT 308 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $0.02 |
| 63021 | | WU BEUNG | 27726 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $0.10 |
| 63022 | | WU BLAIR | 3463 COOLIDGE AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63023 | | WU CHIA | 12101 HOME RANCH DR | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $20.20 |
| 63024 | | WU CHIH J | 612 SAN GABRIEL BLVD | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $17.00 |
| 63025 | | WU FONG | 2242 ST FRANCIS DR APT A4 WASHTENAW161 | | | | ANN ARBOR | MI | 48104 | USA | TRADE PAYABLE | | | | | $2.72 |
| 63026 | | WU HAN | 3404 FOUNTAIN DR APT 3 | | | | BUECHEL | KY | 40218 | USA | TRADE PAYABLE | | | | | $0.05 |
| 63027 | | WU HDI | 3361 SLEEPING MEADOW WAY CONTRA | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $12.03 |
| 63028 | | WU JASON | 7139 WINDWATER PKWY S WINDWATER | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $2.00 |
| 63029 | | WU JIAN | 22 SEVEN OAKS CIR | | | | HOLMDEL | NJ | 07733 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63030 | | WU JIAN | 22 SEVEN OAKS CIR | | | | HOLMDEL | NJ | 07733 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63031 | | WU JOHN | 215 LA CROSSE DR | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $70.21 |
| 63032 | | WU KAIMING | 77 JOY ST APT 1 | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $127.93 |
| 63033 | | WU KUN | 1633 SW PARK AVE | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $17.91 |
| 63034 | | WU MARY | POBOX 661746 | | | | ARCADIA | CA | 91066 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63035 | | WU MARY | POBOX 661746 | | | | ARCADIA | CA | 91066 | USA | TRADE PAYABLE | | | | | $14.43 |
| 63036 | | WU MICHAEL | 20090 EDINBURGH DRIVE | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $207.83 |
| 63037 | | WU PHIPSON | 12604 NOTTINGHAM DR | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $2.05 |
| 63038 | | WU PHIPSON C | 12604 NOTTINGHAM DR N | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63039 | | WU QIAOLING | 69 CULPEPPER RD | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $1.63 |
| 63040 | | WU SHAOPENG | 12958 NW ETHAN DR WASHINGTON067 | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $656.92 |
| 63041 | | WU SHU | 4849 SHEBOYGAN AVE APT 113 | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $21.45 |
| 63042 | | WU SHU | 4849 SHEBOYGAN AVE APT 113 | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $44.66 |
| 63043 | | WU SHU | 4849 SHEBOYGAN AVE APT 113 | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $142.78 |
| 63044 | | WU STANLEY | 334 27TH AVE APT 3 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $14.26 |
| 63045 | | WU TAI | 4597 BALDWIN LN COLLIN085 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63046 | | WU WEI | 2016 BARBERRY DR UNDEFINED | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $6.29 |
| 63047 | | WU YAN | 775 LOCKS WAY | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $79.35 |
| 63048 | | WUCHTER MELISSA | 4018 ETTORNIA DR | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $62.54 |
| 63049 | | WUDEL BRENDA | 225 APPLEWOOD DR | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $96.00 |
| 63050 | | WUEBKER JEFF | 33480 CYPRESS ST | | | | ADVANCE | MO | 63730 | USA | TRADE PAYABLE | | | | | $14.51 |
| 63051 | | WUERTZ MARK | 5868 GROSS DRIVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $51.25 |
| 63052 | | WUERTZ SHAWN | 161 CEDAR DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63053 | | WULF WARD | 1601 NW EXP STE 1500 | | | | OKLAHOMA CITY | OK | 73118 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63054 | | WULITICH PEGGY | P O BOX 34 | | | | SAN PIERRE | IN | 46374 | USA | TRADE PAYABLE | | | | | $48.00 |
| 63055 | | WUNDERLICH ROBERT | 456 WINDRIDGE DR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $20.00 |
| 63056 | | WUNSCH JEFF | 8036 KIRBYHAIGH CIRCLE N | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $70.75 |
| 63057 | | WUORIO CHERLYN | 816 W CALLE ORMINO | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63058 | | WUREH NABLEBO | 5085 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 85757 | USA | TRADE PAYABLE | | | | | $2.00 |
| 63059 | | WURSTER MICHAEL | 1016 SYLVAN RD | | | | CHELSEA | MI | 48118 | USA | TRADE PAYABLE | | | | | $14.11 |
| 63060 | | WURSTER STEPHEN | 6 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63061 | | WURTSEIN DALE | 3715 S 550 W | | | | | | | | TRADE PAYABLE | | | | | $24.74 |
| 63062 | | WURZER THOMAS | 9 WALLINGFORD RISE | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $4.84 |
| 63063 | | WYANT DOLORES | 2211 W CATALINA AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $37.11 |
| 63064 | | WYATT CARLEY | 19541 PECOTA DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $1.69 |
| 63065 | | WYATT DIANNE | 2655 W ALAMOS APT 127 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $1.04 |
| 63066 | | WYATT JENE | 2501 RIVERFRONT DR APT E104 | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $3.97 |
| 63067 | | WYATT PHILLIP | 6615 ALAMOSA DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $2.00 |
| 63068 | | WYATT SANFORD | 2300 W 11TH ST UNIT B | | | | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | | | | | $63.35 |
| 63069 | | WYCKOFF BRIAN | 6420 MILLS CREEK LN | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.70 |
| 63070 | | WYCKOFF CALVIN | 7610 N STATE ROUTE 9 PLATTE165 | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $12.99 |
| 63071 | | WYDRA PAWEL | 3403 W COLETTE COURT | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $29.61 |
| 63072 | | WYETH ROBERT | 867 SUMMERVILLE DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $41.99 |
| 63073 | | WYKLE THOMAS | 229 ILYSSA WAY | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $2.51 |
| 63074 | | WYLAND DAVID | 814 TOLIVER RD | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $71.99 |
| 63075 | | WYLE KATHRYN | 4 COURSER BROOK DRIVE | | | | BYFIELD | MA | 01922 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63076 | | WYLES GREGORY | 8008 262ND ST NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $0.17 |
| 63077 | | WYLIE ERIN | 4818 LAWTON AVE | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63078 | | WYLIE JOHN | 716 RIVERSIDE DR | | | | CHESAPEAKE | OH | 00646 | USA | TRADE PAYABLE | | | | | $81.20 |
| 63079 | | WYLIE MICHAEL | 1960 PATHFINDER TRL | | | | QUINCY | CA | 95971 | USA | TRADE PAYABLE | | | | | $4.65 |
| 63080 | | WYLLIE SERGIO | 1064 GROVE LANDING LANE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $12.39 |
| 63081 | | WYMAN GAIL | 3134 THOMAS ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $0.59 |
| 63082 | | WYMAN MARGARET | 1506 N WATSON WAY ADA001 | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $21.20 |
| 63083 | | WYMER JOE C | 1343 CHARLOTTE STREET | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $59.34 |
| 63084 | | WYMER MICHAEL | 24 MARKET COURT ALLEGHENY003 | | | | BRADFORDWOODS | PA | 15015 | USA | TRADE PAYABLE | | | | | $1.46 |
| 63085 | | WYNE ERIC | 110 E COMET RD | | | | CLINTON | OH | 44216 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63086 | | WYNN ALPHONSO | 9676 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | 95824 | USA | TRADE PAYABLE | | | | | $2.28 |
| 63087 | | WYNN ALYSSA | 2736 DRAPER AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $1.37 |
| 63088 | | WYNN BRYAN | 1046 COUNTY LINE RD | | | | ACME | PA | 85308 | USA | TRADE PAYABLE | | | | | $3.23 |
| 63089 | | WYNN ROY | 3859 TANGLEWOOD RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $34.37 |
| 63090 | | WYNN TAMMY | 129 SAXON DRIVE | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63091 | | WYNNE ROBERT | 69 BAHAMA LN | | | | CAMDEN | MO | 65020 | USA | TRADE PAYABLE | | | | | $50.13 |
| 63092 | | WYNOSKY TIMOTHY | 23 GEORGIA RD 12 | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $100.00 |

Debtor Name: SHC PROMOTIONS LLC — Schedule E/F Part 3: Question 1 — Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 63093 | | WYNS ANTOINETTE | 22 MARK TWAIN DRIVE MERCER021 | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | $35.00 |
| 63094 | | WYNSMA ELIZABETH | 9070 LEONARD ST OTTAWA139 | COOPERSVILLE | MI | 49404 | USA | TRADE PAYABLE | $13.75 |
| 63095 | | WYRICK SANDRA | 790 ENDOR CT | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | $75.00 |
| 63096 | | WYRD PETE | 1308 LINCOLN | ALICE | TX | 78332 | USA | TRADE PAYABLE | $7.65 |
| 63097 | | WYSLING JOHN | 400 MITCHELL AVE APT G | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | $0.06 |
| 63098 | | WYSOCKABAUER ANNA | 3911 N SAYRE AVE | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | $13.37 |
| 63099 | | WYSOCKI JOANNE | 17 BENDER COURT ROCKLAND087 | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | $1.37 |
| 63100 | | WYSS CHRISTOPHER | 1006 DRYDEN AVENUE | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $28.75 |
| 63101 | | WZEST CHRISTOPHER | 5030 MEYERS RD | FORT GEORGE G MEADE | MD | 20755 | USA | TRADE PAYABLE | $0.05 |
| 63102 | | XAMUKUNO LINO | 926 REV JAMES A POLITE AVE APT | BRONX | NY | 10459 | USA | TRADE PAYABLE | $0.07 |
| 63103 | | XATART LAURENT | 17 STATE ST SUITE 4000 | NEW YORK | NY | 10004 | USA | TRADE PAYABLE | $46.98 |
| 63104 | | XAVIER CAROL | 169 PLYMOUTH ST | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | $106.24 |
| 63105 | | XELA ADA P | 2730 OLD MILL RD | HUDSON | OH | 44236 | USA | TRADE PAYABLE | $4.63 |
| 63106 | | XI HE | 1817 LOTT ST | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | $6.55 |
| 63107 | | XI ZISHENG | 1377 45TH AVENUE APT 4B QUEENS 081 | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | $11.55 |
| 63108 | | XIA KEVIN | 11173 WILDFLOWER RD | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | $28.00 |
| 63109 | | XIA XENIA | 891 FIRETHORN TER | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | $5.96 |
| 63110 | | XIA ZHONGMING | 230 KNOWLTON ST | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | $18.01 |
| 63111 | | XIA ZHONGXIANG | 3391 W HAWK VIEW DR PIMA019 | MARANA | AZ | 85658 | USA | TRADE PAYABLE | $73.75 |
| 63112 | | XIANG KEHUI | 400 WEST 119TH STREET BG | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | $13.86 |
| 63113 | | XIAO JIAYING | 3102 VILLAGE CT APT 7 | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | $0.06 |
| 63114 | | XIAOHUA GER | 139 RICKEY BLVD 524 | BEAR | DE | 19701 | USA | TRADE PAYABLE | $0.79 |
| 63115 | | XIAOHUI YOU | 1513 SEKIO AVE | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | $1.61 |
| 63116 | | XICOHTENCATL GABINO | 41 WEYBOSSET ST | HAVEN | CT | 33012 | USA | TRADE PAYABLE | $41.25 |
| 63117 | | XIE HONG | 334 E 108 ST UNDEFINED | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | $2.31 |
| 63118 | | XIE LIGUANG | 2950 ASHDOWN FOREST DR N | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $41.43 |
| 63119 | | XIE XINXIU | 5000 OAKTON ST APT 409 | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | $17.52 |
| 63120 | | XIE YUJUN | 1300 CENTRAL ST N | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | $100.00 |
| 63121 | | XIN ZEYU | 1001 ROCKVILLE PIKE APT 211 | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $12.08 |
| 63122 | | XIONG ALEE | 119 SYCAMORE ST E | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | $135.61 |
| 63123 | | XIONG CHIA | 3490 SOUTH PRATT | TULARE | CA | 93274 | USA | TRADE PAYABLE | $2.00 |
| 63124 | | XIONG JACKSON | 1710 LARPENTEUR AVE E RAMSEY123 | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | $5.00 |
| 63125 | | XIONG KHOU | 114 W CUSTER AVE | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | $18.89 |
| 63126 | | XIONG PANG | 8816 CRUSHEEN WAY | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | $5.00 |
| 63127 | | XIONG WILLIAM Y | 67 VALLEY DR | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | $4.85 |
| 63128 | | XIONG XIAO Y | 15978 HUNTINGTON GARDEN AVE SAN | CHINO | CA | 91708 | USA | TRADE PAYABLE | $19.37 |
| 63129 | | XIONG XIONG | 605 CARSON DRIVE NEW CASTLE003 | BEAR | DE | 19701 | USA | TRADE PAYABLE | $21,663.22 |
| 63130 | | XIONG XIONG | 605 CARSON DRIVE NEW CASTLE003 | BEAR | DE | 19701 | USA | TRADE PAYABLE | $1,023.81 |
| 63131 | | XU DAVID | 515 W 111TH STREET APARTMENT 6F | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | $2.46 |
| 63132 | | XU HAITAO | 5900 SHADY WILLOW CT N | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | $25.00 |
| 63133 | | XU JIA | 21644 SPYGLASS WAY APT 602D | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | $50.00 |
| 63134 | | XU JIE | 13502 NW TREVINO ST | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | $65.02 |
| 63135 | | XU JUN | 1368 E GLENLAKE LN | FRESNO | CA | 93730 | USA | TRADE PAYABLE | $8.65 |
| 63136 | | XU KAN | 4244 GREENLEAF CT APT 303 | PARK CITY | IL | 60085 | USA | TRADE PAYABLE | $96.32 |
| 63137 | | XU LIN | 397 HICKORY AVE | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | $31.77 |
| 63138 | | XU MING | 6309 TILDEN LN N | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $36.10 |
| 63139 | | XU MING | 6309 TILDEN LN N | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $8.50 |
| 63140 | | XU MING | 6309 TILDEN LN N | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $168.59 |
| 63141 | | XU RONGGUAN | 7661 ASTER DR | MENTOR | OH | 44060 | USA | TRADE PAYABLE | $22.95 |
| 63142 | | XU SHAN | 10107 HEARTHROCK CT | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | $318.61 |
| 63143 | | XU SHU | 6501 HARDING PIKE APT K49 | NASHVILLE | TN | 37205 | USA | TRADE PAYABLE | $0.01 |
| 63144 | | XU WEI | 28 MILTON ST | MILLBURN | NJ | 07041 | USA | TRADE PAYABLE | $138.68 |
| 63145 | | XU XIAOYAN | 231 STATE RT 5 | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | $5.07 |
| 63146 | | XU XIN | 1 AUTUMN LEAF LN MIDDLESEN017 | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | $0.17 |
| 63147 | | XU YIYUAN | 3029 LOWREY AVE Q2221 | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | $0.52 |
| 63148 | | XUE YI | 36 HUNTINGTON RD APT 2R | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | $4,113.31 |
| 63149 | | XUE YONG | 8424 TYSONS TRACE CT FAIRFAX059 | VIENNA | VA | 22182 | USA | TRADE PAYABLE | $2.02 |
| 63150 | | XXXXX XXXXX | XXXXX XXXXXX RUSK401 | OVERTON | TX | 75684 | USA | TRADE PAYABLE | $5.37 |
| 63151 | | YAD PAPE | 9727 MOUNT PISGAH RD APT 1401 | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | $3.03 |
| 63152 | | YADATI SAHITHYA | 25 W REMINGTON LN 103 | SCHAUMBURG | IL | 60195 | USA | TRADE PAYABLE | $10.00 |
| 63153 | | YADAV RUCHIKA | 4055 ROBERTS CREST LANE | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | $5.50 |
| 63154 | | YADEGARI ALAHYAR | 3632 SCIOTO RUN BLVD | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | $6.18 |
| 63155 | | YADLAPALLI GIRISH | 6915 NORTHBURY LN APT 924 | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | $50.00 |
| 63156 | | YAGER SHERRI | 645 S LAKE DRIVE | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | $4.77 |
| 63157 | | YAGHOOBIMAFHI ROBERT | 334 CAMERON PL APT 3 | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | $0.13 |
| 63158 | | YAGHOUBI SAM | 1167 W ARMSTRONG WAY MARICOPA013 | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | $29.76 |
| 63159 | | YAGLEY MICHAEL | 1119 STATE ST | VERMILION | OH | 44089 | USA | TRADE PAYABLE | $25.00 |
| 63160 | | YAHNER ANN | 58 DODGE MOUNTAIN ROAD | ROCKLAND | ME | 04841 | USA | TRADE PAYABLE | $37.67 |
| 63161 | | YAKSICH JOHN | 144 PHILLIPS AVE | NILES | OH | 44446 | USA | TRADE PAYABLE | $1.17 |
| 63162 | | YALAMANCHILI ANUSHA | 94506 | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | $5.90 |
| 63163 | | YALAMANCHILI PURNA | 8804 ROYAL MANOR DR APT 203 | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | $4.16 |
| 63164 | | YAMADA MARLENE | 24 RUSHFORD HOLLOW DR | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | $120.98 |
| 63165 | | YAMAGATA DENISE | 1175 BARTON PEAK DRIVE | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | $5.44 |
| 63166 | | YAMAMADALA TILAK | 12321 WATERSTONE LN APT 202 | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | $32.91 |
| 63167 | | YAMAMOTO MIWAKO | 1850 S DIAMOND BAR BLVD APT 715 | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | $0.02 |
| 63168 | | YAMAMOTO SHANE | 3846 136TH AVE SE | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | $4.90 |
| 63169 | | YAMASAKI FAYE | 2029 NUUANU AVE APT 1503 | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | $78.59 |
| 63170 | | YAMASHITA AKINO | 1735 CRESCENT DR | TARRYTOWN | NY | 61027 | USA | TRADE PAYABLE | $108.36 |
| 63171 | | YAMAUCHI ROBERT | 3803 BRATTON ST | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | $35.35 |
| 63172 | | YAMPIERRE CARMEN | HI22 CALLE 3 URB METROPOLIS | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | $3.54 |
| 63173 | | YAN ANDY | 4950 E VAN BUREN ST APT250 | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | $100.00 |
| 63174 | | YAN HUA | 1702 236TH PL SW | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | $42.42 |
| 63175 | | YAN JIAHAU | 103 WEST ST BRADFORD015 | SAYRE | PA | 18840 | USA | TRADE PAYABLE | $0.05 |
| 63176 | | YAN MING | 36 MAGNOLIA WAY UNKNOWN | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | $239.97 |
| 63177 | | YAN YANSHAN | 120-11 22 AVE N | FLUSHING | NY | 11356 | USA | TRADE PAYABLE | $150.00 |
| 63178 | | YAN YU | 1211 SUMMERPOINT LANE | FENTON | MO | 63026 | USA | TRADE PAYABLE | $14.46 |
| 63179 | | YANALA HARITHA | 62 PRESIDENTIAL DR APT 2 | QUINCY | MA | 02169 | USA | TRADE PAYABLE | $0.26 |
| 63180 | | YANCER JASON | 3005 CLEARVIEW DR | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | $151.52 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63181 | | YANCEY CARL | 6224 MELROSE LN JOHNSON091 | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $8.68 |
| 63182 | | YANCEY CHARLES | 1350 E NORTHERN AVE APT 127 | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $1.48 |
| 63183 | | YANCEY MELINDA | 7127 W TALLMADGE PL | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $3.70 |
| 63184 | | YANCEY PATRICIA | 8 ROANOKE CT | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $0.20 |
| 63185 | | YANCHAK JANET | 5717 E 35TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $14.03 |
| 63186 | | YANCY MARGARITE | 920 CORDOBA CT | | | | UNIVERSITY PARK | IL | 85260 | USA | TRADE PAYABLE | | | | | $1.62 |
| 63187 | | YANDA PAMELA | 2000 E SERENITY LN | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63188 | | YANDEAU MELINDA | 116 JARVIS | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $0.41 |
| 63189 | | YANDEL RENEE | 1966 GARDEN AVENUE | | | | EUGENE | OR | 97403 | USA | TRADE PAYABLE | | | | | $45.01 |
| 63190 | | YANES CLAUDIA | 7212 GREELEY RD | | | | HYATTSVILLE | MD | 23513 | USA | TRADE PAYABLE | | | | | $3.75 |
| 63191 | | YANEZ CHRIS | 89 PARKROSE AVE DALY CITY | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $500.00 |
| 63192 | | YANEZA ARIEL | 11404 PLENTY GATES COURT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63193 | | YANG ASIA | 3724 MATNEY AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $8.35 |
| 63194 | | YANG CHEN | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $0.09 |
| 63195 | | YANG CHERZE | N5654 QUARTERDECK DR | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $42.20 |
| 63196 | | YANG CHIEN S | 608 S 38TH AVE APT 210 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $500.00 |
| 63197 | | YANG CHIN | 4466 GOODBYS HIDEAWAY DR N | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $2.31 |
| 63198 | | YANG DEXI | 843 UNIVERSITY BLVD APT 203 | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $29.78 |
| 63199 | | YANG DIA | 15454 POTOMAC STREET NE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63200 | | YANG H | 872 S MILWAUKEE AVE STE149 LAKE097 | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $56.01 |
| 63201 | | YANG HAIHUA | 1625 CORTE DE ANNA | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $21.20 |
| 63202 | | YANG HAO | 29671 N ENVIRON CIR | | | | LAKE BLUFF | IL | 60044 | USA | TRADE PAYABLE | | | | | $2.58 |
| 63203 | | YANG JACK | 50 COURTLAND DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $150.00 |
| 63204 | | YANG JIA | 21 STONEHENGE ROAD | | | | BISSELL | CT | 06074 | USA | TRADE PAYABLE | | | | | $13.63 |
| 63205 | | YANG JIAHUA | 2714 HOLLY WALK LN | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $25.74 |
| 63206 | | YANG JIANZHAO | 136 MILLS POND RD | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $3.06 |
| 63207 | | YANG JUN | 2650 BUCKHURST DR | | | | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $2.00 |
| 63208 | | YANG KAI | 10898 AVENIDA DE LOS LOBOS | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $12.97 |
| 63209 | | YANG KER | 6215 TIDE POOL PLACE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.40 |
| 63210 | | YANG KER | 6215 TIDE POOL PLACE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.14 |
| 63211 | | YANG MAI V | 5552 E TULARE AVE APT 112 FRESNO 019 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $22.11 |
| 63212 | | YANG MIAO | 211 S VINE ST STE 3 | | | | CARMICHAELS | PA | 15320 | USA | TRADE PAYABLE | | | | | $9.84 |
| 63213 | | YANG MU | 312 WADSACK DR APT F | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $47.86 |
| 63214 | | YANG NUOYI | 7334 W VALLEY RIDGE DR DANE025 | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $101.01 |
| 63215 | | YANG PAMELA | 1652 A POINT BLANK LP | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63216 | | YANG PATRICK | 48 SUMMIT DR | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $1.16 |
| 63217 | | YANG SHAO X | 33-25 92ND STREET APT 2G | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $0.51 |
| 63218 | | YANG SHEN | 1724 LOUISE CIR | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $41.68 |
| 63219 | | YANG SHUANG | 803 UPSON DR | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $52.62 |
| 63220 | | YANG STEVEN | 506 N HELBERTA AVE UNIT 3 LOS ANGELES037 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $119.96 |
| 63221 | | YANG STEVEN | 506 N HELBERTA AVE UNIT 3 LOS ANGELES037 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $21.35 |
| 63222 | | YANG TAO | 137 WHITE SPRUCE DR | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $430.46 |
| 63223 | | YANG XIAOJING | 915 JEFFERSON BLVD DUTCHESS027 | | | | FISHKILL | NY | 12524 | USA | TRADE PAYABLE | | | | | $6.36 |
| 63224 | | YANG YALE | 2218 PICKWICK PLACE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $2.14 |
| 63225 | | YANG YAXIANG | 4901 BEARS PAW | | | | SPRINGFIELD | IL | 62711 | USA | TRADE PAYABLE | | | | | $3.98 |
| 63226 | | YANG YUPING | 3561 FAIR MEADOWS DRIVE DAVIDSON037 | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $22.37 |
| 63227 | | YANG ZHENG | 2039 CABRILLO LN CONTRA COSTA013 | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $12.20 |
| 63228 | | YANITS DAN | 285 S BRADY ST | | | | BLAIRSVILLE | PA | 15931 | USA | TRADE PAYABLE | | | | | $10.60 |
| 63229 | | YANKEE CHERYL | 177 HAINES RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.74 |
| 63230 | | YANKEL JOE | 30414 MAPLE DR CUYAHOGA035 | | | | BAY VILLAGE | OH | 44140 | USA | TRADE PAYABLE | | | | | $101.56 |
| 63231 | | YANKEY MARGUERITE | 3350 TOLEDO TERRACE APT 241 PRINCE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $30.96 |
| 63232 | | YANNIS JOSIE | 2109 26TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $0.03 |
| 63233 | | YANNONE JAMES | 45 PARK HILL DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $760.24 |
| 63234 | | YANNONE LINDA | 948 LARKSPUR PLACE SOUTH | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63235 | | YANO RECHE | 9123 HOGARTEN PARK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63236 | | YANQUI OMAR | 565 BOSTON POST RD | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $37.09 |
| 63237 | | YANT DEBBIE | 3355 MANCHESTER DR | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $196.30 |
| 63238 | | YANTEK DAWN | 3378 S CENTENNIAL PL ADA001 | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $0.67 |
| 63239 | | YANTIS LINDA | 1237 KING AV | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $3.36 |
| 63240 | | YANTZER ARTHUR | 1402 1ST ST NW | | | | MANDAN | ND | 95949 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63241 | | YANTZI MICHAEL | 3936 TRAVIS STREET UNIT 108 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63242 | | YAO B | 2909 CHARING CROSS RD 12 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $6.79 |
| 63243 | | YAO KUN | 196 ALPS RD SUITE 2 PM8188 | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $199.66 |
| 63244 | | YAO YAO | 7464 WESTLAKE TERRACE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63245 | | YAPLE RYAN | 4704 MOUNT BRIGHTON DRIVE | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $106.00 |
| 63246 | | YAQOOB MOHAMMAD | 62 1ST ST | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $12.80 |
| 63247 | | YAR RAFINA | 14 SKYWOOD COURT WESTCHESTER124 | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $37.82 |
| 63248 | | YARANGA SANDRA | 81 MAHAR AVE 2 FL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $0.42 |
| 63249 | | YARBOR ANJANETTE | 1268 W 85TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.22 |
| 63250 | | YARBOROUGH ROCHELLE | 2 POST OAK CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $1.47 |
| 63251 | | YARBROUGH DENISE | 1918 E 13TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $0.16 |
| 63252 | | YARBROUGH MICHAEL | 728 S SAN JOSE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63253 | | YARBROUGH MIKE | 108 POPLAR ST WABASH185 | | | | MOUNT CARMEL | IL | 62863 | USA | TRADE PAYABLE | | | | | $0.07 |
| 63254 | | YARBROUGH RAYMOND | 1730 LYNWOOD LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $3.22 |
| 63255 | | YARBROUGH SHEREE | 802 WOOLWICK CT | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $6.81 |
| 63256 | | YARD DAWN | 5030 DONOVAN DR SE APT 4 | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63257 | | YARLOTT MICHAEL | 7009 E ACOMA DR | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $3,071.60 |
| 63258 | | YARNELL LETICIA | 2026 W VICTORIA AVE N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $2.56 |
| 63259 | | YARRINGTON TAMIE | 22333 11 MILE RD | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $1.11 |
| 63260 | | YARROS JASON | 802 STATE STREET | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63261 | | YASAKI WENDY | 17207 FERNSHAW AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $17.93 |
| 63262 | | YASIN FERSAT | 1346 RIGSBEE DR APT C | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $13.77 |
| 63263 | | YASSEIN OMAR | 680 LANGSTON DR SW | | | | ATLANTA | GA | 95653 | USA | TRADE PAYABLE | | | | | $4.33 |
| 63264 | | YASSO KEOLA | 1085 KAMEHAMEHA V HWY | | | | KAUNAKAKAI | HI | 96748 | USA | TRADE PAYABLE | | | | | $250.00 |
| 63265 | | YATES BARBARA | 4560 PRATHER FARMS CIRCLE FORSYTH117 | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $500.00 |
| 63266 | | YATES DANIELLE | 4860 ESCAPARDO WAY H | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $6.32 |
| 63267 | | YATES DESTINEY | 225 TRAIL DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $8.88 |
| 63268 | | YATES JANICE | 951 HORNET DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $19.88 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63269 | | YATES JOSEPH | 140 VISTA RIDGE DR | | | | APPLEGATE | CA | 95703 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 63270 | | YATES JUSTIN | 6020 DUDLEY ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 63271 | | YATES LAUREN | 901 WASHINGTON ST N | | | | PAWNEE | IL | 62558 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63272 | | YATES LAURIE | 1402 BANBURY ROAD APT D | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 63273 | | YATES LOIS | 544 HALFWAY RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 63274 | | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 63275 | | YATES ROSE | 1737 W LITTLE RICHLAND RD | | | | WAVERLY | TN | 37185 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 63276 | | YATES SARAH | 8009 BROOKMEAD COURT N | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63277 | | YATES SHONDA | 32 MISSION WOOD WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 63278 | | YATES TAMARA | 3535 MANGROVE AVE APT 2 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 63279 | | YAU SAMMY | 3260 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $29.78 | |
| 63280 | | YAUGER MARGARET | 193 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 63281 | | YAVERINO ELISEO | 4525 VULCAN AVE TRLR 346 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 63282 | | YAWOGA SUNSHIA | 185 WORCESTER LANE | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 63283 | | YAZELL MALEAH | 506 E 7TH ST | | | | MANCHESTER | OH | 45144 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 63284 | | YAZZE XANXON | PO BOX : 805 | | | | PAGE | AZ | 86040 | USA | TRADE PAYABLE | | | | | $99.08 | |
| 63285 | | YAZZIE SARAH | PO BOX 1315 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 63286 | | YAZZIE TIFFANY | PO BOX 5252 | | | | LEUPP | AZ | 86035 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 63287 | | YBARRA ANABEL | 1021 E LEUDA ST N | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 63288 | | YBARRLA ANGIE | 1043 E 4TH ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 63289 | | YBARRA BECKY | 5832 MAFRAQ AVE NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 63290 | | YBARRA DANIEL | 6795 E CALLE LA PAZ UNIT 141 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 63291 | | YBARRA JESUS | 2345 W YUMA ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 63292 | | YBARRA LISA | 39382 OAK CLIFF DR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 63293 | | YBARRA NATHAN | 8401E N LEWIS AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 63294 | | YBARRA RAMIRO | 6871 3 F STREET | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 63295 | | YBARRA RAMIRO | 6871 3 F STREET | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63296 | | YBARVO ISMAEL | PO BOX 6044 | | | | LAS CRUCES | NM | 88006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63297 | | YCONG TERESITA | 1205 NELA AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 63298 | | YE GUANGBEI | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 63299 | | YE TAO | 41 OAK HILL DR | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 63300 | | YE YU | 16170 SCIENTIFIC | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 63301 | | YEAFOLI JASON | 105 ROCKAWAY BEACH AVENUE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 63302 | | YEAGER BOBBIE | 8507 STILLWATER DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 63303 | | YEAGER BRAD | 39 NADAL DRIVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 63304 | | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 63305 | | YEAGER GINA | 831 NE 47TH CT | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 63306 | | YEAGER MICHAEL | 2251 WOODS RETREAT DR | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 63307 | | YEAGER PAOLA | 1439 ASHTON RD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 63308 | | YEAKEL CARL | 1237 SUMMERWOOD DR | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 63309 | | YEAKEL MARK | 9140 RICHMOND RD APT 8 | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 63310 | | YEAKLE GLEN | 320 W SIDE AVE APT 1 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 63311 | | YEANEY CHRISTINA | 5149 HENDERSON RD LOT 68 | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 63312 | | YEANY TERRY | 4868 ROUTE 66 | | | | NEW BETHLEHEM | PA | 16242 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 63313 | | YEAP YAR L | 6670 REGENTS PAK DR | | | | ZIONSVILLE | IN | 46077 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63314 | | YEARBY DEBORAH | 1197 WYOMING DR SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 63315 | | YEARLING LEEANNE | 555 BRENTWOOD AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 63316 | | YEARSIN CINDY | 2047 E 228 N | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 63317 | | YEAZEL MARK | 1495 WOLVERTON RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 63318 | | YEBOAH ALEXANDRA | 1337 RIGGS ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 63319 | | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 63320 | | YEE PETER | 1875 34TH AVE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 63321 | | YEE WILLIE | 32 KNICKERBOCKER LANE | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63322 | | YEGOROV VITALIY | 40 STEMLER DR | | | | CLIFFWOOD | NJ | 07721 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 63323 | | YEH ESTHER | 6363 CHRISTIE AVE APT 2404 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $414.27 | |
| 63324 | | YEH JENJUE | 10614 RIVERS BEND LANE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $677.41 | |
| 63325 | | YEH LINWEI | 102 BOWERS HILL ROAD | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $86.38 | |
| 63326 | | YEH MARIO | 1717 MORNING CANYON RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 63327 | | YEH MARISA | 84 DUBLIN DR CONTRA COSTA013 | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63328 | | YEISER CHAD | 7677 N 650 W | | | | LARWILL | IN | 46764 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 63329 | | YEKEL PATRICIA | 192 JUNIATA RD | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 63330 | | YELDEN TRACY | 14394 DRAKE RD | | | | STRAWBERRY POINT | IA | 52076 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 63331 | | YELDER ROSALIND | 2652 CHESHIRE DR S | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 63332 | | YELENIK DEAN | 5104 N 32ND ST UNIT 146 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 63333 | | YELLALA RUSHYANTH | 533 GOSFORD CT | | | | WESTFIELD | IN | 46074 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 63334 | | YELLAPRAGADA CHATRAPATHI | 115 NUTMEG LANE APT 313 | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 63335 | | YELLAPRAGADA RAMA | 42737 OGILVIE SQ | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 63336 | | YELLISETTY VAMSHI | 3901 E MINTON ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 63337 | | YELLOVICH NICOLE | 2336 ORIOLE WAY | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 63338 | | YENGALA VENU | 52 BERKSHIRE PL APT 3 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63339 | | YENGALA VENU R | 76 CORIANDER DR | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 63340 | | YENGALA VENU R | 76 CORIANDER DR | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 63341 | | YENGST CHARLES | 72 WARNCKE RD | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 63342 | | YENRICK JEREMY | 11718 WALNUT HILL DR NW | | | | BALTIMORE | OH | 49426 | USA | TRADE PAYABLE | | | | | $89.01 | |
| 63343 | | YENTZER DOUGLAS | 6816 W MORROW DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 63344 | | YEOMAN DAVID | 4194 HARLEM RD | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 63345 | | YEOMANS RACHEL | 1955 W SUNNYSIDE 2 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $205.44 | |
| 63346 | | YEPEZ MARTIN | 1222 MONTROS PL | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 63347 | | YEPO MASANOBU | 11065 VIOLETA ST | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 63348 | | YERAGE MARIAN | 1149 LIGHTNER PLACE LAWRENCE073 | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 63349 | | YERG MARLENE | 8015 NEBRAKA AVE | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 63350 | | YERG MARLENE | 8015 NEBRAKA AVE | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63351 | | YERKINS GARY | 3557 LAKEWAY DR | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 63352 | | YERMAK DENNIS | 5871 COLONY CT | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 63353 | | YERRA BERNICE | 23 PHEASANT HILL RD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 63354 | | YERRA NAGA | 2753 BLAKELY LANE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 63355 | | YERRA NAGA | 2753 BLAKELY LANE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 63356 | | YERRAMILLY SYAM | 23 CHESAPEAKE RD | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $63.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63357 | | YESHOU DIMA | 560 CLINTON RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $142.30 |
| 63358 | | YEUNG JENNY | 6340 SILVER RIBBON CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63359 | | YEUNG LAYSHING | 15378 SW 62ND ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $1.69 |
| 63360 | | YEW ELIZABETH | 5230 MAKALENA ST | | | | HONOLULU | HI | 64504 | USA | TRADE PAYABLE | | | | | $72.83 |
| 63361 | | YEYE HE | 9309 138TH CT NE N | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $43.69 |
| 63362 | | YEZIERSKI GREGORY | PO BOX 60 | | | | HEATH | MA | 01346 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63363 | | YGDEVIK RAGAN | 4914 ARCHWAY DR | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $86.59 |
| 63364 | | YGLESIAS ELIZABETH | 124 LEROD ST | | | | TAFT | TX | 06825 | USA | TRADE PAYABLE | | | | | $0.62 |
| 63365 | | YI DENIS | 2963 FALLING WATERS DR | | | | LINDENHURST | IL | 60046 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63366 | | YI JAE | 7 REGENT CT | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63367 | | YI RYAN | 239 SAFFORD ST APT 1 | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $500.00 |
| 63368 | | YIANNAKIS JENNIFER | 23820 SPARKS RD | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $3.21 |
| 63369 | | YIM JEFFREY | 1236 W COTTAGE PL | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63370 | | YIM TIMOTHY | 277 GOLDEN GATE AVE APT 401 N | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63371 | | YIM YUNG | 880 68 ST 4J | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $12.55 |
| 63372 | | YIN POLIN | 8317 ORYX DR SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $19.39 |
| 63373 | | YING LIANG | 3435 LEBON DRIVE APT 1011 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $8.68 |
| 63374 | | YING RONALD F | 8520 NW 66TH ST | | | | MIAMI | FL | 20903 | USA | TRADE PAYABLE | | | | | $13.40 |
| 63375 | | YING ZHANG | 625 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $1.83 |
| 63376 | | YINGLING JAMES | 250 OLLIE HOWARD RD | | | | NEW MARKET | AL | 35761 | USA | TRADE PAYABLE | | | | | $151.19 |
| 63377 | | YINGLING MICHAEL | 2146 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $23.20 |
| 63378 | | YINGLING SCOTT | 2951 W RUSSELL RD | | | | TECUMSEH | MI | 60644 | USA | TRADE PAYABLE | | | | | $4.40 |
| 63379 | | YIP STEPHEN | 665 CLIPPER WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $21.24 |
| 63380 | | YISHRAEL YEHASHUAH | 7254 ROGERS CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63381 | | YISRADEL BIRCOCHOE | 142 KINGSBOROUGH 1ST WALK APT | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $16.65 |
| 63382 | | YISRAEL SHEARIAH | 32 GREENWICH PARK 4 | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63383 | | YLINEEMI BENJAMIN | 1838 PATTON DR UNIT 4 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63384 | | YNIGUES CONNIE | 7330 BURKRIDGE DR | | | | HOUSTON | TX | 29532 | USA | TRADE PAYABLE | | | | | $9.46 |
| 63385 | | YOAKEM MICHELLE | 1541 ILLINOIS ROAD N | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $24.65 |
| 63386 | | YOBY MICHELLE | 901 LAKESIDE CIRCLE 12211 | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63387 | | YOCH BRADE | 561 PRESTON PLACE CT | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $1.08 |
| 63388 | | YOCKS BRIAN | 1167 WEDGEWOOD CT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $40.68 |
| 63389 | | YOCUM DAVID | 1319 HARVARD ST UNIT A | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $7.99 |
| 63390 | | YODER ANGELA | RR 2 BOX 89 | | | | MEMPHIS | MO | 63555 | USA | TRADE PAYABLE | | | | | $140.19 |
| 63391 | | YODER BARBARA | 5019 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 91016 | USA | TRADE PAYABLE | | | | | $0.75 |
| 63392 | | YODER CRYSTAL | 125 PLANE VIEW DRIVE | | | | BELLEVILLE | PA | 17004 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63393 | | YODER JAMES | 12338 ARBOR DR SAINT JOHNS109 | | | | PONTE VEDRA BEACH | FL | 32082 | USA | TRADE PAYABLE | | | | | $3.96 |
| 63394 | | YODER KADY | 6605 STATE ROUTE 5 LOT 98 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $40.41 |
| 63395 | | YODER KARINA | 235 IDDINGS AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.78 |
| 63396 | | YODER RICHARD | 8119 CANNON RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $8.15 |
| 63397 | | YODER SAUNDRA | 2815 W 1000 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $159.51 |
| 63398 | | YODER SHELDON | 2912 CENTER ROAD | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $20.00 |
| 63399 | | YODER WAYNE | 14020 US 20A N | | | | MONTPELIER | OH | 43543 | USA | TRADE PAYABLE | | | | | $60.00 |
| 63400 | | YOERG STEVE | 402 MAJOR RUN | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63401 | | YOEU HAROON | 945 N LEAVITT ST 1N | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $64.29 |
| 63402 | | YOHE CARRIE | 1307 S ALBEMARLE ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $9.88 |
| 63403 | | YOKOSAWA TINA | 7381 BURPEE RD GENESEE049 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $63.66 |
| 63404 | | YONCKO NANCY | 95 DANA AVE APT 2 | | | | ALBANY | NY | 78576 | USA | TRADE PAYABLE | | | | | $25.92 |
| 63405 | | YONEMOTO ALAYNE | 2907 W 132ND PLACE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63406 | | YONG CHANLOI | 2 LEXINGTON DR | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $83.45 |
| 63407 | | YONG MEILIANA | 2 LEXINGTON DR | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63408 | | YOO HANKI | 833 CAMBRIDGE RD | | | | RIVERVALE | NJ | 11003 | USA | TRADE PAYABLE | | | | | $8.56 |
| 63409 | | YOO PAUL | 22640 HAWLEY ROAD N | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $1.54 |
| 63410 | | YOO YOUNG | 132 HAWTHORNE CT | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $9.99 |
| 63411 | | YOON HO K | 30 WITHERSPOON COURT | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $63.74 |
| 63412 | | YOON SUH Y | 7353 MELROSE AVE APT 814 | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $500.00 |
| 63413 | | YOON SUNG O | 2328 DORSET RD | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63414 | | YOPKO JOYCE | 5239 SABLE CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.93 |
| 63415 | | YOPP JESSIE | 66 NATHAN HALES | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.44 |
| 63416 | | YORK BRETT | 414 E 13TH ST | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63417 | | YORK CAROLYN | 3944 WOLF RD SW | | | | PORT WASHINGTON | OH | 43837 | USA | TRADE PAYABLE | | | | | $20.06 |
| 63418 | | YORK LISA | 927 S FRANKLIN AVE | | | | FLINT | MI | 48886 | USA | TRADE PAYABLE | | | | | $23.33 |
| 63419 | | YORK MITCH | 113 NEW HOPE RD | | | | OCHLOCKNEE | GA | 31773 | USA | TRADE PAYABLE | | | | | $106.99 |
| 63420 | | YORK PAUL | 24045 N 45TH DR | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $40.00 |
| 63421 | | YORK ROBERT | 5270 PINE VIEW RD | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $15.50 |
| 63422 | | YORK STEVEN | 6548 93RD ST | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $1.52 |
| 63423 | | YORK VIRGINIA | 5225 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.73 |
| 63424 | | YOSHIKAWA DAVID | 1329 KINAU STREET APT A4 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63425 | | YOSHIZU CINDY | 3700 W MUNGALL DR APT 14 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63426 | | YOST AMBER | 135 SANTE FE TRL | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63427 | | YOST BROOKE | 863 KOPILI ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.25 |
| 63428 | | YOST CAROLYN | 7127 N 8TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $29.48 |
| 63429 | | YOST JOSHUA | 72 LUCASCT | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63430 | | YOST KATIE | BOX 5145 N | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63431 | | YOST MARCIA | 9830 E GRANITE PEAK TRL | | | | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | | | | | $25.04 |
| 63432 | | YOTTER EMILY | 9817 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $20.06 |
| 63433 | | YOULL LORRAINE | 14 COVENTRY COURT | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $48.60 |
| 63434 | | YOUMANS CHRISTINA | 15910 CYPRESS MEADOWS DR HARRIS201 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63435 | | YOUMATZO PAUL | 1415 GOLF CLUB LANE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $95.98 |
| 63436 | | YOUNCE CHARISSA | 670 EMANUEL CHURCH RD | | | | BRUNSWICK | GA | 10466 | USA | TRADE PAYABLE | | | | | $32.84 |
| 63437 | | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $50.86 |
| 63438 | | YOUNG AMY | NONE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $60.21 |
| 63439 | | YOUNG ANGEL | 5032 LEITEMAN RD | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $6.53 |
| 63440 | | YOUNG ANGIE | 172 B HARRISON AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $8.78 |
| 63441 | | YOUNG ARLIE | 323 HARDYS CHAPEL ROAD OVERTON133 | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $89.14 |
| 63442 | | YOUNG BETH | 800 S WABASH AVENUE | | | | BREWSTER | OH | 44613 | USA | TRADE PAYABLE | | | | | $2.79 |
| 63443 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $55.12 |
| 63444 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.41 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63445 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.07 |
| 63446 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.63 |
| 63447 | | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $3.82 |
| 63448 | | YOUNG BRANDON | 6330 MADISON ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $8.25 |
| 63449 | | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63450 | | YOUNG BRITTANY | 134 BOHN ROAD | | | | ELLSWORTH | ME | 04605 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63451 | | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.56 |
| 63452 | | YOUNG CARA | 9763 HELOTES HILL | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63453 | | YOUNG CAROLINA | 16025 NW 64TH AVE APT 310 | | | | MIAMI LAKES | FL | 27606 | USA | TRADE PAYABLE | | | | | $1.97 |
| 63454 | | YOUNG CARON | 6507 GEORGIA AVE | | | | KANSAS CITY | KS | 30458 | USA | TRADE PAYABLE | | | | | $4.13 |
| 63455 | | YOUNG CATHY | 614 E ALLEN LN | | | | HUACHUCA CITY | AZ | 12009 | USA | TRADE PAYABLE | | | | | $0.57 |
| 63456 | | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $33.72 |
| 63457 | | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $0.22 |
| 63458 | | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63459 | | YOUNG CHARLOTTE | 2899 E DUBLIN GRANVILLE ROAD | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $14.20 |
| 63460 | | YOUNG CHRISTOPHER | 4403 LAUREL CREEK RD | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $13.97 |
| 63461 | | YOUNG DALE | 3622 AVALON SPRING LN | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $27.78 |
| 63462 | | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $0.07 |
| 63463 | | YOUNG DARLENE | 163 GERALYNN DR | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $16.99 |
| 63464 | | YOUNG DARRYL | 3102 FOXGLOVE WAY | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $42.39 |
| 63465 | | YOUNG DARRYL | 3102 FOXGLOVE WAY | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $13.78 |
| 63466 | | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $1.20 |
| 63467 | | YOUNG DEE | 2209 TOLES ST | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $23.00 |
| 63468 | | YOUNG DEMETRIA | 852 ROBIN RD | | | | BUFFALO | NY | 85206 | USA | TRADE PAYABLE | | | | | $11.15 |
| 63469 | | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $3.82 |
| 63470 | | YOUNG DONNA | 1150 CAMERON CRK | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63471 | | YOUNG DUANE | 25757 N PARK AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $93.24 |
| 63472 | | YOUNG EDDIE | 646 WILLOUGHBY AVE UNIT 188 | | | | BROOKLYN | NY | 45887 | USA | TRADE PAYABLE | | | | | $6.02 |
| 63473 | | YOUNG EMILY | 21 BROMLEY CT | | | | MONTVILLE | NJ | 07045 | USA | TRADE PAYABLE | | | | | $16.71 |
| 63474 | | YOUNG FARON | 4620 S PARK STREET | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $22.95 |
| 63475 | | YOUNG GARY | 1219 HEARTHSIDE DRIVE | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63476 | | YOUNG HERBERT | 4683 DUERA MAE DR | | | | FORT MYERS | FL | 14025 | USA | TRADE PAYABLE | | | | | $2.71 |
| 63477 | | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $12.13 |
| 63478 | | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $56.46 |
| 63479 | | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $1.84 |
| 63480 | | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $11.29 |
| 63481 | | YOUNG JEANNIE | 4722 AMBRUZZI DR N | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $5.45 |
| 63482 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63483 | | YOUNG JOAN | 409 ASSURANCE WAY | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $105.48 |
| 63484 | | YOUNG JOHN | 2074 B MAHOGANY CT | | | | FT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $28.45 |
| 63485 | | YOUNG JOHN | 2074 B MAHOGANY CT | | | | FT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63486 | | YOUNG JOHN | 2074 B MAHOGANY CT | | | | FT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63487 | | YOUNG JOHN D | 407 WESTMONELAND DRIVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.16 |
| 63488 | | YOUNG JULIA | 8745 FOSTER CIRCLE | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.75 |
| 63489 | | YOUNG JUNE | PO BOX 38313 | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $2.12 |
| 63490 | | YOUNG JUNE | PO BOX 38313 | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $208.82 |
| 63491 | | YOUNG JUSTIN | 2610 23RD STREET | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63492 | | YOUNG KALEI | 123 LIHIWAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $36.45 |
| 63493 | | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $6.09 |
| 63494 | | YOUNG KATHY | 7 DUNNWOODY COURT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $6.30 |
| 63495 | | YOUNG KEITH | 3007 STOCKLEIGH LN | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $39.70 |
| 63496 | | YOUNG KELVIN | 2061 DODD CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $0.11 |
| 63497 | | YOUNG KENNETH | 2105 W RANDOLPH AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.34 |
| 63498 | | YOUNG KEVIN | 8 FOX HILL LANE | | | | DARIEN | CT | 06820 | USA | TRADE PAYABLE | | | | | $3.69 |
| 63499 | | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.21 |
| 63500 | | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $11.74 |
| 63501 | | YOUNG L J | 19140 LIMESTONE CREEK RD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $24.93 |
| 63502 | | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $0.18 |
| 63503 | | YOUNG LAUREN | PO BOX 643 | | | | CHAPTICO | MD | 20621 | USA | TRADE PAYABLE | | | | | $16.95 |
| 63504 | | YOUNG LEANN | 1017 W ASHBY | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $18.34 |
| 63505 | | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $104.70 |
| 63506 | | YOUNG LORENA | 20266 ARCHDALE ST | | | | DETROIT | MI | 19963 | USA | TRADE PAYABLE | | | | | $0.16 |
| 63507 | | YOUNG MADELINE R | 654 BAY GREEN DR | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $19.51 |
| 63508 | | YOUNG MAGGIE | 517 GREGORY PL | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $2.61 |
| 63509 | | YOUNG MARCUS | 4126 COTTAGE HEIGHTS RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63510 | | YOUNG MARILEE | 146 HIGH STREET | | | | CONCORD | VT | 05824 | USA | TRADE PAYABLE | | | | | $15.00 |
| 63511 | | YOUNG MARILYN | 9500 SUNSET AVENUE SAN DIEGO073 | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $11.97 |
| 63512 | | YOUNG MARY | 456 KOKOPELLI BLVD UNIT E | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $11.29 |
| 63513 | | YOUNG MARY M | 19 DARTMOOR | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $58.01 |
| 63514 | | YOUNG MAUREEN | 1232 ALLISON LN | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $30.70 |
| 63515 | | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $2.94 |
| 63516 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $9.26 |
| 63517 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $3.99 |
| 63518 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $35.00 |
| 63519 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA | CA | 92688 | USA | TRADE PAYABLE | | | | | $3.27 |
| 63520 | | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.43 |
| 63521 | | YOUNG MITCH | 1840 TANFIELD DR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $1.01 |
| 63522 | | YOUNG NAIMA | 1604 LONGVIEW DRIVE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $58.24 |
| 63523 | | YOUNG NANCY | 32 COUNTRY CLUB RD | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $106.34 |
| 63524 | | YOUNG NATHANIEL | 904 E VICTORY DR | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $0.68 |
| 63525 | | YOUNG NO | 10929 ELDORA AVE LOS ANGELES037 | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $4.10 |
| 63526 | | YOUNG OTIS | 1392 E 187TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $0.09 |
| 63527 | | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $14.33 |
| 63528 | | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63529 | | YOUNG PATTY | 209A EMILY CT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $0.33 |
| 63530 | | YOUNG RANDY | 4707 LOMA DEL REY | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.64 |
| 63531 | | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $0.08 |
| 63532 | | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | USA | TRADE PAYABLE | | | | | $15.32 |

Debtor Name: SHC PROMOTIONS LLC

Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63533 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $161.99 |
| 63534 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.63 |
| 63535 | | YOUNG RONALD | 4221 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $2.15 |
| 63536 | | YOUNG RUTHIE | 3831 NC HIGHWAY 65 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $106.74 |
| 63537 | | YOUNG RYAN | 30205 6TH AVE SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $7.67 |
| 63538 | | YOUNG SANDRA | 14131 MERRIMAN ROAD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $23.52 |
| 63539 | | YOUNG SARA | 1276 E RIDGE MEADOW LN 7T SALT LAKE035 | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $38.52 |
| 63540 | | YOUNG SHELIA | 2130 2 AUBURN STREET N | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $200.00 |
| 63541 | | YOUNG SHIRLEY J | 25757 NORTH PARK AVE ELKHART039 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63542 | | YOUNG STEP H | 6 ORE MILL PLACE | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63543 | | YOUNG STEPHANIE | 633 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $6.61 |
| 63544 | | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $2.40 |
| 63545 | | YOUNG STEVEN | 2500 HARRISBURG PIKE LOT 41 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.39 |
| 63546 | | YOUNG TENIELLE | 755 BUCKINGHAM DR | | | | NORTH SALT LAKE | UT | 19013 | USA | TRADE PAYABLE | | | | | $2.69 |
| 63547 | | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | USA | TRADE PAYABLE | | | | | $20.00 |
| 63548 | | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | USA | TRADE PAYABLE | | | | | $74.85 |
| 63549 | | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | USA | TRADE PAYABLE | | | | | $30.07 |
| 63550 | | YOUNG TROY | 905 FORKSBRIDGE CT | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $11.32 |
| 63551 | | YOUNG VANDY | 2903 HUNTER RIDGE CT APT 107 | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $17.09 |
| 63552 | | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63553 | | YOUNG VIVIAN | 910 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $14.99 |
| 63554 | | YOUNG WASI | 839 W MANOR CT N | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $6.51 |
| 63555 | | YOUNG WENDALYNN | 950 CANYON OAK LOOP | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $0.13 |
| 63556 | | YOUNG WILLARD | PO BOX 415 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $32.40 |
| 63557 | | YOUNG WYCLIFF | 8200 S GREEN ST | | | | CHICAGO | IL | 12550 | USA | TRADE PAYABLE | | | | | $0.15 |
| 63558 | | YOUNG YVONNE | 2682 HENRY DR | | | | GREENVILLE | MS | 23453 | USA | TRADE PAYABLE | | | | | $0.80 |
| 63559 | | YOUNGBERG HAYLEY | 3142 YUKON DR | | | | PORT CHARLOTTE | FL | 43112 | USA | TRADE PAYABLE | | | | | $0.96 |
| 63560 | | YOUNGBLOOD DYLAN E | 5750 OAK PASS LN | | | | ORCUTT | CA | 93455 | USA | TRADE PAYABLE | | | | | $43.59 |
| 63561 | | YOUNGBLOOD MELINDA | 117 CHURCH ST | | | | WESTERNPORT | MD | 21562 | USA | TRADE PAYABLE | | | | | $1.06 |
| 63562 | | YOUNGBLOOD PENNY | 27 VIEW LN 238 | | | | SKY VALLEY | GA | 30537 | USA | TRADE PAYABLE | | | | | $4.63 |
| 63563 | | YOUNGER EDWARD | 15038 N 25TH PL | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $5.08 |
| 63564 | | YOUNGER MATTHEW | 3579 COLLIER LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63565 | | YOUNGERS MARLENE | 11109 COLEMAN RD | | | | ELMA | NY | 14059 | USA | TRADE PAYABLE | | | | | $19.24 |
| 63566 | | YOUNGERT MICHELLE | 2925 BRIDGE ST | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $1.19 |
| 63567 | | YOUNGKER DAVID | 4112 E DANBURY RD | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $25.13 |
| 63568 | | YOUNGS EMILY | 13158 PAVILION LANE | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63569 | | YOUNGS NICOLE | 1323 BOYNE AVENUE | | | | BOYNE CITY | MI | 49712 | USA | TRADE PAYABLE | | | | | $0.82 |
| 63570 | | YOUNGS PETER | 5624 MORLICH SQUARE DELAWARE COTA 042 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $21.49 |
| 63571 | | YOUNGSTROM FRANK | 1141 S ALLANTE AVE STE 102 ADA001 | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63572 | | YOUNTS BRANDON | 3625 MARIETTA LN | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $11.87 |
| 63573 | | YOUSE CHERYL | 17 ANTIETAM RD | | | | TEMPLE | PA | 19560 | USA | TRADE PAYABLE | | | | | $6.46 |
| 63574 | | YOUSEF BERBARA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $1.10 |
| 63575 | | YOUSSE NORBERT | PO BOX 790 | | | | COLLEGE PARK | MD | 53901 | USA | TRADE PAYABLE | | | | | $0.27 |
| 63576 | | YOUSSE NORBERT | PO BOX 790 | | | | COLLEGE PARK | MD | 53901 | USA | TRADE PAYABLE | | | | | $33.42 |
| 63577 | | YOUSSEF BELAL | 213 N MAIN ST | | | | TELFORD | PA | 18969 | USA | TRADE PAYABLE | | | | | $1.29 |
| 63578 | | YOUSSEF SHERIEN | 20410 BOLAND FARM RD | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $127.19 |
| 63579 | | YOUVELLA LINDA | SEARS 4601 E MAIN ST SAN JUAN046 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $12.57 |
| 63580 | | YOW ANDREW Y | 172 WILLETT AVE | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63581 | | YOW GERALD | 1623 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $18.44 |
| 63582 | | YOWELL JAMES | 714 EDITH ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $76.42 |
| 63583 | | YRAO RAMA | 54 BERKSHIRE PLECE BERGEN003 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $1.99 |
| 63584 | | YRAY DARYL | 472 QUAIL RUN CIR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $4.48 |
| 63585 | | YRAYTA EUGENIA | 2910 POINT EAST DR APT M502 | | | | AVENTURA | FL | 90003 | USA | TRADE PAYABLE | | | | | $42.79 |
| 63586 | | YRIGOLLA CHRISTOPHER | 7801 S SENTINAL STONE DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $0.29 |
| 63587 | | YU CHRIS | 346 CONEY ISLAND AVE | | | | | | | | TRADE PAYABLE | | | | | $81.53 |
| 63588 | | YU CONNIE | 200 GARVEY AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63589 | | YU CONNIE | 200 GARVEY AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63590 | | YU HOWARD | 14609 W 58TH TER | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $1.12 |
| 63591 | | YU HUAFENG | 10728 GASCOIGNE DR N | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $291.96 |
| 63592 | | YU JULIE | 314 COLUMBUS | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $0.11 |
| 63593 | | YU LEO | 100 GARVEY AVE | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $0.02 |
| 63594 | | YU LEO | 100 GARVEY AVE | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63595 | | YU LEXIN | 241 LAFAYETTE RD | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $0.29 |
| 63596 | | YU LINLIN | 241 LAFAYETTE RD APT432 ONONDAGA067 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $1.43 |
| 63597 | | YU LINLIN | 241 LAFAYETTE RD APT432 ONONDAGA067 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $20.00 |
| 63598 | | YU LUCY | 4328 NW SILVERBELLE PL | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $1.55 |
| 63599 | | YU MIAO | 741 DORNOCH DR WASHTENAW161 | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63600 | | YU WUMIN | 456 SPICER ST APT 2 | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63601 | | YU XIAOMEI | 528 E EAGLE CT | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $45.39 |
| 63602 | | YU XINQIONG | 101 MCLELLAN DR APT 3024 | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $0.27 |
| 63603 | | YU ZHENG | 10 FENWICK DR | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $26.22 |
| 63604 | | YUAN JESSICA | 1865 CRENSHAW CIR STE 3 STE 3 LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $750.65 |
| 63605 | | YUAN JESSICA | 1865 CRENSHAW CIR STE 3 STE 3 LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $699.71 |
| 63606 | | YUAN JESSICA | 1865 CRENSHAW CIR STE 3 STE 3 LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $153.64 |
| 63607 | | YUAN XIAOJING | 1865 CRENSHAW CIR STE N STE N LAKE097 | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $180.50 |
| 63608 | | YUAN ZHIMIN | PO BOX 720605 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $81.77 |
| 63609 | | YUE J | 168-10 33RD AVENUE | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $8.57 |
| 63610 | | YUE MENG | 2901 S STATE ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63611 | | YUE ZHIHUA | 17 ELKINS LANE | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $1,057.46 |
| 63612 | | YUHANAN BENJAMIN | 11 NEIL RD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $41.19 |
| 63613 | | YUHAS GINGER A | P O BOX 1060 | | | | LA HABRA | CA | 90633 | USA | TRADE PAYABLE | | | | | $50.12 |
| 63614 | | YUI ERIC | 2626 GLEN HANCOCK CT | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $1.48 |
| 63615 | | YUMOL JOSE | 157 MARIETTA WAY | | | | VIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $4.22 |
| 63616 | | YUN KEYONNA | 6150 40TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $0.11 |
| 63617 | | YUN SAM | 222 W NORWICH AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $69.22 |
| 63618 | | YUN TED | 1423 DOLPHIN CT | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $1.85 |
| 63619 | | YUNG JOHNNY | 5343 W WOOD OWL DR | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $32.72 |
| 63620 | | YUNKER SAM | 731 SAN CARLOS AVE | | | | BERKELEY | CA | 94706 | USA | TRADE PAYABLE | | | | | $600.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63621 | | YURAN PAM | 275 ELLIS AVE APT 4 | | | | HERMITAGE | PA | 24540 | USA | TRADE PAYABLE | | | | | $1.06 |
| 63622 | | YURATOVAC LAUREL | 4780 DORSHWOOD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $2.45 |
| 63623 | | YURGELONIS CHARLES | 708 BROOK AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $25.14 |
| 63624 | | YURINA KELLY | 57260 TEMPERANCEVILLE HWY BARNESVILLE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $44.98 |
| 63625 | | YURKOVIC ERIN | 3132 W DESERT VISTA TRL | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $32.87 |
| 63626 | | YURKUNAS JARRED | 250 KITTATINNY LANE | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.80 |
| 63627 | | YURNET YVETTE M | 1811 HIMROD ST QUEENS081 | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $1.20 |
| 63628 | | YUSUF ABIKE | 1230 SUTTER AVE APT 5A | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.23 |
| 63629 | | YUTZY CALVIN | 140 YUTZY DR | | | | BOSWELL | PA | 15531 | USA | TRADE PAYABLE | | | | | $3.05 |
| 63630 | | ZABALA EFRAIN | 629 31ST ST | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $1.64 |
| 63631 | | ZABELKA RHIANNON | 8696 FOREST GLEN CT N | | | | SAINT JOHN | IN | 46373 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63632 | | ZABELS ERIC | 7304 ROCK CREEK RD | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $63.59 |
| 63633 | | ZABIDI FARHANA | 6410 AMELLA SPRINGS DR HARRIS201 | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $7.19 |
| 63634 | | ZABLAN CARL | 115 E MAKAUKAU LOOP | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $72.62 |
| 63635 | | ZABLOCKY CHRIS | 15228 FIR STREET | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63636 | | ZABORSKI REBECCA | 13210 S HOUSTON AVE COOK031 | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $11.99 |
| 63637 | | ZABRAZIL SARA | 3157 LAMBERT DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $16.01 |
| 63638 | | ZACAPA DANIEL | 9815 COPPER CREEK DR APT 1514 | | | | AUSTIN | TX | 93103 | USA | TRADE PAYABLE | | | | | $42.79 |
| 63639 | | ZACARIAS EDUARDO | 1213 CLINTON ST N | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $10.43 |
| 63640 | | ZACARIAS KEVIN | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.51 |
| 63641 | | ZACARIAS MARCO | AT4 CALLE 41 REPTO TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.39 |
| 63642 | | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.10 |
| 63643 | | ZACARIAS NANCY | 520 MILL POND CT | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $0.16 |
| 63644 | | ZACCAGNINO LEONARD | 112 CHERRY VALLEY RD | | | | CHERRY VALLEY | NY | 13320 | USA | TRADE PAYABLE | | | | | $70.11 |
| 63645 | | ZACCARDI KATHLEEN | 57 SAINT MORITZ CIR | | | | WILLINGTON | CT | 06279 | USA | TRADE PAYABLE | | | | | $1.02 |
| 63646 | | ZACCARI PAMELA | 11010 N US HIGHWAY 14 | | | | HARVARD | IL | 33952 | USA | TRADE PAYABLE | | | | | $5.65 |
| 63647 | | ZACCONI RUDOLPH | 1029 EGLON COURT NASSAU059 | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $340.27 |
| 63648 | | ZACH CHAD | 8419 KENSINGTON DR NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $20.75 |
| 63649 | | ZACHARIAH DAVID | 14 COTILLION CT | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63650 | | ZACHARY CLISTON | 501 BURKE DR 307 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63651 | | ZACHARY LAUREN | 9673 ABERDEEN CT | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63652 | | ZACHARY LUCAS | 520 HARBOR DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.49 |
| 63653 | | ZACK EVE | 4800 N HILLS DR | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $31.37 |
| 63654 | | ZACZEK WALTER | 7965 CENTRAL RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.61 |
| 63655 | | ZACZYNSKI WILLIAM | 124 HILL ST | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $2.12 |
| 63656 | | ZADELJ GEORGINA | PO BOX 546 | | | | INNISFAIL | QU | 04860 | USA | TRADE PAYABLE | | | | | $60.00 |
| 63657 | | ZADLO MARY E | 136 W 22ND ST SKOWHEGAN | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $65.31 |
| 63658 | | ZADOR SUMMER | 16513 BRATTICE MILL ROAD CHESTERFIELD041 | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $79.97 |
| 63659 | | ZAFEIRAS GEORGE | G KATSANDRI 17 | | | | ATHENS | AT | 13671 | | TRADE PAYABLE | | | | | $11.38 |
| 63660 | | ZAFIR MIRIAM | 201 HOOPER ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $15.78 |
| 63661 | | ZAFRAN ROBERT | 4011 ALDERBROOK AVE SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $135.99 |
| 63662 | | ZAGARA ANNAMARIA | 48 RIVINGTON AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63663 | | ZAGE JAYME | 2209 SANDLEBROOK ST N | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63664 | | ZAGER CHRISTINA | 419 FERNLEAF AVE | | | | CORONA DEL MAR | CA | 92625 | USA | TRADE PAYABLE | | | | | $10.03 |
| 63665 | | ZAGORSKI THOMAS | 1524 BEDFORD AVE APT 2L | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63666 | | ZAHEDI AMJAD | 3030 ELMSIDE DR | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $11.61 |
| 63667 | | ZAHN DAVID | PO BOX 786 | | | | MANVEL | TX | 46408 | USA | TRADE PAYABLE | | | | | $10.41 |
| 63668 | | ZAHNER LAURIE | 6121 E HUNTDALE ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $21.74 |
| 63669 | | ZAHNKE GARY | 2695 NORTHVALE DR NE APT 201 | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $0.30 |
| 63670 | | ZAHRTE SARAH | 18755 COUNTY HIGHWAY A | | | | NORWALK | WI | 54648 | USA | TRADE PAYABLE | | | | | $3.34 |
| 63671 | | ZAI MARIAN | 931 PATTERSON AVE N | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $12.49 |
| 63672 | | ZAIAC JOYCE | 430 TULLEY DR | | | | BERNVILLE | PA | 19506 | USA | TRADE PAYABLE | | | | | $26.78 |
| 63673 | | ZAJAC KIRK | 11304 EUBANK DRIVE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $7.85 |
| 63674 | | ZAJDA VITO | 2054 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.36 |
| 63675 | | ZAK JON | 109 ROUTE 7 | | | | WEST CORNWALL | CT | 06796 | USA | TRADE PAYABLE | | | | | $128.02 |
| 63676 | | ZAK SASH | 6104 RUSK AVE | | | | MOUNT WASHINGTON | MD | 21209 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63677 | | ZAK SHANNON | 210 2ND ST N | | | | MIDDLE RIVER | MN | 56737 | USA | TRADE PAYABLE | | | | | $7.46 |
| 63678 | | ZAKARIA HUMAIRA | 3363 SEDGWICK AVE APT 6F | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $54.44 |
| 63679 | | ZAKARIA OLIVIANA | 1520 CASTRO ST APT 9 | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $34.25 |
| 63680 | | ZAKRESKY LAURA | 126 FOOTHILL ROAD | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $0.04 |
| 63681 | | ZAKRZEWSKI THOMAS | 16088 HOUGHTON DR WAYNE163 | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63682 | | ZALAZNIK VALERIE | 1145 HIAWATHA DR | | | | EAST DUBUQUE | IL | 61025 | USA | TRADE PAYABLE | | | | | $101.68 |
| 63683 | | ZALDANA LUIS | 17 SS 1000 E APT 35 | | | | SAINT GEORGE | UT | 85009 | USA | TRADE PAYABLE | | | | | $2.74 |
| 63684 | | ZALDANA MAYTE | 1569 GENIE ST | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $2.25 |
| 63685 | | ZALDIVAR NELSON | 1879 SW 16TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $12.90 |
| 63686 | | ZALESKI WALT | 8364 VALLEY OAKS DR | | | | NORTH RICHLAND HILLS | TX | 76182 | USA | TRADE PAYABLE | | | | | $32.46 |
| 63687 | | ZALIK CHRISTOPHRT | 23 BISHOP RD | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $137.79 |
| 63688 | | ZAMAN MOSHERREBA | 10910 OUTPOST DR | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $82.60 |
| 63689 | | ZAMARRON DAVID | 5413 KNIGHTS CIR | | | | CORPUS CHRISTI | TX | 00791 | USA | TRADE PAYABLE | | | | | $0.74 |
| 63690 | | ZAMARRON GEORGE | 5709 BROOK VALLEY DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63691 | | ZAMASTIL STEVEN | 4501 RIDGEMONT DRIVE WICHITA485 | | | | WICHITA FALLS | TX | 76309 | USA | TRADE PAYABLE | | | | | $18.78 |
| 63692 | | ZAMBIE LORI | 1169 JOHNSTON PL NE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63693 | | ZAMBITO CHARLES | 77 BIONIA AVENUE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $57.60 |
| 63694 | | ZAMBRANAFAJARDO XAVIER | 100 HOUSTON CT | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63695 | | ZAMBRANO ALFRED | 1923 N AGAVE LN | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $8.50 |
| 63696 | | ZAMBRANO ELIZABETH | 4307 ESTATE DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $0.46 |
| 63697 | | ZAMBRANO EVAN | 9323 SLATER STREET | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63698 | | ZAMBRANO JESUS | 5771 29TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.85 |
| 63699 | | ZAMBRANO SIMON | 3629 VICTORY DR | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $0.76 |
| 63700 | | ZAMIL GAM | 86 DEMAREST AVE APT 3 | | | | WEST NYACK | NY | 10994 | USA | TRADE PAYABLE | | | | | $108.36 |
| 63701 | | ZAMIRRIPA MARANDA | PO BOX 1314 | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $3.56 |
| 63702 | | ZAMISKA ROBBIE | 8373 WHITEWOOD RD N | | | | CLEVELAND | OH | 44141 | USA | TRADE PAYABLE | | | | | $0.62 |
| 63703 | | ZAMORA ALBERTO | 10248 SW 23RD CT AVALON COMMUNITY | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $17.71 |
| 63704 | | ZAMORA ANGIE | 120 PALO VERDE DR SPC 1 120 PALO VERDE SPC | | | | SUNLAND PARK | NM | 19438 | USA | TRADE PAYABLE | | | | | $162.36 |
| 63705 | | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $1.89 |
| 63706 | | ZAMORA GERARDO | 1949 ARCADIA CT | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $204.71 |
| 63707 | | ZAMORA GONZALO | 9141 STUART STREET | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $126.66 |
| 63708 | | ZAMORA GUADALUPA | 3456 W 66TH ST | | | | CHICAGO | IL | 23666 | USA | TRADE PAYABLE | | | | | $16.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63709 | | ZAMORA JAVIER | 28965 PALOS VERDES DR E | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63710 | | ZAMORA JORGE | 1357 AVE ASHFORD SUITE 215 | | | | SAN JUAN | PR | 31516 | USA | TRADE PAYABLE | | | | | $17.75 |
| 63711 | | ZAMORA KATHY | N9639 OLD HIGHWAY 12 | | | | WHITEWATER | WI | 63049 | USA | TRADE PAYABLE | | | | | $16.88 |
| 63712 | | ZAMORA LUIS JR | 48637 TURNER COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.51 |
| 63713 | | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $30.84 |
| 63714 | | ZAMORA MARIA | 2708 22NO ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $0.59 |
| 63715 | | ZAMORA NELIS | 1193 PARAMOUNT LN | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $35.00 |
| 63716 | | ZAMORA PAOLA | 3101 20TH AVE APT B | | | | GULFPORT | MS | 07026 | USA | TRADE PAYABLE | | | | | $3.51 |
| 63717 | | ZAMORANO MARIA | 932 ETCHEVERRY ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $32.31 |
| 63718 | | ZAMOREZ JOE | 48652 ANDORRA ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $36.65 |
| 63719 | | ZAMUDIO LAURENTINA | 2042 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $21.19 |
| 63720 | | ZAMURA RAUL | 1165 MILITARY RD TRLR 28 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $2.70 |
| 63721 | | ZANBAF MAHSA | 3572 HAMILTON STREET ORANGE059 | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $1.44 |
| 63722 | | ZANCO YOSEPH | 20841 15TH DR | | | | FLUSHING | NY | 11360 | USA | TRADE PAYABLE | | | | | $97.63 |
| 63723 | | ZANDRA INTERPRETER | 901 PURDY LODGE STREET | | | | LAS VEGAS | NV | 89138 | USA | TRADE PAYABLE | | | | | $2.96 |
| 63724 | | ZANE WALLY | 300 FOREST CENTER DR APT 3103 | | | | KINGWOOD | TX | 17356 | USA | TRADE PAYABLE | | | | | $107.24 |
| 63725 | | ZANGWILL WILLIAM | 124 W 93RD ST APT 9F | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63726 | | ZAPATA AIDA | 6836 HC01 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.02 |
| 63727 | | ZAPATA ALBERT | 411 DEEPMEAD AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $8.38 |
| 63728 | | ZAPATA JOE | 18817 VILLA PARK ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $34.14 |
| 63729 | | ZAPATA MARLY | 1958 W 11TH ST | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $1.59 |
| 63730 | | ZAPATA SARAH | 413 PARKE AVE | | | | PORTLAND | ND | 58274 | USA | TRADE PAYABLE | | | | | $0.12 |
| 63731 | | ZAPATA SHERLY | 2124 WALDEN PARK CIR APT 102 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $0.46 |
| 63732 | | ZAPATA TIFFANY | 66 ORANGE ST | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | $1.00 |
| 63733 | | ZAPCHENK BLASE | 280 CASTLE GLEN RD | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $13.66 |
| 63734 | | ZAPETA MIGUEL | 6820 18TH AVE 2ND FL | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $44.77 |
| 63735 | | ZAPF BARBARA | 516 OSCAR LOOP APT 203 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $88.19 |
| 63736 | | ZAPIEN YURIBIA | 120 BAUXITE AVE APT A | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $173.19 |
| 63737 | | ZAPPA WILLIAM | 2212 QUEENSBURY DRIVE | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $0.33 |
| 63738 | | ZARAGOZA ALEXANDER | 5795-A PEDEN RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $1.16 |
| 63739 | | ZARAGOZA EDUARDO | 850 W SANTA FE DR | | | | WICKENBURG | AZ | 85390 | USA | TRADE PAYABLE | | | | | $1.92 |
| 63740 | | ZARAGOZA INEZ | 818 SEQUOIA DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $82.39 |
| 63741 | | ZARAGOZA JORGE | 2930 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $3.90 |
| 63742 | | ZARAGOZA KATHY | 1222 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $42.79 |
| 63743 | | ZARAGOZA LUIS | 12914 GOLETA ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $97.86 |
| 63744 | | ZARAGOZA SALVADOR | 52449-1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63745 | | ZARAGOZA SECHI | 311 HIGHLAND CROSS DR APT 1603 | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $6.41 |
| 63746 | | ZARATE LUCILE | 3504 DUNE LN | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $3.68 |
| 63747 | | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $16.59 |
| 63748 | | ZARATE OOZE | 7414 LARAMIE AVE | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $1.74 |
| 63749 | | ZARATE PERLA | 350 E LINCOLN RD APT 202 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $12.42 |
| 63750 | | ZARBOULAS DIMITRI | 46 STONEHENGE RD | | | | MANHASSET | NY | 11030 | USA | TRADE PAYABLE | | | | | $16.96 |
| 63751 | | ZARCO JUAN | 1449 S PALOMARES ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $6.63 |
| 63752 | | ZARIFKETABI HAMID | PO BOX 2114 | | | | SEDONA | AZ | 86339 | USA | TRADE PAYABLE | | | | | $22.95 |
| 63753 | | ZARING ANN | 40 FM 1960 RD W PMB 446 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $9.30 |
| 63754 | | ZARITSKAYA IRINA | 4552 43RD STREET | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $7.91 |
| 63755 | | ZARLING MICHELLE | 6215 LENAPE LANE | | | | NORTH PORT | FL | 34291 | USA | TRADE PAYABLE | | | | | $0.03 |
| 63756 | | ZARNIK PAULETTE | 4 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $1.36 |
| 63757 | | ZARRARAS LAURA | 615 CONNER AVE | | | | FORT WORTH | TX | 76105 | USA | TRADE PAYABLE | | | | | $0.31 |
| 63758 | | ZARUBA YOUNG | 226 MAY LOOP | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $0.98 |
| 63759 | | ZARUDSKI DAVID | 57 CLEVELAND AVE | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $5.52 |
| 63760 | | ZARZANA CAROL | BOX 781 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63761 | | ZATEK WILLIAM | 6171 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $28.75 |
| 63762 | | ZATKOS DONALD | 134 FORBES TER | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $0.58 |
| 63763 | | ZAUFAL JAN | 34-57 73RD ST 4C | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $35.50 |
| 63764 | | ZAUG SARAH | 1218 ST CECELIA DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.03 |
| 63765 | | ZAVALA ALEJANDRO | 306 DAWN CT APT B | | | | BLOOMINGDALE | IL | 61604 | USA | TRADE PAYABLE | | | | | $15.09 |
| 63766 | | ZAVALA ANGELICA | 2231 WHITE OAK DR | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $2.62 |
| 63767 | | ZAVALA ART | 8018 E SANTA ANA CANYON RD | | | | ANAHEIM HILLS | CA | 92808 | USA | TRADE PAYABLE | | | | | $2.08 |
| 63768 | | ZAVALA DORA | 1217 S F ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.64 |
| 63769 | | ZAVALA JANETH | 27048 MEDINA CIRCLE | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $54.12 |
| 63770 | | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $56.31 |
| 63771 | | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $0.48 |
| 63772 | | ZAVALA JULIAN | 815 E OAKTON ST LOT 175 | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $0.07 |
| 63773 | | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $87.39 |
| 63774 | | ZAVALA MARTA | 1621 S CALLAGHAN RD | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $6.50 |
| 63775 | | ZAVALA NELSON I | 4936 N ALBANY 2ND FL | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $2.76 |
| 63776 | | ZAVALA RHONDA | 7324 BLUEGRASS COURT | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $4.18 |
| 63777 | | ZAVALA ROBERTO | 108 SWEET OAKS RD | | | | SWEETWATER | TN | 87527 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63778 | | ZAVALA ROBERTO | 108 SWEET OAKS RD | | | | SWEETWATER | TN | 87527 | USA | TRADE PAYABLE | | | | | $0.29 |
| 63779 | | ZAVATTARO MARK | 234 LINDA VISTA AVE | | | | NORTH HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $2.33 |
| 63780 | | ZAVATTIERI DONNA | 1407 BROADWAY SUITE 3900 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $276.41 |
| 63781 | | ZAVON XIAOJIE | 4020 ROSE HILL AVE | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $40.32 |
| 63782 | | ZAWACKI DEBBIE | 41329 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63783 | | ZAWADZKI WLADYSLAWA | 110 SUZETTE DRIVE ERIE029 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63784 | | ZAWAL DIANE | 733 BUCKHORN DR | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $54.70 |
| 63785 | | ZAWISTOWSKI JAMES | 171 HIGHLAND AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.31 |
| 63786 | | ZAYAS JANCARLOS L | 3928 LOYALTY CT APT C | | | | ABERDEEN PROVING | MD | 21005 | USA | TRADE PAYABLE | | | | | $4.39 |
| 63787 | | ZAYAS VICTOR | 6700 ROYAL PALM BLVD D-203 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $4.27 |
| 63788 | | ZAYDMAN ALEXANDER | 45098 CLARK ST | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $51.25 |
| 63789 | | ZAYYAD FATEN | 1316 KAY AVE | | | | CHIPLEY | FL | 89021 | USA | TRADE PAYABLE | | | | | $16.54 |
| 63790 | | ZAZQUEZ JOHANNA | 4601 SHEFFIELD ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $11.58 |
| 63791 | | ZBISZKOWSKI HELEN | 44 MAPLE TERRACE N | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $33.24 |
| 63792 | | ZBOROWSKI ROBERT | 6672 NYS RT 86 ESSEX031 | | | | JAY | NY | 12941 | USA | TRADE PAYABLE | | | | | $34.19 |
| 63793 | | ZEAS RUTH | 12209 LINDEN BLVD | | | | SOUTH OZONE PARK | NY | 10701 | USA | TRADE PAYABLE | | | | | $75.42 |
| 63794 | | ZEBELEON CINDY | 603 E LLANO GRANDE ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $12.07 |
| 63795 | | ZEBENAY GERBREEGZIA | 1014 OSAGE ST | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $85.85 |
| 63796 | | ZEBERAN STEVEN | 7106 66TH ST | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $74.04 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63797 | | ZECCHINI RICHARD | 8 SUMAC ST | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63798 | | ZECH KATHLEEN | 9515 SOQUEL DR 211 | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63799 | | ZECHER CAROLINE | 3530 MYSTIC POINT DR APT 3015 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $2,077.90 | |
| 63800 | | ZECHMAN ELIZABETH | 407 FAIRFAX AVE 104 | | | | NORFOLK | VA | 23507 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 63801 | | ZECK RACHAEL | 315 GENESEE AVE | | | | GAINES | MI | 48436 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 63802 | | ZEDECKER JOHN | 1320 TURNER RD | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $266.86 | |
| 63803 | | ZEDLITZ BETTY | 670 PIERCE ROAD DYER045 | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 63804 | | ZEERMENO JOSE | 11631 MCRAE RD | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $53.02 | |
| 63805 | | ZEFIROV VITALY | 135 B STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 63806 | | ZEGEL VELTA | 508 MAPLEWOOD LANE | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 63807 | | ZEHR RICHARD | 280 W ST RD 64 DUBOIS037 | | | | BIRDSEYE | IN | 47513 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 63808 | | ZEIGLER CHRISTOPHER | 823 HAMMERBERG ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 63809 | | ZEIGLER JOHN | 851 PROSPECT ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 63810 | | ZEIGLER KENNETH | 333 N MIAMI ST | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 63811 | | ZEIGLER MICHELE | 6851 CR 500 | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 63812 | | ZEILINGER DON | 6049 DUFFERIN DR | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 63813 | | ZEJDLIK SHEILA | 17406 83RD AVE N HENNEPIN053 | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $344.64 | |
| 63814 | | ZELAYA DENNIS | 861W CARMEN AVE APT 1 COOK031 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 63815 | | ZELAYA FREDERICO | 110 BRECKENRIDGE DR 102 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 63816 | | ZELAYA NORMA | 905 E POINSETTIA AVE N | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63817 | | ZELEDON JOHNSON | 1704 N GENOA AVE | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 63818 | | ZELEHOWSKY GARY | 1 GOULDS DR | | | | AUBURN | NY | 90068 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 63819 | | ZELEK KAROLINA | 9817 S MCVICKER AVE COOK031 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 63820 | | ZELIGER DAVID | 564 MOSHER HILL RD | | | | FARMINGTON | ME | 04938 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 63821 | | ZELINA CINDY | 11650 ELJREXA RD ERIE049 | | | | EDINBORO | PA | 16412 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 63822 | | ZELKO HELEN | 2645 HGBY RD | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 63823 | | ZELLER JOHN | 6536 ALLENDALE BLVD | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 63824 | | ZELLER THOMAS | 718 DUNKIRK RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 63825 | | ZELLI AUDREY | 55 WASHINGTON BLVD MONTGOMERY091 | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 63826 | | ZEMAN BERNICE | 36 KAREN DR | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63827 | | ZEMAN HELEN | 6 ASPEN AVE N | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63828 | | ZEMBRZYCKI RAYMOND | 68080 S FOREST AVE | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 63829 | | ZENDEJAS ANGELA | 2105 PADRE ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 63830 | | ZENDEJAS MARIA | 6840 GARDEN GROVE AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 63831 | | ZENDT MARK | 7691 SOUTHFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 63832 | | ZENG JEFF | 840 RIVER CREST CT J-7 | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 63833 | | ZENG JIA | 814 MCINTOSH BEND DR | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 63834 | | ZENG JOYCE | 4105 CROWNE BROOK CIRCLE | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 63835 | | ZENG MARCIA | 7736 SALEM CIRCLE | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 63836 | | ZENG XIMIN | 1543 COLEMAN ROAD APT C | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $806.68 | |
| 63837 | | ZENG YIHAI | 3557 ROCKING HORSE CT | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $332.14 | |
| 63838 | | ZENG YIMING | 407 7TH ST SE APT 312 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63839 | | ZENG YUN | 3900 OLD CHENEY RD STE 201- | | | | LINCOLN | NE | 68516 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 63840 | | ZENG ZHENG | 8655 BROADWAY APT 506 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 63841 | | ZENI JOSEPH | 6 MEADOW DR | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 63842 | | ZENISHEK SU | 2400 6TH STREET SW EVERGREEN PACKAGING | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 63843 | | ZENJIRYAN TINA | 10507 VINEDALE STREET | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 63844 | | ZENN MICHAEL | 4891 NORQUEST BLVD MAHONING099 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 63845 | | ZENON SANDRA | 7740 BRETSHIRE DR | | | | HOUSTON | TX | 59872 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 63846 | | ZENOR CHARLES | 106 ALABAMA RD | | | | DYESS AFB | TX | 79607 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 63847 | | ZENT PERRY | 718 4TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 63848 | | ZENZPER JACKIE | 2739 NORTH JENSSEN UNIT A COOK031 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 63849 | | ZEOLI ANGELA | 4073 DALE ROAD APT A | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 63850 | | ZEOLI ANTHONY | 1354 N WOLCOTT AVE UNIT A COOK031 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 63851 | | ZEOLLA MARYLEE | PO BOX 650283 | | | | VERO BEACH | FL | 32965 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 63852 | | ZEPEDA ALLISON | 22 TAFT AVE | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 63853 | | ZEPEDA FRANCISCO | 749 PLAZA SERENA ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 63854 | | ZEPEDA JASMIN | 3361 PIMA DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 63855 | | ZEPEDA MANUEL | 139 PROSPECT ST | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 63856 | | ZEPEDA NORMA | OF34 CALLE LAGO DOS BOCAS URB LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 63857 | | ZEPEDA TERESA | 29 WARREN ST | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $60.28 | |
| 63858 | | ZERBE MELINDA | 122 N 15TH ST | | | | DECATUR | IN | 47129 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 63859 | | ZERFOSS BESSIE | PO BOX 73 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 63860 | | ZERINGUE DANNY | 207 BRADWALL ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 63861 | | ZERKEL SARAH | 115 SOMOA BLVD 64 | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 63862 | | ZERMENO RODOLFO | 3495 1ST ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 63863 | | ZERZAN REBECCA | 355 E 88TH STREET APT 3F | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 63864 | | ZESHAN ILYAS | 6710F RITCHIE HWY STE 110 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 63865 | | ZETAK JOHN | 549 N BROAD ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 63866 | | ZETINA MONICA | 500 SAM DAVIS RD LOT D39 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 63867 | | ZETTLE RAY | 5903 N OAKMONT DR | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $76.19 | |
| 63868 | | ZETTLER GREGORY | 561 CARDINAL CIRCLE EAST | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 63869 | | ZEWEY NANCY | 89 PEARL ST APT 219 N | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63870 | | ZEWORTH JAMES | 605 N WEBSTER AVE | | | | DE PERE | WI | 10307 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 63871 | | ZGARBA KATHY | 11602 HIDDEN QUAIL DR | | | | AUSTIN | TX | 86314 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 63872 | | ZGARRICK LESLI | 531 CHICAGO AVE C COOK031 | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 63873 | | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 63874 | | ZHAI WENDY | 11 JAMISON DR | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 63875 | | ZHANG BILL | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 63876 | | ZHANG CHERRY | 23 ROBINWOOD RD ACTON | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63877 | | ZHANG CHI | 15430 N 15TH ST | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63878 | | ZHANG FAN | 3170 N SHERIDAN RD APT 811 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63879 | | ZHANG GIGI | 312 11TH AVE APT 16M | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 63880 | | ZHANG HONGHAI | 6 MONTREAL | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 63881 | | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $208.58 | |
| 63882 | | ZHANG JI | 996 22ND AVE | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 63883 | | ZHANG JIAN | 5930 BARON KENT LANE | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 63884 | | ZHANG JIAN | 5930 BARON KENT LANE | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $0.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63885 | | ZHANG JIE | 12 HAYFIELD WAY N | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $17.70 |
| 63886 | | ZHANG JING | 1312 PRAIRIE DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $15.92 |
| 63887 | | ZHANG JING | 1312 PRAIRIE DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $100.00 |
| 63888 | | ZHANG LEI | 78 TENAFLY RD | | | | TENAFLY | NJ | 07670 | USA | TRADE PAYABLE | | | | | $96.29 |
| 63889 | | ZHANG LIN | 6533 BROOKLAND AVE | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $16.14 |
| 63890 | | ZHANG LINGLING | 956 FAIRMOUNT AVE A | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $19.81 |
| 63891 | | ZHANG LINGZHI | 11841 SPRUCE RUN DR C | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63892 | | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $2,133.12 |
| 63893 | | ZHANG LIUXIAN | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $178.04 |
| 63894 | | ZHANG LIUXIAN | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $602.65 |
| 63895 | | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $3.85 |
| 63896 | | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $298.97 |
| 63897 | | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $0.50 |
| 63898 | | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $243.47 |
| 63899 | | ZHANG NAIYU | 1111 TYLER COURT | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $76.13 |
| 63900 | | ZHANG PATRICK | 34678 SIWARD DRIVE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63901 | | ZHANG QI | 24203 NE 102ND ST KING RTA 034 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63902 | | ZHANG RUOCHI | 310 CRESCENT VILLAGE CIR UNIT 1453 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $1.50 |
| 63903 | | ZHANG SHUAI | 900 N LEVERETT AVENUE APT 375 | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $2.09 |
| 63904 | | ZHANG XI | 1817 SHADOWWOOD DR BRAZOS041 | | | | COLLEGE STATION | TX | 77840 | USA | TRADE PAYABLE | | | | | $25.30 |
| 63905 | | ZHANG XIAOFENG | 5174 8TH AVE N 5174 8TH AVE N GRAND | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $1.60 |
| 63906 | | ZHANG XIAOTANG | 26 STRAWBERRY HILL AVE 7B | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $0.14 |
| 63907 | | ZHANG XIAOWEI | 8342 SPERRY CT | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $10.28 |
| 63908 | | ZHANG XIUYIN | 3762 ARC WAY N | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $169.27 |
| 63909 | | ZHANG XUN | 7816 ANCHOR STREET COLLINS | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $5.82 |
| 63910 | | ZHANG YING | 525 WHARTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $2.53 |
| 63911 | | ZHANG YING | 525 WHARTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63912 | | ZHANG YIXIAO | 5838 STEVENS FOREST RD APT 31 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63913 | | ZHANG YUNHE | 2093 JORDAN TERRACE | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $25.00 |
| 63914 | | ZHANG YUXIU | 3797 CHESTNUT OAKLAND | | | | OAKLAND TOWNSHIP | MI | 48363 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63915 | | ZHANG ZHAO | 3104 MORTON LN | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $1,600.00 |
| 63916 | | ZHANG ZHE | 455 MAIN ST RW06A-1 | | | | NEW YORK | NY | 10044 | USA | TRADE PAYABLE | | | | | $17.16 |
| 63917 | | ZHANG ZHENG | 9007 NE 17TH ST | | | | CLYDE HILL | WA | 98004 | USA | TRADE PAYABLE | | | | | $5.95 |
| 63918 | | ZHANG ZHENG | 9007 NE 17TH ST | | | | CLYDE HILL | WA | 98004 | USA | TRADE PAYABLE | | | | | $1,069.71 |
| 63919 | | ZHANG ZHIQIANG | 5330 CLEARVIEW DR OAKLAND125 | | | | TROY | MI | 48098 | USA | TRADE PAYABLE | | | | | $1.26 |
| 63920 | | ZHANG ZHIYONG | 3227 PEDERNALES TRAILS LN | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $208.33 |
| 63921 | | ZHANG ZHUOYING | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63922 | | ZHAO AIYING | 7390 E DAMASCO PLACE PIMA019 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $6.88 |
| 63923 | | ZHAO JOYCE | 1160 E PERRIN AVE | | | | | | | | TRADE PAYABLE | | | | | $4.32 |
| 63924 | | ZHAO KEVIN | 1263 ELM LAKE CT | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $2.16 |
| 63925 | | ZHAO LUCY | 451 HUNGERFORD DR SUITE 119-166 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $316.51 |
| 63926 | | ZHAO PIN | 14036 ROCKINGHAM RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63927 | | ZHAO RUOXIA | 3253 MORRISON AVE APT 205 | | | | CINCINNATI | OH | 45220 | USA | TRADE PAYABLE | | | | | $145.39 |
| 63928 | | ZHAO WEI | 80 W TASMAN DR SANTA CLARA085 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $13.05 |
| 63929 | | ZHAO WEI | 80 W TASMAN DR SANTA CLARA085 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $2.17 |
| 63930 | | ZHAO YUFEI | 148 GERARD DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $0.53 |
| 63931 | | ZHAO YUGUANG | 105 TALL WILLOW DR COOK 031 | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $37.42 |
| 63932 | | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $14.97 |
| 63933 | | ZHEN BILLY | 6524 UTOPIA PKWY QUEENS081 | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $1.00 |
| 63934 | | ZHEN DANNY | 13739 MULBERRY AVE QUEENS081 | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $0.23 |
| 63935 | | ZHEN WEIWEI | 7362 196 TH ST QUEENS081 | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $0.73 |
| 63936 | | ZHENG ANPING | 125 HILLSIDE AVE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $279.14 |
| 63937 | | ZHENG CHANG | 141 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $435.32 |
| 63938 | | ZHENG JIN | 5370 184TH ST QUEENS081 | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $2.66 |
| 63939 | | ZHENG WEI | 6500 MCDONOUGH DRIVE SUITE E6 | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $0.41 |
| 63940 | | ZHEREBNENKO JAMES | 8307 NE 279TH ST | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $12.83 |
| 63941 | | ZHONG RICHARD | 4171 DENMAN ST APT D5 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63942 | | ZHOU FANGLEI | 800 STATE ST APT220 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $1.22 |
| 63943 | | ZHOU JIAGLAN | 638 HATFIELD DR | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $14.13 |
| 63944 | | ZHOU JUAN | 206 W CENTRAL AVE LYCOMING081 | | | | WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $0.01 |
| 63945 | | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $86.17 |
| 63946 | | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $211.69 |
| 63947 | | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $308.24 |
| 63948 | | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $6.00 |
| 63949 | | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $418.46 |
| 63950 | | ZHOU LI | 95232 KEHEPUE LP | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63951 | | ZHOU RENHAI | 30 LINCOLN AVE 2D | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $10.00 |
| 63952 | | ZHOU XIAOHAN | 25 MARVIN DR APT B4 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.02 |
| 63953 | | ZHOU YUNING | 3241 RIDGECANE RD | | | | LEXINGTON | KY | 40513 | USA | TRADE PAYABLE | | | | | $68.63 |
| 63954 | | ZHOU ZHU M | 8005 RACE HORSE LA | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $20.23 |
| 63955 | | ZHU DEWANG | 14 RUTLEDGE RD | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $330.96 |
| 63956 | | ZHU HUI | 1300 WATERWAYS DR N | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $43.27 |
| 63957 | | ZHU JACKY M | 2828 WINTER ROSE CT | | | | ATLANTA | GA | 30360 | USA | TRADE PAYABLE | | | | | $0.41 |
| 63958 | | ZHU JIA | 2158 RANCH TRAIL | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $1.68 |
| 63959 | | ZHU KEHUI | 15903 YORKTOWN CROSSING PKWY APT 737 | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $69.65 |
| 63960 | | ZHU LIYING | 3252 JANUARY AVE APT 2 | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.30 |
| 63961 | | ZHU QIANG | 386 WOODARD PL DELAWARE041 | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $27.44 |
| 63962 | | ZHU XIAORONG | 4600 RICKENBACKER CSWY | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $21.30 |
| 63963 | | ZHU XIAOYAN | 4 REEVE ST | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $55.58 |
| 63964 | | ZHU YVONNE | 5717 73RD PL | | | | FLUSHING | NY | 11378 | USA | TRADE PAYABLE | | | | | $11.41 |
| 63965 | | ZHUO TONY | 2134 NOWELL AVE | | | | LA PUENTE | CA | 91748 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63966 | | ZICKWOLFE RAMONA | 308 PIRKLE LEAKE RD | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $75.00 |
| 63967 | | ZIDENBERG JOSH | 9601 9TH VIEW STREET 102 NORFOLK INDEP | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $9.71 |
| 63968 | | ZIDENBERG JOSH | 9601 9TH VIEW STREET 102 NORFOLK INDEP | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63969 | | ZIDENBERG JOSHUA | 75 PINNACLE LANE | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $51.00 |
| 63970 | | ZIEBA WIOLETTA | 30 PIAVE TER | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $16.29 |
| 63971 | | ZIEBARTH LYNN | 4251 WEST IRVING PARK ROAD 408 | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $50.00 |
| 63972 | | ZIEFEL DOUG | 5 CHALMERS ROAD N | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $50.00 |

Debtor Name: SHC PROMOTIONS LLC

18-23538-shl   Doc 1707   Filed 01/18/19   Entered 01/18/19 00:54:11   Main Document
Pg 771 of 786
Schedule E/F Part 3: Question 1

Case Number: 18-23630

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63973 | | ZIEGLER ANDREAS | 702 MCGUIRE ST | | | | WHITEMAN AFB | MO | 65305 | USA | TRADE PAYABLE | | | | | $3.32 |
| 63974 | | ZIEGLER CHARLES | 516 TIDE DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $74.89 |
| 63975 | | ZIEGLER GEORGE | 4843 S PRAIRIE HILLS DR | | | | GREEN VALLEY | AZ | 85622 | USA | TRADE PAYABLE | | | | | $200.00 |
| 63976 | | ZIEGLER REBECCA | 7191 SCHULTZ ROAD N | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $30.00 |
| 63977 | | ZIEGLER SAMUEL | 18290 BENT TREE LANE | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63978 | | ZIELINSKI CODY | 806 3RD ST | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $23.32 |
| 63979 | | ZIELINSKI DEBBIE | 572 REGENCY DR | | | | LAKE ZURICH | IL | 37804 | USA | TRADE PAYABLE | | | | | $117.69 |
| 63980 | | ZIELINSKI ELAINE | 7314 E TAILFEATHER DR | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $44.28 |
| 63981 | | ZIELINSKI STEVEN | 3670 BRANDI MACOMB099 | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $17.45 |
| 63982 | | ZIELKE JACKIE | PO BOX 68137 | | | | MILWAUKIE | OR | 49024 | USA | TRADE PAYABLE | | | | | $0.08 |
| 63983 | | ZIELKE MYRNA | 23539 WELCH POINT CIRCLE | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $8.33 |
| 63984 | | ZIELKOWSKI MARKO | 1512 SUGAR HOLLOW RD | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $0.19 |
| 63985 | | ZIEMBICKI SAMANTHA | 4523 SPRUCE ST APT 2F | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $20.00 |
| 63986 | | ZIEMER THOMAS | 1422 ROSE VIRGINIA RD | | | | WEST READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $26.92 |
| 63987 | | ZIERENBERG RUSSELL | 1 MARCEL RD | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $11.80 |
| 63988 | | ZIESER BECKY | 2060 240TH ST | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $16.24 |
| 63989 | | ZIG YITI | 120 PARK LN | | | | MONSEY | NY | 14224 | USA | TRADE PAYABLE | | | | | $3.30 |
| 63990 | | ZIGENFUS JAMIE | 639 W GROTON ROAD | | | | GROTON | NY | 13073 | USA | TRADE PAYABLE | | | | | $69.86 |
| 63991 | | ZIKA NICHOLAS | 4283C EXTENDER CT | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $55.21 |
| 63992 | | ZILA PETER | 10226 ROOT RIVER DR | | | | CALEDONIA | WI | 53108 | USA | TRADE PAYABLE | | | | | $26.39 |
| 63993 | | ZILBERBRAND GREG | 17470 RUSHING DR LOS ANGELES037 | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63994 | | ZILLI BRIAN | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793 | USA | TRADE PAYABLE | | | | | $5.00 |
| 63995 | | ZILLING JAMES | 1070 MOUNT SHASTA RD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $9.65 |
| 63996 | | ZIMBLER DONALD | 2876 LOMBARD RD | | | | DEANSBORO | NY | 13328 | USA | TRADE PAYABLE | | | | | $1.12 |
| 63997 | | ZIMMER KEVIN | 378 WEISS ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.46 |
| 63998 | | ZIMMER MICHAEL | 6405 D EAST BUTTERCUP DRIVE | | | | USAFA | CO | 80840 | USA | TRADE PAYABLE | | | | | $1.33 |
| 63999 | | ZIMMER MITCHELL | 408 WEST 5TH AVE | | | | CONSHOHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $20.26 |
| 64000 | | ZIMMERMAN AARON | PO BOX 15250 | | | | ANNAPOLIS | MD | 21412 | USA | TRADE PAYABLE | | | | | $6.29 |
| 64001 | | ZIMMERMAN ANNETTE | 303 KUERT AVE HARDIN065 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $3.85 |
| 64002 | | ZIMMERMAN BECKY | 717 WOODLAND RIDGE DR | | | | SAINT PETERS | MO | 70037 | USA | TRADE PAYABLE | | | | | $1.08 |
| 64003 | | ZIMMERMAN CHAD | 34 CRENSHAW COURT | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $0.01 |
| 64004 | | ZIMMERMAN CHRISTOPHER | 14542 WATSON DRIVE | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $104.76 |
| 64005 | | ZIMMERMAN DARLA | 2968 CARRIAGE DR VOLUSIA127 | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $500.00 |
| 64006 | | ZIMMERMAN DAVID | 1111 N 10TH ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $3.21 |
| 64007 | | ZIMMERMAN DAVID | 1111 N 10TH ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $63.60 |
| 64008 | | ZIMMERMAN JOE | 78 SOUTHERN PINES DRIVE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $28.75 |
| 64009 | | ZIMMERMAN JOSEPH | 6608 PEAR CIRCLE | | | | PRINCETON | TX | 75407 | USA | TRADE PAYABLE | | | | | $60.00 |
| 64010 | | ZIMMERMAN JUDD | 27 WENONAH AVE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $1.06 |
| 64011 | | ZIMMERMAN JUNE | 927 1ST AVE | | | | WILLIAMSPORT | PA | 98607 | USA | TRADE PAYABLE | | | | | $84.79 |
| 64012 | | ZIMMERMAN KATRINA | 29 DUNSMERE DR | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $0.11 |
| 64013 | | ZIMMERMAN KENT | 9526 BRENDA AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $1.74 |
| 64014 | | ZIMMERMAN LINDA | 2500 ROCKBROOK DR UNIT 56 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $10.00 |
| 64015 | | ZIMMERMAN MITCHELL | 326 EAST OAK ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $2.01 |
| 64016 | | ZIMMERMAN PILAR | 11354 OSOYOOS PL | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $25.00 |
| 64017 | | ZIMMERMAN RON | 214 N LINCOLN AVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $12.75 |
| 64018 | | ZIMMERMAN RUTH | 901 11TH AVE NW | | | | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $30.00 |
| 64019 | | ZIMMERMANN ANDREA | BLEICHBITZ 15 | | | | PHOENIX | AZ | 85010 | USA | TRADE PAYABLE | | | | | $3.22 |
| 64020 | | ZIMMERMANN NICK | 600 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $19.15 |
| 64021 | | ZIMMERMANN RYAN | 53235-1 PAINTED CANYON | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $7.66 |
| 64022 | | ZIMPEL NICK | 408 OAK PARK DR | | | | BARNEVELD | WI | 53507 | USA | TRADE PAYABLE | | | | | $50.00 |
| 64023 | | ZINCK DREW | 155 LENOX ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $27.44 |
| 64024 | | ZINGA LINDA L | 152 BROADHEAD AVE N | | | | SUGAR NOTCH | PA | 18706 | USA | TRADE PAYABLE | | | | | $30.00 |
| 64025 | | ZINGALE GERALD | PO BOX 1425 | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $0.35 |
| 64026 | | ZINGONE DANIEL JR | 15 CONEWANGO PLACE | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $22.81 |
| 64027 | | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $19.25 |
| 64028 | | ZINK STEVE | 5569 POWELL RD | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $61.77 |
| 64029 | | ZINN JALISA | 7777 W MCDOWELL RD APT 1036 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $11.27 |
| 64030 | | ZINN JOHN | 51874 NESTINGEN RD | | | | WESTBY | WI | 54667 | USA | TRADE PAYABLE | | | | | $1.93 |
| 64031 | | ZINNAH ORECHA | 7605 CLAIBORNE FARM PL | | | | LAUREL | MD | 77301 | USA | TRADE PAYABLE | | | | | $3.67 |
| 64032 | | ZINNIKAS BRIAN | 825 EUCLID 10 | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $10.83 |
| 64033 | | ZINT SARAH | 2871 OHUNTER AVE | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $2.15 |
| 64034 | | ZINZOW PAT | W5593 BRIARWOOD RD | | | | ELKHORN | WI | 53121 | USA | TRADE PAYABLE | | | | | $17.15 |
| 64035 | | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $33.43 |
| 64036 | | ZIOMKOWSKI NEPHTALI | BACON RANCH RD 1027 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.15 |
| 64037 | | ZIPAY ETHAN | 9580 COVE DR UNIT E34 | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $3.93 |
| 64038 | | ZIPP DIANNE | 420 BURD STREET | | | | PENNINGTON | NJ | 08534 | USA | TRADE PAYABLE | | | | | $50.00 |
| 64039 | | ZIPPAY MEGAN | 16699 PETERS ROAD | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $8.21 |
| 64040 | | ZIRCHER PAUL | 11664 FRIEMERING RD | | | | FORT LORAMIE | OH | 45845 | USA | TRADE PAYABLE | | | | | $96.06 |
| 64041 | | ZIRKLE ROBBIN | 329 E BEAVER ST | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $0.50 |
| 64042 | | ZISKA DARRYL | 701 CONFEDERACY DR | | | | PENN LARD | VA | 22846 | USA | TRADE PAYABLE | | | | | $5.00 |
| 64043 | | ZISKA SEAN | 195 POWHATAN AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $10.00 |
| 64044 | | ZITO DOMENICO | 7 BIRDSALL AVE | | | | MARLBORO | NY | 12542 | USA | TRADE PAYABLE | | | | | $86.49 |
| 64045 | | ZIV KENNETH | 4533 E MAYA WAY | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $19.80 |
| 64046 | | ZIV YARDENA | 130 POST AVE APT 332 | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $5.00 |
| 64047 | | ZIVKO DEBORAH | 2160 ELM TREE RD | | | | ELM GROVE | WI | 05676 | USA | TRADE PAYABLE | | | | | $42.23 |
| 64048 | | ZIZI MICHAELLE | 189 BELMONT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.62 |
| 64049 | | ZLOTNITSKY EPHI | 11020 ROSEMONT DR | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $5.38 |
| 64050 | | ZMARZLY KEN | 2030 HIGBY DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $7.67 |
| 64051 | | ZMIJEWSKI GENE E | 2119 TALL OAK DR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $0.01 |
| 64052 | | ZOBAY ALLEN | 6 ALBION LN | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $36.87 |
| 64053 | | ZOBB MITCH | 137 SPRUCE COURT | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $7.72 |
| 64054 | | ZOBERMAN BRIAN | 3330 OLD MILL RD | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $200.00 |
| 64055 | | ZOBIAN EDWARD | 616 S PARK RD | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $84.79 |
| 64056 | | ZOBRISTA ROBERT | 2134 CHRYSLER AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $12.99 |
| 64057 | | ZOCH GAYLE | 1616 N PARK ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $9.73 |
| 64058 | | ZOELLER RONALD | 8437 N SR 635 | | | | KANSAS | OH | 44841 | USA | TRADE PAYABLE | | | | | $1.77 |
| 64059 | | ZOEVICH KATE | 2508 WREN DR | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $5.00 |
| 64060 | | ZOGAJ ARSIM | 40 MAYVIEW AVE | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $1.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64061 | | ZDHS TANYA | 531 EAST MAIN STREET | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64062 | | ZDIS BILL | 304 MONTERAY AVE MONTGOMERY113 | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $88.90 | |
| 64063 | | ZDLANO JAMES S | 6566 EDGEBROOK CT SANTA CLARA085 | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 64064 | | ZDLMAN VALERIE | 1650 W OREGON CT CITRUS017 | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64065 | | ZDLOTOROFE JEFF | 4544 ARCOLA AVE | | | | TOLUCA LAKE | CA | 91602 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 64066 | | ZDLOTOROW JEAN | 459 NEW RD | | | | CHURCHVILLE | PA | 18966 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 64067 | | ZDLOTOROW JEAN | 459 NEW RD | | | | CHURCHVILLE | PA | 18966 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64068 | | ZDMBOLAS TERRY | 1585 N KENO DR | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 64069 | | ZDNG HAOLIAN | 39 OXFORD DR | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 64070 | | ZDNG LIE | 40 NEWPORT PKWY APT 3014 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 64071 | | ZDNIKIARMUO TASHA | 3512 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 54757 | USA | TRADE PAYABLE | | | | | $427.98 | |
| 64072 | | ZDOK DEANNA | 6219 20TH AVENUE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 64073 | | ZDOK ELIZABETH | 1036 E SUSAN LANE | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 64074 | | ZDOK MARIA | 537 LA CASITA LN | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64075 | | ZDPP JOSHUA | 705 EXMOOR TERRACE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 64076 | | ZDPPI MICHEAL | 19950 E BELLEWOOD DRIVE | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 64077 | | ZDRN HEATHER | 1123 WILD OAKS COURT N | | | | LITTLE EGG HARBOR | NJ | 08087 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 64078 | | ZDRN ROSE | 225 E BROOKSIDE ST APT 18 | | | | COLORADO SPRINGS | CO | 72076 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 64079 | | ZDRN STEVEN | 5750-1 BAILEY ST | | | | FORT HOOD | TX | 79544 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 64080 | | ZDRO MARTIN | 1758 WEYHILL OAKLAND125 | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 64081 | | ZDRZA KAZUKO | 3293 CAHUENGA BLVD W 204 LOS ANGELES037 | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 64082 | | ZDSTANT ANTHONY | 205 MURRAY HILL RD | | | | VESTAL | NY | 13850 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 64083 | | ZDTTA DANEEN | 15 COBURN RD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 64084 | | ZDU JIANHUA | 13 SANDALWOOD DR APT 5 NEW CASTLE003 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $140.39 | |
| 64085 | | ZDU YANG | 101 ALDERWOOD DRIVE MADISON089 | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 64086 | | ZDU YUANSHU | 2971 DICKEBACH AVE APT 33 | | | | CINCINNATI | OH | 45220 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 64087 | | ZDULEK DAVID | 10315 W GREENFIELD AVE LOT 617 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 64088 | | ZDWASKI SABRINA | PO BOX : 10192 | | | | NEWBURGH | NY | 12552 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 64089 | | ZQUEZ LUIS V | PO BOX 239 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 64090 | | ZUBER DEANNE | 1612 WESLEY ST | | | | MCKEESPORT | PA | 47404 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 64091 | | ZUBER TIMOTHY | 2235 ROAD 250 | | | | ANTWERP | OH | 45813 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64092 | | ZUBER VANESSA | 670 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 64093 | | ZUBIETTA CARMEN | 8533 106TH ST | | | | RICHMOND HILL | NY | 71222 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 64094 | | ZUCAL JACKELYN | 424 ALTA VISTA ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 64095 | | ZUCCO PEDRO | 73 SUTIN PL | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $45.52 | |
| 64096 | | ZUCKS COREY | 6708 SELFRIDGE STREET | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64097 | | ZUECHNER MEIKE | 529 BAHAMA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 64098 | | ZUEHL RACHAEL | 895 MAIN AVE N | | | | BRITT | IA | 50423 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 64099 | | ZUGEC PATRICIA M | 46 HAUDEN ROAD ALLEGHENY003 | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 64100 | | ZUGELDER DOUGLAS | 599 S DESERT HAVEN RD | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 64101 | | ZUGNONI ROBERT | 912 DAVENPORT DR | | | | THE VILLAGES | FL | 32162 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 64102 | | ZUIDEWIND KEVIN | 2555 GRANADA CAMINO | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 64103 | | ZULKEY JUNE G | 2192 GRIFFITH D | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64104 | | ZULUAGA ANDRES | 9203 FONTAINEBLEAU BLVD UNIT 1 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 64105 | | ZUMARAN GERMAN | 541 NE 58TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 64106 | | ZUMBA JUAN | 28 SHOLOM CT | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 64107 | | ZUMDAHL DAVID | 129 N FOX RUN LN | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 64108 | | ZUMWALT JUDY | 783 EL DORADO COURT P O BOX 460747 | | | | LEEDS | UT | 84746 | USA | TRADE PAYABLE | | | | | $922.00 | |
| 64109 | | ZUNIGA BENITA | 2339 MORNING DEW PL | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 64110 | | ZUNIGA BETTY | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 64111 | | ZUNIGA BIANCA | 4234 ARCHDALE | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 64112 | | ZUNIGA CARLOS | 4822 MCNERNEY ST APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 64113 | | ZUNIGA JESSE | 3250 MEADOWS AVE APT B | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 64114 | | ZUNIGA LIZZETTE | 3319 POLO CLUB DR S | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 64115 | | ZUNIGA PEDRO | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 64116 | | ZUNIGA VERONIKA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 64117 | | ZUNIGA VICTOR | 2026 S LAWRENCE RD | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 64118 | | ZUNUN NICODENO | 125 HAILEY DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 64119 | | ZUPIN JOSEPH | 2370 E GERONIMO ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 64120 | | ZUPNIK JOEL | 2330 COVENTRY COURT | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 64121 | | ZURE LISA | 221 THE ALAMEDA | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64122 | | ZURITA REIAH | 4029 W ISIS DR | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 64123 | | ZURITAOLIVERA LILLIAN | 1317 SOUTHGATE AV JEFFERSON111 | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 64124 | | ZURN RAYMOND | 5830 E MCKELLIPS RD 118 | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $49.82 | |
| 64125 | | ZUST CHRISTIAN | 2144 PHEASANT RUN DRIVE N | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 64126 | | ZUTTERLING REBECCA | 5160 VALCOURT ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 64127 | | ZUVICH MARLENE | 24056 SILVESTRE | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $70.66 | |
| 64128 | | ZUZULOCK BARBARA | 308W WILDWOOD AVE CAPE MAY 009 | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 64129 | | ZVOSECHZ JOHN | 370 DEEPWOOD LN | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 64130 | | ZWALKUSKI APRIL | 640 BRIAR MNR | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 64131 | | ZWENIG FRANCES | 116 GEN OGLETHORPE ROAD | | | | SAINT SIMONS ISLAND | GA | 31522 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 64132 | | ZWER FLOYD | PO BOX 327 | | | | VANCOUVER | WA | 98666 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 64133 | | ZWICKEL DAVID | 219 HARMON COVE TOWER | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 64134 | | ZWIEBEL SHARI | 4149 NW 90TH AVE APT 206 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 64135 | | ZWIELICH CAROL | 18 UPPER POND COURT | | | | CENTERPORT | NY | 11721 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 64136 | | ZWIGARD BRIAN | 8935 ARVIDA DR | | | | CORAL GABLES | FL | 33156 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64137 | | ZWINK TRACEY | 1108 EAST HANKS TRAIL | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 64138 | | ZWIREN MARTIN | 30 BEECHWOOD RD | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 64139 | | ZYBACH KEVIN | 9807 RED OAK LN | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 64140 | | ZYGADLO MARIA | 4329 E CEDARWOOD LN | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 64141 | | ZYRA MARY L | 4313 JEFFERSON AVE | | | | SEVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 64142 | | ZYSK PAUL | PO BOX 621305 | | | | OVIEDO | FL | 32762 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 64143 | | ZYSKOWSKI PAUL | 7045 E WARNER ROAD | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64144 | | ZYTKO THOMAS | 6453 SIERRA SANDS ST | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64145 | | ZZFK H2Q | 610 W WALNUT NA 15 LEXINGTON AVE150229 | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 64146 | | ZZFK H2Q.2 | 1754 W H 15 LEXINGTON AVE150 | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $50.00 | |

| **Fill in this information to identify the case:** |
| --- |

Debtor name      SHC PROMOTIONS LLC

United States Bankruptcy Court for the:      Southern      District of:      New York

Case number (If known):      18-23630

☐ Check if this is an amended filing

# Official Form 206 G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Go to Part 2.
☒ Yes. Go to line 2.

| 2.   List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired license |
| --- | --- |

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | BLACKHAWK NETWORK<br>5918 STONERIDGE MALL ROAD |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PLEASANTON, CA 94588 |

| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | BLACKHAWK NETWORK<br>5918 STONERIDGE MALL ROAD |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PLEASANTON, CA 94588 |

| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | BLACKHAWK NETWORK<br>5918 STONERIDGE MALL ROAD |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PLEASANTON, CA 94588 |

| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | BLACKHAWK NETWORK, INC.<br>6220 STONERIDGE MALL ROAD |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PLEASANTON, CA 94588 |

Debtor      SHC PROMOTIONS LLC
            _____        Case number *(if known)*    18-23630 _____
            Name

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BLACKHAWK NETWORK, INC. |
|---|---|---|---|
| | State the term remaining | 8 month(s) | 6220 STONERIDGE MALL ROAD |
| | List the contract number of any government contract | | PLEASANTON, CA 94588 |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 6200 S QUEBEC STREET |
| | | | SUITE 310 |
| | List the contract number of any government contract | | GREENWOOD VILLAGE, CO 80111 |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 250 WILLIAMS STREET |
| | | | SUITE M-100 |
| | List the contract number of any government contract | | ATLANTA, GA 30303 |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. ("INCOMM") |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 250 WILLIAMS ST |
| | | | STE M-100 |
| | List the contract number of any government contract | | ATLANTA, GA 30303 |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Seller | LANDS' END, INC. |
|---|---|---|---|
| | State the term remaining | 14 month(s) | 5 LANDS' END LANE |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Stored Value Card Processing Agreement<br><br>Buyer | VALUELINK |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 5565 GLENRIDGE CONNECTOR NE |
| | | | SUITE 2000 |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

Debtor     SHC PROMOTIONS LLC
           Name                                             Case number *(if known)*   18-23630

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Stored Value Card Processing Agreement | VALUELINK - KMART PROMOTIONS LLC |
| | | Buyer | 5565 GLENRIDGE CONNECTOR NE |
| | State the term remaining | 9 month(s) | SUITE 2000 |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES |
| | | Buyer | 6200 S QUEBEC ST |
| | State the term remaining | | STE 310 |
| | List the contract number of any government contract | | GREENWOOD VILLAGE, CO 80111 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES |
| | | Buyer | 6200 S QUEBEC ST |
| | State the term remaining | | STE 310 |
| | List the contract number of any government contract | | GREENWOOD VILLAGE, CO 80111 |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES |
| | | Buyer | 6200 S QUEBEC ST |
| | State the term remaining | | STE 310 |
| | List the contract number of any government contract | | GREENWOOD VILLAGE, CO 80111 |

**Fill in this information to identify the case:**

Debtor name: SHC PROMOTIONS LLC

United States Bankruptcy Court for the: Southern

District of: New York
{State}

Case number (If known): 18-23630

☐ Check if this is an amended filing

# Official Form 206 H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively. Attach the additional page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes.

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| **2.1** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.2** A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.3** A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.4** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |

Debtor      SHC PROMOTIONS LLC
            Name                                                        Case number *(if known)*    18-23630

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.5** | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.6** | BLUELIGHTCOM INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.7** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.8** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.9** | FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.10** | INNOVEL SOLUTIONS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SHC PROMOTIONS LLC
_____
Name

Case number *(if known)*    18-23630
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |

**2.11** KBL HOLDING INC

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

**2.12** KLC INC

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

**2.13** KMART CORPORATION

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

**2.14** KMART HOLDING CORPORATION

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

**2.15** KMART OF MICHIGAN INC

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

**2.16** KMART OF WASHINGTON LLC

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION

☐ D
☒ E/F
☐ G

Debtor    SHC PROMOTIONS LLC
_____    Case number (if known)    __18-23630_____
Name

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.17** | KMART OPERATIONS LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.18** | KMART STORES OF ILLINOIS LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.19** | KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.20** | KMARTCOM LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.21** | MAXSERV INC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.22** | MYGOFER LLC | 3333 BEVERLY ROAD <br><br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor   SHC PROMOTIONS LLC
Name

Case number *(if known)*   18-23630

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |
| 2.23 | PRIVATE BRANDS LTD<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.24 | SEARS BRANDS BUSINESS UNIT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.25 | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.26 | SEARS BRANDS LLC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.27 | SEARS BUYING SERVICES INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.28 | SEARS DEVELOPMENT CO<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SHC PROMOTIONS LLC
          Name

Case number *(if known)*    18-23630

█████    **Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.29** | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.30** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.31** | SEARS HOLDINGS PUBLISHING COMPANY LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.32** | SEARS HOME & BUSINESS FRANCHISES INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.33** | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.34** | SEARS INSURANCE SERVICES LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |

Debtor    SHC PROMOTIONS LLC
          _____
          Name

Case number (if known)    __18-23630_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.35** SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.36** SEARS PROCUREMENT SERVICES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.37** SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.38** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.39** SEARS PROTECTION COMPANY PR INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.40** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SHC PROMOTIONS LLC
          Name

Case number (if known)    18-23630

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.41** SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.42** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.43** SERVICELIVE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.44** SHC DESERT SPRINGS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.45** SHC LICENSED BUSINESS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.46** SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor     SHC PROMOTIONS LLC
           Name                                                              Case number (if known)    18-23630

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.47** | SRE HOLDING CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.48** | STARWEST LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.49** | STI MERCHANDISING INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.50** | SYW RELAY LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.51** | TROY COOLIDGE NO 13 LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.52** | WALLY LABS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name        SHC PROMOTIONS LLC

United States Bankruptcy Court for the:        Southern        District of:        New York
{State}

Case number (If known):        18-23630

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:        Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from Schedule A/B.................................................................................................

    $ _____ 0.00

    **1b. Total personal property:**
    Copy line 91A from Schedule A/B.................................................................................................

    $ _____ 106,215,003.00

    **1c. Total of all property:**
    Copy line 92 from Schedule A/B.................................................................................................

    $ _____ 106,215,003.00

**Part 2:        Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................

    $ _____ 0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206 E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................................

    $ _____ 0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................................................

    $ _____ 5,677,861.89

4. **Total liabilities**....................................................................................................
    Lines 2+ 3a + 3b

    $ _____ 5,677,861.89

Case number (If known):

| Fill in this information to identify the case: | | | |
|---|---|---|---|
| Debtor name | SHC PROMOTIONS LLC | | |
| United States Bankruptcy Court for the: | Southern | District of: | New York |
| | | | (State) |
| Case number (If known): | 18-23630 | | |

## Official Form 202

### Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B Assets - Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule _____*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on  01/17/2019
　　　　　　　 MM/DD/YYYY

✗ */s/ Robert A. Riecker*
Signature of individual signing on behalf of debtor

Robert A. Riecker
Printed name

Office of the CEO,
Chief Financial Officer
Position or relationship to debtor